| Fill in this information to identify your case |
|---|

**UNITED STATES BANKRUPTCY COURT DISTRICT OF COLORADO**

Debtor 1: ___Sklar Exploration Company, LLC___

Jointly Administered
Under Case #: ___20-12377-EEB___

Debtor 2: ___Sklarco, LLC___   Chapter: ___11___

## Local Bankruptcy Form 2016-1.1
## Cover Sheet for Application for Professional Compensation

**Complete applicable sections and check applicable boxes.**

Name of applicant: ___Munsch Hardt Kopf & Harr, P.C.___

Authorized to provide professional services to: ___The Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC___

Date of order authorizing employment: ___April 24, 2020 *Nunc pro tunc* to April 16, 2020___

Periods for which compensation is sought: ___April   16,2020 through September 7,  2021___

Amount of fees sought: ___Third Interim: $550,939.87; Final: $1,088,056.50___

Amount of expense reimbursement sought: ___Third Interim: $14,738.37; Final:$16,991.54___

This is a(n):

| | |
|---|---|
| ☒ | Interim Application |
| ☒ | Final Application |

If this is <u>not</u> the first application filed herein by this professional, disclose all prior fee applications:

| Date filed | Period covered | | Total requested fees & expenses | Total allowed |
|---|---|---|---|---|
| August 1, 2020 | April 16, 2020 | July 31, 2020 | $306,891.50 | $306,891.50 |
| February 2, 2021 | August 1, 2020 | November 30, 2020 | $232,588.00 | $230,963.00 |

The aggregate amount of fees and expenses paid to the Applicant to date for services rendered and expenses incurred herein is $810,344.42 in accordance with the *Order Approving Interim Advance Payment Procedures* [Dkt. No. 322]**.**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SKLAR EXPLORATION | § | Case No. 20-12377-EEB |
| COMPANY, LLC, *et al.*[1] | § | |
| | § | (Jointly Administered) |
| Debtors. | § | |

**SUMMARY OF THIRD INTERIM AND FINAL APPLICATION OF
MUNSCH HARDT KOPF & HARR, P.C. FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
<u>FROM APRIL 16, 2020 THROUGH SEPTEMBER 7, 2021</u>**

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC | |
| Date Order of Employment Signed: | April 24, 2020 [Dkt. No. 172], *nunc pro tunc to April 16, 2020* | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this Application: | Dec. 1, 2020 (interim) April 16, 2020 (final) | September 7, 2021 |
| Time period(s) covered by prior Applications: | April 16, 2020 | November 30, 2020 |
| | | |
| **Third Interim Fee Period** | | |
| Total amounts awarded in all prior Applications: | $539,479.50 | |
| Total fees and expenses requested in this Third Interim Fee Period: | $564,939.87 | |
| Total professional fees requested in this Third Interim Fee Period: | $550,201.50[2] | |
| Total actual professional hours covered by this Third Interim Fee Period: | 1,229.9[3] | |
| Blended hourly rate for professionals: | $447.35 | |
| Total paraprofessional fees requested in this Third Interim Fee Period: | $112.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930), and Sklarco, LLC (5432).

[2] This figure does not include amounts reflected in Applicant's invoices as "no charge" services, totaling $9,631.00 in value, which MHKH provided to the estates on a complimentary basis and is voluntarily writing off.

[3] Includes 26.90 hours of "no charge" time for which Applicant is not seeking compensation.

| Total actual paraprofessional hours covered by this Third Interim Fee Period: | .40 |
|---|---|
| Reimbursable expenses sought in this Third Interim Fee Period: | $14,738.37 |
| | |
| **Final Fee Period** | |
| Total fees and expenses requested in this Final Fee Period: | $1,105,048.04 |
| Total professional fees requested in this Final Fee Period: | $1,088,056.50 |
| Total actual professional hours covered by this Final Fee Period: | 2,541.80[4] |
| Blended hourly rate for professionals: | $428.07 |
| Total paraprofessional fees requested in this Final Fee Period: | $112.00 |
| Total actual paraprofessional hours covered by this Final Fee Period: | .4 |
| Reimbursable expenses sought in this Final Fee Period: | $16,991.54 |
| | |
| Total to be Paid to Priority Unsecured Creditors: | To be determined |
| Anticipated % Dividend to Priority Unsecured Creditors: | 100% |
| Total to be Paid to General Unsecured Creditors: | To be determined |
| Anticipated % Dividend to General Unsecured Creditors: | To be determined |
| Date of Confirmation Hearing: | August 16, 2021 |
| Indicate whether plan has been confirmed: | Yes |
| Number of professionals included in this application: | 11 |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 2 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application. | No |

---

[4] Includes 47.50 hours of "no charge" time for which Applicant is not seeking compensation.

4822-7195-2380v.12

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SKLAR EXPLORATION | § | Case No. 20-12377-EEB |
| COMPANY, LLC, *et al.*[5] | § | |
| | § | (Jointly Administered) |
| Debtors. | | |

### THIRD INTERIM AND FINAL APPLICATION OF
### MUNSCH HARDT KOPF & HARR P.C., AS COUNSEL FOR THE
### OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
### ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
### FOR THE PERIOD FROM APRIL 16, 2020 THROUGH SEPTEMBER 7, 2021

Munsch Hardt Kopf & Harr, P.C. ("MHKH" or "Applicant"), counsel for the Official Committee of Unsecured Creditors (the "Committee") of Sklar Exploration Company, LLC, ("SEC"), appointed in the above-captioned, jointly-administered bankruptcy cases (the "Cases") of SEC and Sklarco, LLC ("Sklarco", and collectively with SEC, the "Debtors"), files this *Third Interim and Final Application of Munsch Hardt Kopf & Harr P.C., as Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period From April 16, 2020 Through September 7, 2021* (this "Final Fee Application" or "Application"), seeking this Court's allowance of compensation (a) for the period of December 1, 2020 through September 7, 2021 (the "Third Interim Fee Period") for professional services provided in the amount of $550,201.50,[6] and reimbursement of actual and necessary out of pocket expenses in the amount of $14,738.37, and (b) for the period of April 16, 2020 through

---

[5] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930), and Sklarco, LLC (5432).

[6] This figure does not include amounts reflected in Applicant's invoices as "no charge" services, totaling $21,720.00 in value, which MHKH provided to the estates on a complimentary basis and is voluntarily writing off.

3

September 7, 2021 (the "<u>Final Fee Period</u>"), for a total final allowance of compensation for professional services Applicant has provided to the estate of SEC in these Cases in the amount of $1,088,056.50,[7] and reimbursement of actual and necessary out of pocket expenses in the amount of $16,991.54. In support of this Application, MHKH respectfully submits the following:

## <u>SUMMARY OF MUNSCH HARDT'S SERVICES DURING THE CASES</u>

1.      As described in greater detail below, and in the First and Second Interim Fee Applications (defined below), the Committee, by and through MHKH, was extremely active during these challenging, jointly administered Cases.

2.      When the Committee retained MHKH, the outlook for unsecured creditors of SEC was grim.  Howard Sklar was the sole manager and control person of the Debtors.  Mr. Sklar had attracted the scorn of all major creditor groups, especially including working interest owners.  The Committee immediately identified the need for an independent fiduciary to oversee the Debtors' chapter 11 processes.

3.      Additionally, there was no clear path to recovery for unsecured creditors of SEC. By design, SEC had little or no assets but more than $40 million in secured and unsecured debt. In a liquidation, unsecured creditors of SEC would receive nothing.  Sklarco, on the other hand, had substantial assets but little unsecured debt.  The senior secured lender, East West Bank ("<u>EWB</u>"), asserted liens on substantially all of the Debtors' assets.  From the start, the Committee believed the assets of Sklarco should be made available to all unsecured creditors, including those of SEC.

4.      At the Committee's direction, MHKH quickly worked with the Debtors and EWB to appoint a chief restructuring officer ("<u>CRO</u>") with broad authority over the Debtors' operations.

---

[7] This figure does not include amounts reflected in Applicant's invoices as "no charge" services, totaling $21,720.00 in value, which MHKH provided to the estates on a complimentary basis and is voluntarily writing off

After the CRO was placed in control of the Debtors' operations, the Committee and EWB requested the Debtors obtain a new reserve report for the mineral interests. The reserve report, when finally obtained, provided important value indicators that were necessary to the development of a plan of reorganization.

5. The Committee, through MHKH, then undertook an investigation of EWB's claims and security interests. The parties engaged in significant informal discovery and negotiations, and while the Committee was prepared as early as August 2020 to commence an adversary proceeding challenging EWB's liens and claims, the parties determined it would be more efficient to wait for the new reserve report and continue efforts to reach consensual resolution in the Cases.

6. Concurrent with its investigation of EWB's liens and claims, MHKH began the Committee's investigation of potential claims against Howard Sklar and various insiders, as well as discovery to support the Committee's belief that Sklarco assets should be available to satisfy claims of SEC's unsecured creditors. A Rule 2004 examination of Howard Sklar and the Debtors helped formulate the consensual plan of reorganization that was eventually confirmed, preserving claims against Mr. Sklar and other parties. Additionally, the information derived from the Committee's investigations was used to respond to this Court's request for a report describing the funds that the Debtors paid to Howard Sklar and other insiders.

7. The Debtors eventually provided a new reserve report to the Committee and EWB in early November 2020. With the new reserve report, MHKH began more focused discussions with the Debtors and EWB regarding a plan of reorganization that consolidated the assets and debts of the Debtors for distribution purposes. Unfortunately, in mid-December 2020, the Debtors chose to file a plan of reorganization that did not address, *inter alia*, the Committee's concerns.

8.     MHKH, with the Committee's support and direction, encouraged the parties—in fact, prior to the initial plan filing—to engage in a plan mediation process in order to explore consensual plan structures and bridge the then-significant gaps between the major participants. The parties eventually agreed, and mediation took place over several days in January 2021.  As a result of the mediation, the Debtors, the Committee, EWB and Howard Sklar reached  agreement in principle on a plan of reorganization that was subsequently filed in March 2021.

9.     In May 2021, the Debtors filed a modified version of the plan in order to address concerns of the Ad Hoc Committee.  After several more months of discussion, negotiation, and litigation, the Court confirmed the plan in August 2021.  The confirmed plan is still principally based upon the agreements reached between the Committee, EWB, the Debtors, and Howard Sklar at and following the January mediation.  As set out more fully in the plan and disclosure statement, the plan consolidates the assets and claims of the Debtors, creates a post-confirmation trust to make distributions and investigate claims, initially funds $250,000 to the trust, allocates a portion of the Debtors' future revenue to the trust, and provides for significant distributions to the trust from the future sale of Sklarco's assets or refinance of the EWB debt.  These concessions were hard-fought, heavily negotiated (and, oftentimes, renegotiated), provide a material distribution to unsecured creditors, and provide a significant share of up-side future value.  Respectfully, the Committee (and MHKH), of course with the hard work and professionalism of other parties in these Cases, persisted where—at various times—little hope of success existed, which resulted in plan confirmation that returns significant value to unsecured creditors and other constituents.

## JURISDICTION AND VENUE

10.     This Court has jurisdiction over these Cases and this Final Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This Final Fee Application constitutes a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of these cases and the Application in this District is appropriate under 28 U.S.C. §§ 1408 and 1409.

11.     The statutory predicates for the relief requested in the Final Fee Application are sections 328, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), as well as Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Bankruptcy Local Rules for the District of Colorado (the "Local Rules").

## BACKGROUND

### A.     General Relevant Background

12.     On April 1, 2020, each of the Debtors filed a voluntary petition under Chapter 11 of the Bankruptcy Code with this Court, and by order of this Court, their corresponding bankruptcy Cases are jointly administered under Chapter 11 Case No. 20-12377 [Dkt. No. 8].

13.     No trustee or examiner was appointed in the Cases, and the Debtors operated their businesses and managed their properties as debtors and debtors in possession through plan confirmation pursuant to Bankruptcy Code sections 1107(a) and 1108.

14.     On April 16, 2020, the Office of the United States Trustee for the District of Colorado appointed the Committee [Dkt. No. 99].  The Committee was subsequently reconstituted on May 14, 2020 [Dkt. No. 296], and on December 9, 2020 [Dkt. No. 713].

15.     On April 22, 2020, the Committee filed its *Application for an Order Authorizing the Retention and Employment of Munsch Hardt Kopf & Harr, P.C. as Counsel for The Committee of Unsecured Creditors Nunc Pro Tunc to April 16, 2020* [Dkt. No. 143], which the Court approved by its Order entered on April 24, 2020 [Dkt. No. 172].

7

16.     On May 18, 2020, this Court entered its *Order Approving Interim Advance Payment Procedures* [Dkt. No. 322] (the "Interim Compensation Order").

17.     On August 21, 2020, MHKH filed its *First Interim Fee Application of Munsch Hardt Kopf & Harr P.C., as Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period From April 16, 2020 Through July 31, 2020* ("First Interim Fee Application") [Dkt. No. 533].

18.     The Court subsequently entered its *Order Granting First Interim Fee Application of Munsch Hardt Kopf & Harr P.C., as Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period From April 16, 2020 Through July 31, 2020* ("First Interim Order") [Dkt. No. 582].

19.     On February 2, 2021, MHKH filed its *Second Interim Fee Application of Munsch Hardt Kopf & Harr P.C., as Counsel for the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period From August 1, 2020 Through November 30, 2020* ("Second Interim Fee Application") [Dkt. No. 797].  MHKH did not receive any objections to its Second Interim Fee Application; however, no order has yet entered approving the Second Interim Fee Application.

20.     On May 14, 2021, the Debtors filed their *Second Amended and Restated Joint Plan of Reorganization* (the "Second Amended Plan") [Dkt. No. 1251], as amended by the *Amendment to Second Amended and Restated Joint Plan of Reorganization* (collectively, with the Second Amended Plan, the "Plan") filed on August 2, 2021 [Dkt. No. 1385].

21.     On August 24, 2021, the Court entered its *Order Confirming Second Amended and Restated Plan of Reorganization Dated December 18, 2020, as Amended* (the "Confirmation Order") [Dkt. No. 1433].

22.     On September 8, 2021, the Debtors filed their *Notice of Occurrence of Effective Date and Certain Related Deadlines* (the "Effective Date Notice") [Dkt. No. 1457], noticing the "effective date" as September 7, 2021 (the "Effective Date").

**B.     Monthly Fee Requests and Summary of Outstanding Amounts**

23.     MHKH was paid in full for amounts approved by the First Interim Order, and paid most, but not all amounts requested in the Second Interim Fee Application.  *See* Exhibit B (indicating total payments received by MHKH).

24.     MHKH submitted, pursuant to the Interim Compensation Order and corresponding procedures, nine monthly fee statements (the "Monthly Statements") for services rendered and expenses incurred during the Third Interim Fee Period, as follows:

| Period | Fees | 80% of Fees | Expenses | Agg. Monthly (80% Fees + Exp.) |
|---|---|---|---|---|
| 12/01/20 – 12/31/20 | $88,308.00 | $70,646.40 | $6,976.00 | $77,622.40 |
| 01/01/21 – 01/31/21 | $75,013.00 | $60,010.80 | $0.00 | $60,010.80 |
| 02/01/21 – 02/28/21 | $95,125.00 | $76,100.00 | $1,269.95 | $77,369.95 |
| 03/01/21 – 03/31/21 | $66,542.00 | $53,233.60 | $0.00 | $53,233.60 |
| 04/01/21 – 04/30/21 | $49,491.50 | $39,593.20 | $5.50 | $39,598.70 |
| 05/01/21 – 05/31/21 | $44,562.00 | $35,649.60 | $0.00 | $35,649.60 |
| 06/01/21 – 06/30/21 | $36,077.00 | $28,861.60 | $2,983.75 | $31,845.35 |
| 07/01/21 – 07/31/21 | $48,890.00 | $39,112.00 | $2,403.67 | $41,515.67 |
| 08/01/21 – 08/31/21 | $43,930.00 | $35,144 | $1,099.50 | $36,243.50 |
| 09/01/21 – 09/07/21[8] | $2,263.00 | $1,810.40 | $0.00 | $1,810.40 |
| **Total:** | **$550,201.50** | **$440,161.60** | **$14,738.37** | **$454,899.97** |

25.     MHKH did not receive any objections to the Monthly Statements, and has accordingly been paid $268,236.75, representing 80% of the total fees requested, and all of the

---

[8] No Monthly Statement was prepared for September based on the short, partial month of fees/expenses incurred to the Effective Date, but the applicable amounts are included in the chart for ease of reference.

9

reimbursable expenses sought in the December, 2020 through March, 2021 Monthly Statements. The full amount of fees/expenses requested by MHKH for the April, 2021 through September 2021 periods remain outstanding and unpaid, totaling $231,705.92. The 20% holdback of MHKH fees for the December, 2020 through March, 2021 periods also remain unpaid, which equals $17,661.60. Therefore, the total unpaid fees and expenses for the Third Interim Fee Period equals **$249,367.52**.

26. Accordingly, by this Application, MHKH respectfully requests that the Court (a) approve and allow the Committee's professional fees for the Third Interim Fee Period in the amount of $550,201.50 for services rendered by MHKH in this Case, and reimbursement of actual, out of pocket expenses in the amount of $14,738.37; and (b) direct that the Debtors pay pursuant to the confirmed Plan the unpaid balance of **$294,703.62**, representing unpaid fees and unreimbursed expenses owed for the Third Interim Fee Period and the remainder of the Second Interim Fee Period. A summary of MHKH's Monthly Statements is attached hereto as **Exhibit "A"** and incorporated herein by reference for all purposes. True and correct copies of MHKH's monthly invoices for the Third Interim Fee Period are attached hereto as **Exhibit "B"** and incorporated herein by reference for all purposes.

27. Finally, MHKH requests the Court, on a final basis, approve and allow its fees incurred throughout these Cases in the total, aggregate amount of $1,105,048.04 for services rendered by MHKH to the Committee and the estate of SEC, as well as reimbursement of actual, out of pocket expenses incurred in the amount of $16,991.54 during the Final Fee Period.

4822-7195-2380v.12

## REQUEST FOR ALLOWANCE

**A.    Evaluation Standards**

28.    Pursuant to section 330 of the Bankruptcy Code, a bankruptcy court may allow reasonable compensation for actual, necessary services rendered by a professional in the case, determining the reasonableness of such compensation based upon the nature, extent and value of such services.  Additionally, a bankruptcy court may allow the reimbursement of actual, necessary expenses incurred by a professional in connection with the rendition of such services.  Specifically, section 330 provides in pertinent part:

(1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections . . . 328 . . . , the court may award to . . . a professional person employed under section 327 . . .

(A) reasonable compensation for actual, necessary services rendered by the . . . professional person, or attorney and by any paraprofessional person employed by any such person; and

(B) reimbursement for actual, necessary expenses.

. . .

(3) In determining the amount of reasonable compensation to be awarded to [a] . . . professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code];

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under [the Bankruptcy Code].

4822-7195-2380v.12

11 U.S.C. § 330(a)(1), (3).

**B.    Application of Standards to MHKH's Request for Third Interim Fee Period Fees**

29.    MHKH requests the allowance for the Third Interim Fee Period of fees incurred in the amount of $550,201.50, plus reimbursement of out of pocket expenses paid in the amount of $14,738.37; and the unpaid balance of $294,703.62 remaining outstanding on the Final Fee Period (excluding amounts reflected in Applicant's invoices as "no charge" services, totaling $9,631.00 in value, which MHKH is voluntarily writing off and has provided to the estates free of charge). MHKH submits that such fees are reasonable and supported under the factors set forth in Section 330(a)(3), as explained below:

*Time Spent on Services and Nature of Services Rendered*

30.    During the Third Interim Fee Period, MHKH expended a total of 1,229.9[9] hours in representation of the Committee, which MHKH has contemporaneously recorded under the following project billing categories:

| CODE | DESCRIPTION |
|------|-------------|
| B110 | Case Administration |
| B120 | Asset Analysis and Recovery |
| B130 | Asset Disposition |
| B140 | Relief from Stay/Adequate Protection |
| B150 | Meetings / Communications with Creditors |
| B155 | Meetings / Communications with Committee |
| B160 | Fee/Employment Applications |
| B170 | Fee/Employment Objections |
| B180 | Avoidance Action Analysis |
| B185 | Assumption/Rejection of Leases and Contracts |
| B190 | Other Contested Matters |
| B195 | Non-Working Travel |
| B210 | Business Operations |
| B230 | Financing/Cash Collateral |
| B310 | Claims Administration and Objections |
| B320 | Plan and Disclosure Statement |

---

[9] This amount includes 26.9 hours of time voluntarily written off by MHKH, which MHKH believes would be chargeable to the estate but for such write-off.

| CODE | DESCRIPTION |
|------|-------------|
| B410 | General BK Advice/Opinions |

31.     During the Third Interim Fee Period, MHKH rendered services to the Committee under the foregoing categories that were both necessary and beneficial to the estate. MHKH's professionals performed work and billed time for each category as discussed generally below and as set forth in further detail in Exhibit B.

**A.     Category B110 – Case Administration**

32.     This category includes time spent regarding routine scheduling and other matters of Case Administration not falling into another category, such as, but not limited to, reviewing the Debtors' status reports, statements of financial affairs and revised schedules, and inner office correspondence regarding various Committee tasks.

33.     These services were necessary and benefitted the Committee by enabling MHKH professionals to understand the Debtors' and estates' circumstances and financial affairs, and enabling MHKH professionals to efficiently coordinate in the Debtors' administration of the Cases.

34.     In connection with these services, MHKH paraprofessionals expended .4 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $220.00.

**B.     Category B120 – Asset Analysis and Recovery**

35.     This category includes time spent identifying and reviewing potential assets, including causes of action, which involved reviewing and analyzing the Debtors' bank and loan documents, insurance policies, and lien documentation, as well as Applicants' investigations into the Debtors' oil and gas leases and other assets disclosed through the Debtors' bankruptcy schedules and statements of financial affairs, as supplemented through various ordered and informal document production received from, among others, the Debtors and East West Bank.

13

36.     This category also includes services related to investigating the estates' potential claims against their lender and insiders, research, investigation and evaluation of potential defenses, and negotiating requisite agreements and reservations preserving the estates' causes of action for the benefit of their creditors.

37.     MHKH, pursuant to the Court's direction and request at the February 21, 2021 hearing, prepared and filed its *Committee Report Summarizing Investigations Relating to Debtors' Transfers to Howard Sklar and Related Family Trusts* [Dkt. No. 891] (the "Committee Report").

38.     In preparation of the Committee Report, MHKH conducted extensive research, review, and analysis of the Debtors' and Howard Sklar's discovery documents including, but not limited to, all financial statements pre and post-petition, trust documents (including ownership and formation documents), NSAI reserve report, email exchanges and all attachments thereto, and all other related contracts and documents pertaining to the Debtors, Howard Sklar, and the Howard Sklar Trusts.

39.     On June 1, 2021, the Ad Hoc Committees of Working Interest Owners ("Ad Hoc Committee") filed their *Ex Parte Motion for Rule 2004 Examination of Debtors' Chief Operating Officer Marshall Jones* [Dkt. No. 1277], requesting the production of documents and emails relating to SEC's transition to successor operators or communications with potential successor operators ("Discovery Request"). On June 24, 2021, the Debtors produced over a hundred emails in response to the Ad Hoc Committees' Discovery Request.

40.     On July 1, 2021, the Debtors informed the Committee that the Ad Hoc Committee had identified several emails that they believed indicated Marshall Jones or Howard Sklar may have engaged in improper conduct. Those emails included communications between Marshall Jones and Richard Fletcher, the Chief Operating Officer of Fletcher Petroleum ("Fletcher").

14

Immediately following receipt of this information, MHKH engaged in extensive conversations
with the Debtors and the Ad Hoc Committee regarding these allegations.

41.      On July 6, 2021, the Committee filed its *Ex Parte Motion for Examination of
Howard Sklar Pursuant to Fed. R. Bankr. P. 2004 and Local Bankr. R. 2004-1* [Dkt. No. 1330],
and its *Ex Parte Motion Requesting Debtors to Produce Documents Pursuant to Fed. R. Bankr. P.
2004 and Local BAnkr. R. 2004-1* [Dkt. No. 1331] (collectively, the "2004 Motions").

42.      On July 13, 2021, MHKH, along with various other parties authorized by the Court,
conducted the Rule 2004 examination of Howard F. Sklar in his individual capacity. The subjects
of the examination were those stated in the 2004 Motions and the *Ad Hoc Committee of Working
Interest Owners' Ex Parte Motion for Rule 2004 Exam of Howard Sklar Individually and in any
Capacity That he is Involved With the Debtors* [Dkt. No. 1332], including, but not limited to, the
process for selection of a successor operator for SEC, and any offers made to Howard Sklar by a
potential successor operator, including Fletcher, of potential future employment, partnership, joint
venture or similar opportunities, or any other form of compensation, since March 1, 2021.

43.      As a result of the examination, the Committee determined that Mr. Sklar did not act
improperly or unduly influence the transition process. Mr. Sklar testified that he spoke on one
occasion with Fletcher and two occasions with Brammer. It appeared that Mr. Sklar only provided
petroleum engineering data to the two operators that reached out and had no further discussions
regarding a joint venture or any other nefarious activity.

44.      All such services were necessary and benefitted the Committee and, by extension,
the Debtors' estates, by obtaining documents necessary to enable the Committee to better
understand the extent and nature of the Howard Sklar Trusts and their involvement and

15

intermingling with the Debtors, and the potential sources for recovery by the creditors, as well as investigate any interference with the transition process.

45.     In connection with these services, MHKH professionals expended 200.3 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $76,222.00.

### C.     Category B130 – Asset Disposition

46.     This category primarily includes negotiations with Black Creek Energy, correspondence with the Debtors and EWB regarding same, and review and analysis of Black Creek's term sheet.

47.     In connection with these services, MHKH professionals expended 2.5 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $1,375.00.

### D.     Category B140 – Relief from Stay/Adequate Protection

48.     This category includes review and analysis of the *Ad Hoc Committee of Working Interests Owners Motion to Modify the Automatic Stay to: (A) Hold a Meeting of the Working Interests Owners in the Brooklyn Oil Units; (B) Take a Contractually Authorized To vote to Remove Debtor Sklar Exploration Company, LLC, as Operator of the Brooklyn Oil Units; (C) Upon an Affirmative Vote to Remove The SEC as Operator in Order to Take all Steps Necessary to Effectuate the Removal* [Dkt. No. 671], the *Foote Oil & Gas Properties, LLC Motion for Relief from Stay* [Dkt. No. 673], the *Joinder of Pickens Financial Group, LLC, the Rudman Partnership and Tauber Exploration & Production Company to Motion of Ad Hoc Committee of Working Interests Owners Motion to Modify the Automatic Stay to: (A) Hold a Meeting of the Working Interests Owners in the Brooklyn Oil Units; (B) Take a Contractually Authorized To vote to Remove Debtor Sklar Exploration Company, LLC, as Operator of the Brooklyn Oil Units; (C) Upon an Affirmative Vote to Remove The SEC as Operator in Order to Take all Steps Necessary*

16

*to Effectuate the Removal* [Dkt. No. 725] (collectively, the "<u>Motions to Modify the Automatic Stay</u>").

49.     MHKH participated in numerous conference calls with both the Debtors and the Ad Hoc Committee of Working Interest Owners regarding the Motions to Modify the Automatic Stay, as well as prepared for and attended the hearing regarding same.

50.     In connection with these services, MHKH professionals expended 20.4 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $9,517.00.

### E.     Category B150 – Meetings / Communications with Creditors

51.     This category pertains to communications with various counsel for creditors, not including the Committee or its members, regarding status updates, continuation motions, various contested matters, objections and coordination, Rule 2004 examination, and coordinating and implementing the preparation of and plan for discovery.

52.     These services were necessary and benefitted the Committee and its constituents by fulfilling the Committee's statutory function of providing information of interest to creditors and their counsel, in order to promote disclosure and the ability of the estates' constituencies to make informed decisions regarding these Cases, and thereby allow the process to continually advance without unnecessary delays or costs.

53.     In connection with these services, MHKH professionals expended 3.3 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $1,440.00.

### F.     Category B155 – Meetings / Communications with Committee

54.     This category primarily includes time spent communicating with the Committee, providing regular status updates, summaries of hearings and other significant happenings, and

providing frequent updates on the Debtors' current operations, financial status, and the continued operational efforts.

55.     During the Third Interim Fee Period, Applicant represented and guided the Committee in order to schedule, prepare and conduct periodic and special meetings via Zoom to discuss various case issues and formulate and resolve the Committee's positions and corresponding instructions regarding same, including but not limited to the trust document productions, JIB payments and pre-petition setoff issues, Rule 2004 examination, proposed Debtors plan term sheet, mediation, lien analysis, and other matters.

56.     These services were necessary and benefitted the Committee by keeping members updated on the case status and allow and facilitate the Committee's performance of its functions.

57.     In connection with these services, MHKH professionals expended 77.7 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $37,065.00.

G.     **Category B160 – Employment of Professionals and Fee Applications**

58.     This category primarily includes services related to review and analysis of the Debtors' *Expedited Motion for Entry of Order Authorizing Debtors' Employment of Bradley Walker as Interim Chief Operating Advisor* [Dkt. No. 1353].  Moreover, MHKH professionals reviewed, prepared and circulated MHKH's Monthly Fee Statements in accordance with the Interim Compensation Order [Dkt. No. 322], and MHKH's Second Interim Fee Application [Dkt. No. 797].

59.     These services were necessary and benefitted the Committee in that the Court's approval of the employment of estate professionals was essential to the administration of the Cases and the Committee's performance of its functions.  In addition, the estates benefitted from the review of the monthly statements from the Debtors' professionals to ensure the underlying

18

agreements and terms are appropriate, and from the administration of the Interim Compensation

Order and monthly statements of professionals to promote administration and tracking of

administrative expenses.

60.     In connection with these services, MHKH professionals expended 51.5 hours

during the Third Interim Fee Period, for which MHKH seeks compensation of $16,086.00.

**H.     Category B170 – Fee / Employment Objections**

61.     This category primarily includes services related to evaluating any possible

objections to the Debtors' monthly fee statements and EWB's monthly fee statements.

62.     In connection with these services, MHKH professionals expended .6 hours during

the Third Interim Fee Period, for which MHKH seeks compensation of $165.00.

**I.     Category B180 – Avoidance Action Analysis**

63.     This section primarily includes extensive discussions between MHKH

professionals regarding preference actions and the analysis relating thereto. MHKH professionals

prepared and circulated numerous documents regarding preference actions along with compiling

data of all possible preference actions and the amounts relating thereto.

64.     In connection with these services, MHKH professionals expended 61.8 hours

during the Third Interim Fee Period, for which MHKH seeks compensation of $21,986.50.

**J.     Category B185 – Assumption/Rejection of Leases and Contracts**

65.     This category includes review and analysis of the Debtors' numerous motions to

assume executory contracts [Dkt. Nos. 831 - 1113] ("Motions to Assume"), whereby Debtors'

sought orders authorizing the assumption of participation and operating agreements of numerous

working interest owners.

66.     MHKH's professionals also spent time reviewing, analyzing, and working with the Debtors, EWB, and the Ad Hoc Committee regarding the Motions to Assume, and the various objections relating thereto.

67.     On May 28, 2021, the Court held a hearing regarding the Motions to Assume and all objections relating thereto. MHKH professionals prepared for and attended the hearing regarding these motions and objections.

68.     In connection with these services, MHKH professionals expended 29.0 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $14,298.00.

**K.     Category B190 – Other Contested Matters**

69.     Services rendered in this category by MHKH professionals include investigation and analysis of potential claims held by the Debtors' estates against their directors, officers and insiders, review and analysis of corresponding insurance policies potentially covering same, as well as the Debtors' operating agreements. MHKH professionals also underwent the analysis regarding substantive consolidation. In connection with these activities, MHKH professionals analyzed numerous documents in order to formulate and evaluate the estates' claims and substantive consolidation issues and arguments.

70.     Evaluating claims asserted by and against the estates along with substantive consolidation of the Debtors is plainly beneficial to the administration of the Cases as such services are necessary and appropriate as to provide maximum benefit to creditors.

71.     In connection with these services, MHKH professionals expended 24.4 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $10,482.00.

4822-7195-2380v.12

L.       **Category B195 – Non-Working Travel**

72.       This category includes Applicants travel to Houston from Dallas for the Rule 2004 examination of the Debtors corporate representative, along with Applicants travel to Colorado for Howard Sklar's 2004 examination, and the hearing to confirm the Plan.

73.       In connection with these services, MHKH professionals expended 23.9 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $6,572.50.  All time billed in this category was billed at one-half the normal billing rate.

M.       **Category B210 – Business Operations and Employee Matters**

74.       This category includes Applicants' review and analysis of the Debtors cash budget variance report, along with correspondence with the chief restructuring officer regarding the status of operations.

75.       In connection with these services, MHKH professionals expended 2.8 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $1,540.00.

N.       **Category B230 - Financing / Cash Collateral**

76.       This category includes services related to the MHKH's and EWB's stipulations extending the Committees' challenge period deadline, review and analysis of the Debtors' stipulation to extend the deadline in which to file a plan, and review and analysis of the draft cash collateral stipulation and all relevant variance report's.  Specifically, MHKH negotiated with Debtors and prepetition lender regarding cash flow issues, the use of cash collateral, and the proposed cash collateral budget and forms of orders.  MHKH also reviewed the proposals for bifurcation of cash collateral issues, and corresponded with the Debtors regarding the same. MHKH, worked extensively with Debtors' counsel and lenders' counsel in resolving consensual stipulations and orders.

21

77.     Specifically, on ten different occasions, in order to preserve the rights of unsecured creditors while minimizing fees and expenses, the Committee and EWB filed stipulations and requests to extend the "challenge period, including the ninth and tenth requests made during the Third Interim Period.

78.     These services were necessary and benefitted the estate. The Committee's activities allowed for continued negotiations with EWB, and led to confirmation of a consensual plan encompassing material settlements between the Committee and EWB.

79.     In connection with these services, MHKH professionals expended 30.2 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $14,707.00.

**O.     Category B310 – Claims Analysis/Objections**

80.     This category includes MHKH's review and analysis of RAPAD Well Services Company Inc. *Complaint for Declaratory Judgment*, which initiated Adversary Proceedings No. 21-01052-EEB. Therein, Pruet sought to recoup or set off post-petition joint interest billing obligations ("JIBs") against their claims for pre-petition revenue. SEC and EWB, as an intervening party, filed answers denying the claims.

81.     These services were beneficial to the estate in that the evaluation of claims asserted against the estates is critical to the maximization of the estates for the benefit of general unsecured creditors.

82.     In connection with these services, MHKH professionals expended 16.6 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $8,997.50.

**P.     Category B320 – Plan and Disclosure Statement**

83.     This category includes extensive correspondence with Debtors' counsel and EWB, among others, regarding the proposed Chapter 11 plan term sheet, along with talks and

22

negotiations regarding the financial projections and recoveries based upon additional and changed facts. MHKH attorneys' worked extensively with EWB and the Debtors in providing relevant changes to the Debtors' term sheet and plan iterations. MHKH attorneys also researched post-confirmation trust issues and began working on the framework for a post-confirmation trust. Ultimately, the Plan, after extensive negotiations, was confirmed and has gone effective.

84.     Specifically, on December 18, 2020, the Debtors filed their *Joint Plan of Reorganization* [Dkt. No. 739], and their *Disclosure Statement to Accompany Joint Plan of Reorganization Dated December 18, 2020* [Dkt. No. 740]. On January 6 and 11, 2021, upon the urging of the Committee; the Debtors, along with EWB, and the Ad Hoc Committee, engaged in an extensive two-day mediation with Sylvia Mayer (the "Mediation"). The Mediation was brought forward in the hopes of engaging in settlement discussion regarding the plan term sheet and the Committee's treatment thereunder. Pursuant to the Mediation, EWB and the Committee were able to reach a settlement of the estate's claims against East West Bank (the "EWB Settlement"). The EWB Settlement resolved the Committee's investigation and potential challenges to the liens and claims of EWB. In exchange for its allowed claim and a resolution of the estate's claims against EWB, and, as set out more fully in the Plan and Disclosure Statement, an initial $250,000 from EWB's collateral shall fund to the trust; EWB agreed to allocate a portion of the Debtors' future revenue to the trust and provide significant distributions to the trust from the future sale of Sklarco's assets or refinance of the EWB debt.

85.     On May 14, 2021, the Debtors filed their *Second Amended Plan;* and on May 28, 2021, the Court held its initial hearing regarding confirmation of the Second Amended Plan; the contested motions to assume operating agreements; *Debtors' Motion to Assume Agency Services Agreement* [Dkt. No 1174]; the *Rudman Partnership's Application for Administrative*

*Expense Priority Claim* [Dkt. No. 1148]; and all objections thereto. Pursuant to the hearing, the Court asked the Debtors to complete and upload all relevant documents to the data room, and have Howard Sklar verify in writing the assets listed on Sklarco's schedules are complete and accurate; and that the assets are actually owned by Sklarco and not merely managed by Sklarco on behalf of the family trusts and/or others. The Court did not approve the Second Amended Plan, and scheduled a follow-up hearing and deadlines within which the Debtors were to amend the Plan.

86.     On August 2, 2021, after continued negotiations with the Committee and EWB, the Debtors filed their *Amendment to Second Amended and Restated Joint Plan of Reorganization* [Dkt. No. 1385].

87.     On August 16, 2021, the Court held a hearing regarding confirmation of the Second Amended Plan, and on August 24, 2021, entered its Confirmation Order.

88.     On September 8, 2021, the Second Amended Plan went effective.

89.     MHKH professionals prepared for numerous hearings during this Third Interim Fee Period regarding the Plan, objections thereto, and various other events leading up to the successful confirmation of the Plan.

90.     As set forth on the *Declaration of Emily Young of Epiq Corporate Restructuring, LLC Regarding Voting and Tabulation of Ballots Case on Amended and Restated Joint Plan of Reorganization* [Dkt. No. 1261], all classes of creditors were either unimpaired and deemed to have accepted the Plan, or voted to accept the Plan.

91.     The Plan, and the numerous settlements embodied therein, was the product of the parties' extended settlement efforts, including the lengthy Mediation, and provides significant benefit to unsecured creditors over liquidation and protracted litigation. First, the Plan provides for a single plan that effectively consolidates the estates of both SEC and Sklarco, with substantial

assets contributed to a single post-confirmation trust, and the unsecured creditors of both SEC and Sklarco to share *pari passu* in distributions. Absent this agreement, unsecured creditors of SEC would have been left in the unenviable position of having claims against an estate (SEC) with no assets and no ability to reach the assets of the other estate (Sklarco) without significant, highly contested, litigation. The Plan resolves the potential claim(s) for substantive consolidation in this case through Sklarco's contribution of its future revenues and assets to pay SEC's unsecured creditors, potentially in full.

92.     The Plan governs the continued wind-down, transition and liquidation of SEC in an orderly manner that preserves the value of the wells for all working interest owners, including Sklarco, and the reorganization of Sklarco with a contribution of all of its future revenue to pay creditors. The Plan further provides a two-year period for Sklarco to refinance or sell its assets, rather than force the assets on the market at a time when the market for oil and gas interests is still in recovery and the value of Sklarco's assets is still questionable due to the incomplete wind down of SEC, and the uncertainty as to the new operator until the transitional period is completed.

93.     Additionally, upon the occurrence of a Monetizing Event, which can occur at any time after the Effective Date of the Plan but no later than two years after the Effective Date, that results in a refinancing transaction, the Creditor Trust will receive $3 million from the proceeds of the refinance. Alternatively, if there is a sale transaction, the Creditor Trust will receive the excess proceeds after payment of the then-outstanding balance of the EWB Secured Claim. Finally, the Plan provides that on the Effective Date, the Creditor Trust will be funded with $250,000, ensuring that the Creditor Trust has sufficient funding to pursue claims assigned to the Creditors Trust, including D&O claims. Without the EWB Settlement, all Sklarco future revenue and/or its assets would likely go to EWB until its secured claim was paid in full, leaving little to nothing for

unsecured creditors, and would the estate would likely not have any funding to bring litigation claims. In total, the Committee believes the EWB Settlement provides at least $4,168,000 in value to unsecured creditors.

94.     Such efforts were beneficial to the estate because on the strength of the Committee's, EWB's, and Debtors' negotiations and coordination, the Plan was ultimately confirmed, and the unsecured creditors now will receive a material distribution.

95.     In connection with these services, MHKH professionals expended 683.5 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $329,078.00.

**Q.     Category B410 – General Bankruptcy Advice/Opinions**

96.     This category primarily includes MHKH's time spent reviewing and referencing the reserve reports in preparation for hearings and in connection with party negotiations.

97.     In connection with these services, MHKH professionals expended .7 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $294.00.

**R.     Category B420 – Restructuring**

98.     This category includes research and review by MHKH professionals regarding treatment of a security interest in seismic data.

99.     In connection with these services, MHKH professionals expended .3 hours during the Third Interim Fee Period, for which MHKH seeks compensation of $156.00.

100.     All of the foregoing professional services performed by MHKH were necessary and appropriate for the Committee to diligently fulfill its duties under the Bankruptcy Code. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved. The professional services were

26

performed with expedition and in an efficient manner, and without duplication of work performed by the Committee's other advisors.

101.     The professional services rendered by MHKH during the Third Interim Period and the entirety of the Application required a high degree of professional competence and expertise so that the numerous bankruptcy, litigation, and other issues that arose during the Statement Period could be addressed with skill and efficiency. MHKH submits that the services rendered to the Committee were performed efficiently and effectively, and that the results obtained have provided tangible, identifiable, and material benefits to the Debtors' estates

102.     MHKH's representation of the Committee has required it to balance the need to provide quality services with the need to act quickly and to represent the Committee in an effective, efficient and timely manner. MHKH submits that the hours spent were reasonable given the size and complexity of these Cases, the significant—and often times urgent—legal and business issues raised, and the numerous pleadings filed in these Cases. All of the services performed were necessary to assist the Committee in fulfilling its statutory duties and proceeding through these Cases in an expeditious and efficient manner in light of the circumstances.

103.     The rates charged by MHKH attorneys and paraprofessionals in these Cases are the same rates charged by MHKH in connection with non-estate and non-bankruptcy work, as applicable. The professional fees sought herein are based upon MHKH's normal hourly rates for services of this kind. MHKH respectfully submits that the professional fees sought herein are not unusual given the magnitude and complexity of these Cases and the time expended in attending to the representation of the Committee, and are commensurate with fees MHKH has been awarded in other cases, as well as with professional fees charged by other attorneys of comparable experience.

104.    MHKH submits that the fees and expenses for which it seeks compensation and reimbursement in this Application are not excessive and are commensurate with the rates awarded in similar cases in this district for similar services rendered and results obtained. The fees requested by MHKH are more fully described in the Monthly Fee Statements attached hereto as Exhibit B. After taking into consideration the time and labor spent thus far, and the nature and extent of the representation, MHKH believes the allowance prayed for herein is reasonable and should be approved.

105.    No prior application has been made in this or in any other Court for the relief requested herein for the Third Interim Fee Period.

## CONCLUSION

106.    Based upon the foregoing, MHKH submits that allowance of the Third Interim Fee Period fees and expenses, totaling $564,939.87, is reasonable and supported by all of the above-referenced standards for the allowance of fees and expenses. Accordingly, MHKH requests interim and final approval and allowance of such fees and expenses to be paid from the Estate. A proposed form of order is included herewith.  MHKH further respectfully requests that all amounts, as outlined herein, including with respect to the pending Second Interim Fee Application, that remain unpaid from prior periods pursuant to the interim compensation periods be approved, allowed and ordered to be paid.

WHEREFORE, MHKH respectfully requests that the Court enter an order: (a) approving on an interim basis compensation for services rendered by MHKH during the Third Interim Fee Period in the amount of $550,201.50, plus out of pocket expenses paid in the amount of $14,738.37; (b) approving on a final basis compensation for services rendered by MHKH during the Final Fee Period in the amount of $1,105,048.04, plus out of pocket expenses paid in the

28

amount of $16,991.54; (c) authorizing the payment to MHKH of the remaining unpaid balance of such fees and costs incurred in the amount of $294,703.62; and (d) providing MHKH such other and further relief as to which it has shown itself to be justly entitled.

RESPECTFULLY SUBMITTED this 19th day of October, 2021.

**MUNSCH HARDT KOPF & HARR, P.C.**

By:  /s/ *John D. Cornwell*
John D. Cornwell
Tex. Bar No. 24050450
Christopher D. Johnson
Tex. Bar No. 24012913
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
jcornwell@munsch.com
cjohnson@munsch.com
gbeiner@munsch.com

***Counsel for the Official Committee of Unsecured Creditors***

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the 19th day of October, 2021, I personally cause to be served a true and correct copy of the foregoing document, by filing same through the Court's CM/ECF system.

By:  /s/  *Grant Beiner*
Grant Beiner

29



## EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | |
| **LLC,** *et al.*,[1] | § | **Case No. 20-12377-EEB** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.** | § | |

**MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C.,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | **Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC** | |
| **Date Order of Employment Entered:** | **April 24, 2020 [Dkt. No. 172]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **12/1/20** | **12/31/20** |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | $88,308.00 | |
| Twenty Percent (20%) Holdback | ($17,661.60) | |
| Fees Minus Holdback | $70,646.40 | |
| Expenses (100%) | $7,237.51 | |
| **TOTAL FEES AND EXPENSES** | **$95,545.51** | |

Pursuant to the Order Approving Interim Advance Payment Procedures ("Interim Compensation Order") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("Munsch Hardt"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from December 1, 2020 through December 31, 2020 (the "Statement Period").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

### A. Summary of Services Rendered by Each Professional

The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each providing services during the Statement Period for which Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|------|----------|----------------------|-------|-------------|--------------------|
| Christopher D. Johnson | Shareholder | 11/03/99 | 116.50 | $550 | $64,075.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 4.10 | $480 | $1,968.00 |
| Ross Parker | Shareholder | 11/06/98 | 15.10 | $480 | $7,248.00 |
| Jay Ong | Shareholder | 11/30/00 | .4 | $525 | $210.00 |
| Grant M. Beiner | Associate | 10/25/19 | 35.10 | $270 | $9,477.00 |
| Julian P. Vasek | Associate | 11/06/09 | 13.00 | $410 | $5,330.00 |
|  |  |  |  |  |  |
| **TOTALS** |  |  | **184.20** |  | **$88,308.00** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time written off, which is also not billed to the estates and not shown or included in this application. The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

2

**B.      Summary of Services Rendered By Category**

The following itemization presents a summary of the services rendered by Munsch Hardt by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B110 Case Administration | .10 | $55.00 |
| B120 Asset Analysis and Recovery | 38.50 | $16,891.00 |
| B140 Relief From Stay/Adequate Protection Proceedings | 16.20 | $7,790.00 |
| B150 Meetings / Communications with Creditors | 2.10 | $833.00 |
| B155 Meetings / Communications with Committee | 15.60 | $7,796.00 |
| B160 Fee/Employment Applications | 3.0 | $978.00 |
| B170 Fee/Employment Objection | .40 | $108.00 |
| B190 Other Contested Matters | 8.40 | $3,920.00 |
| B210 Business Operations | .30 | $165.00 |
| B230 Financing/Cash Collateral | 19.60 | $9,124.00 |
| B310 Claims Administration and Objections | .80 | $440.00 |
| B320 Plan and Disclosure Statement | 80.00 | $40,190.00 |
| **TOTAL HOURS AND FEES** | **185.00** | **$88,308.00** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests payment of compensation in the amount of (i) $70,646.40 (80% of $88,308.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Munsch Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $7,237.51 incurred on behalf of the Committee.

[Remainder of page intentionally left blank.]

4848-4035-6060v.1

DATED: March 9, 2021.

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By: */s/   Christopher D. Johnson*
Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | Case No. 20-12377-EEB |
| **LLC, _et al._,**[1] | § | |
| | § | **(Jointly Administered)** |
| Debtors. | § | |

## MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C., COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | **Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC** | |
| **Date Order of Employment Entered:** | **April 24, 2020 [Dkt. No. 172]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **02/01/21** | **02/28/21** |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | | $95,125.00 |
| Twenty Percent (20%) Holdback | | ($19,025.00) |
| Fees Minus Holdback | | $76,100.00 |
| Expenses (100%) | | $1,269.95 |
| **TOTAL FEES AND EXPENSES** | | **$96,394.95** |

  Pursuant to the Order Approving Interim Advance Payment Procedures ("Interim Compensation Order") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("Munsch Hardt"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from February 1, 2021

through February 28, 2021 (the "Statement Period").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

### A.    Summary of Services Rendered by Each Professional

The following is a list of individuals and their respective titles that provided services

during the Statement Period.  It includes information regarding their respective billing rates and

the total number of hours spent by each providing services during the Statement Period for which

Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Christopher D. Johnson | Shareholder | 11/03/99 | 67.40 | $550 | $37,070.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 30.90 | $500 | $15,450.00 |
| Ross Parker | Shareholder | 11/06/98 | 23.50 | $500 | $11,750.00 |
| Claire E. Carroll | Associate | 11/06/14 | 18.70 | $360 | $6,732.00 |
| Grant M. Beiner | Associate | 10/25/19 | 84.20 | $285 | $23,997.00 |
| Julian P. Vasek | Associate | 11/06/09 | .30 | $420 | $126.00 |
| | | | | | |
| **TOTALS** | | | **225.00** | | **$95,125.00** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time

written off, which is also not billed to the estates and not shown or included in this application.

The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each

person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this

Monthly Fee Statement.

2

B.      **Summary of Services Rendered By Category**

The following itemization presents a summary of the services rendered by Munsch Hardt by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B120 Asset Analysis and Recovery | 109.30 | $39,409.50 |
| B155 Meetings / Communications with Committee | 9.90 | $4,662.00 |
| B160 Fee/Employment Applications | 12.30 | $3,770.50 |
| B185 Assumption/Rejection of Leases and Contracts | .40 | $215.00 |
| B190 Other Contested Matters | 1.30 | $715.00 |
| B230 Financing/Cash Collateral | .10 | $55.00 |
| B320 Plan and Disclosure Statement | 103.50 | $46,172.00 |
| B410 General Bankruptcy Advice/Opinions | .30 | $126.00 |
| **TOTAL HOURS AND FEES** | **237.10** | **$95,125.00** |

C.   **Summary of Expenses Incurred By Category**

The following itemization presents a summary of the expenses incurred for the Statement Period by category of disbursement.

| Expense Category | Total Expenses |
|---|---|
| Deposition (James Katchadurian) | $1,268.95 |
| Research | 1.00 |
| **TOTAL EXPENSES** | **$1,269.95** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests payment of compensation in the amount of (i) $76,100.00 (80% of $95,125.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Munsch Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $1,269.95 incurred on behalf of the Committee.

[Remainder of page intentionally left blank.]

3

DATED: April 14, 2021.

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By: */s/   Christopher D. Johnson*

Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS**

4834-1193-6485v.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | |
| **LLC, _et al._,**[1] | § | Case No. 20-12377-EEB |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors. | § | |

**MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C.,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD MARCH 1, 2021 THROUGH MARCH 31, 2021</u>**

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | **Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC** | |
| **Date Order of Employment Entered:** | **April 24, 2020 [Dkt. No. 172]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **03/01/21** | **03/31/21** |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | | $66,542.00 |
| Twenty Percent (20%) Holdback | | ($13,308.40) |
| Fees Minus Holdback | | $53,233.60 |
| Expenses (100%) | | $0 |
| **TOTAL FEES AND EXPENSES** | | **$66,542.00** |

Pursuant to the Order Approving Interim Advance Payment Procedures ("<u>Interim Compensation Order</u>") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("<u>Munsch Hardt</u>"), counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from March 1, 2021 through March 31, 2021 (the "Statement Period").

### ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

**A.     Summary of Services Rendered by Each Professional**

The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each providing services during the Statement Period for which Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Christopher D. Johnson | Shareholder | 11/03/99 | 74.40 | $550 | $40,920.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 23.00 | $500 | $11,500.00 |
| Ross Parker | Shareholder | 11/06/98 | 3.10 | $500 | $1,550.00 |
| Claire E. Carroll | Associate | 11/06/14 | 12.50 | $360 | $4,500.00 |
| Grant M. Beiner | Associate | 10/25/19 | 28.20 | $285 | $8,037.00 |
| Thanhan A. "An" Nguyen | Associate | 04/24/20 | .10 | $350 | $35.00 |
| | | | | | |
| **TOTALS** | | | **141.30** | | **$66,542.00** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time written off, which is also not billed to the estates and not shown or included in this application. The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

4841-3911-2679v.1

B.      **Summary of Services Rendered By Category**

The following itemization presents a summary of the services rendered by Munsch Hardt by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B120 Asset Analysis and Recovery | 18.30 | $6,970.00 |
| B150 Meeting of and Communications with Creditors | .20 | $110.00 |
| B155 Meetings / Communications with Committee | 15.40 | $7,473.50 |
| B160 Fee/Employment Applications | 1.20 | $342.00 |
| B180 Avoidance Action Analysis | 6.40 | 2,175.00 |
| B185 Assumption/Rejection of Leases and Contracts | 18.00 | $8,288.00 |
| B230 Financing/Cash Collateral | 2.00 | $835.00 |
| B310 Claims Administration and Objections | 1.40 | 637.50 |
| B320 Plan and Disclosure Statement | 78.90 | $39,711.00 |
| **TOTAL HOURS AND FEES** | **141.80** | **$66,542.00** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests payment of compensation in the amount of (i) $53,233.60 (80% of $66,542.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Munsch Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred on behalf of the Committee.

[Remainder of page intentionally left blank.]

4841-3911-2679v.1

DATED: April 29, 2021.

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By: */s/   Christopher D. Johnson*

Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | Case No. 20-12377-EEB |
| **LLC, *et al.*,**[1] | § | |
| | § | |
| Debtors. | § | (Jointly Administered) |

**MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C.,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | **Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC** | |
| **Date Order of Employment Entered:** | **April 24, 2020 [Dkt. No. 172]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **04/01/21** | **04/30/21** |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | | $49,491.50 |
| Twenty Percent (20%) Holdback | | ($9,898.30) |
| Fees Minus Holdback | | $39,593.20 |
| Expenses (100%) | | $5.50 |
| **TOTAL FEES AND EXPENSES** | | **$49,497.00** |

Pursuant to the Order Approving Interim Advance Payment Procedures ("<u>Interim Compensation Order</u>") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("<u>Munsch Hardt</u>"), counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from April 1, 2021 through April 30, 2021 (the "Statement Period").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

### A.    Summary of Services Rendered by Each Professional

The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each providing services during the Statement Period for which Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Jay Ong | Shareholder | 11/30/00 | 2.10 | $535 | $1,123.50 |
| Christopher D. Johnson | Shareholder | 11/03/99 | 53.20 | $550 | $29,260.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 3.30 | $500 | $1,650.00 |
| Ross Parker | Shareholder | 11/06/98 | 3.10 | $500 | $1,550.00 |
| Claire E. Carroll | Associate | 11/06/14 | 1.20 | $360 | $432.00 |
| Grant M. Beiner | Associate | 10/25/19 | 23.60 | $285 | $6,726.00 |
| Thanhan A. "An" Nguyen | Associate | 04/24/20 | 25.00 | $350 | $8,750.00 |
|  |  |  |  |  |  |
| **TOTALS** |  |  | **111.50** |  | **$49,491.50** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time written off, which is also not billed to the estates and not shown or included in this application. The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

2

**B.  Summary of Services Rendered By Category**

The following itemization presents a summary of the services rendered by Munsch Hardt by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B120 Asset Analysis and Recovery | 12.40 | $4,205.00 |
| B140 Relief from Stay/Adequate Protection Proceedings | .20 | $110.00 |
| B150 Meeting of and Communications with Creditors | .70 | $385.00 |
| B155 Meetings / Communications with Committee | 5.60 | $2,246.50 |
| B160 Fee/Employment Applications | 11.10 | $3,498.00 |
| B180 Avoidance Action Analysis | 43.40 | $14,988.50 |
| B185 Assumption/Rejection of Leases and Contracts | 2.90 | $1,580.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 2.70 | $1,485.00 |
| B310 Claims Administration and Objections | 4.40 | $2,420.00 |
| B320 Plan and Disclosure Statement | 37.30 | $18,573.50 |
| **TOTAL HOURS AND FEES** | **120.70** | **$49,491.50** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests payment of compensation in the amount of (i) $39,593.20 (80% of $49,491.50) on account of actual, reasonable and necessary professional services rendered to the Committee by Munsch Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $5.50 incurred on behalf of the Committee.

[Remainder of page intentionally left blank.]

4830-5025-9691v.1

DATED: May 24, 2021

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By:  */s/   Christopher D. Johnson*
Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | |
| **LLC, *et al.*,**[1] | § | **Case No. 20-12377-EEB** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.** | § | |

**MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C.,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD MAY 1, 2021 THROUGH MAY 31, 2021**

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | **Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC** | |
| **Date Order of Employment Entered:** | **April 24, 2020 [Dkt. No. 172]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **05/01/21** | **05/31/21** |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | $44,562.00 | |
| Twenty Percent (20%) Holdback | ($8,912.40) | |
| Fees Minus Holdback | $35,649.60 | |
| Expenses (100%) | $0.00 | |
| **TOTAL FEES AND EXPENSES** | **$44,562.00** | |

Pursuant to the Order Approving Interim Advance Payment Procedures ("Interim Compensation Order") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("Munsch Hardt"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from May 1, 2021 through

May 31, 2021 (the "Statement Period").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

### A.    Summary of Services Rendered by Each Professional

The following is a list of individuals and their respective titles that provided services

during the Statement Period.  It includes information regarding their respective billing rates and

the total number of hours spent by each providing services during the Statement Period for which

Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Christopher D. Johnson | Shareholder | 11/03/99 | 53.80 | $550 | $29,590.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 8.30 | $500 | $4,150.00 |
| Susan V. Sample | Shareholder | 11/06/92 | 9.00 | $460 | $4,140.00 |
| Julian P. Vasek | Associate | 11/06/09 | 4.10 | $420 | $1,722.00 |
| Thanhan A. "An" Nguyen | Associate | 04/24/20 | 4.40 | $350 | $1,540.00 |
| Grant M. Beiner | Associate | 10/25/19 | 12.00 | $285 | $3,420.00 |
| | | | | | |
| **TOTALS** | | | **91.60** | | **$44,562.00** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time

written off, which is also not billed to the estates and not shown or included in this application.

The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each

person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this

Monthly Fee Statement.

B.      **Summary of Services Rendered By Category**

The following itemization presents a summary of the services rendered by Munsch Hardt

by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B120 Asset Analysis and Recovery | .10 | $55.00 |
| B140 Relief from Stay/Adequate Protection Proceedings | 1.70 | $564.00 |
| B155 Meetings / Communications with Committee | 11.00 | $5,548.00 |
| B160 Fee/Employment Applications | 4.40 | $1,333.50 |
| B180 Avoidance Action Analysis | 9.20 | $3,647.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 1.40 | $770.00 |
| B210 Business Operations | .20 | $110.00 |
| B230 Financing/Cash Collateral | .90 | $495.00 |
| B310 Claims Administration and Objections | 1.50 | $825.00 |
| B320 Plan and Disclosure Statement | 61.20 | $31,214.50 |
| **TOTAL HOURS AND FEES** | **91.60** | **$44,562.00** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests

payment of compensation in the amount of (i) $35,649.60 (80% of $44,562.00) on account of

actual, reasonable and necessary professional services rendered to the Committee by Munsch

Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00

incurred on behalf of the Committee.


[Remainder of page intentionally left blank.]

DATED: July 15, 2021.

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By: */s/   Christopher D. Johnson*

Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS**

4

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | Case No. 20-12377-EEB |
| **LLC, *et al.*,**[1] | § | |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors. | § | |

**MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C.,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD JUNE 1, 2021 THROUGH JUNE 30, 2021</u>**

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | **Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC** | |
| **Date Order of Employment Entered:** | **April 24, 2020 [Dkt. No. 172]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **06/01/21** | **06/30/21** |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | | $36,077.00 |
| Twenty Percent (20%) Holdback | | ($7,215.40) |
| Fees Minus Holdback | | $28,861.60 |
| Expenses (100%) | | $2,983.75 |
| **TOTAL FEES AND EXPENSES** | | **$39,060.75** |

Pursuant to the Order Approving Interim Advance Payment Procedures ("<u>Interim Compensation Order</u>") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("<u>Munsch Hardt</u>"), counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from June 1, 2021 through June 30, 2021 (the "Statement Period").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

### A.  Summary of Services Rendered by Each Professional

The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each providing services during the Statement Period for which Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|------|----------|-----------------------|-------|-------------|--------------------|
| Christopher D. Johnson | Shareholder | 11/03/99 | 59.00 | $550 | $32,450.00 |
| Ross Parker | Shareholder | 11/06/98 | 1.40 | $500 | 700.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 4.60 | $500 | $2,300.00 |
| Grant M. Beiner | Associate | 10/25/19 | 2.20 | $285 | $627.00 |
| | | | | | |
| **TOTALS** | | | **67.20** | | **$36,077.00** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time written off, which is also not billed to the estates and not shown or included in this application. The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

**B.     Summary of Services Rendered By Category**

The following itemization presents a summary of the services rendered by Munsch Hardt by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B110 Case Administration | .10 | $55.00 |
| B120 Asset Analysis and Recovery | 3.70 | $1,339.50 |
| B130 Asset Disposition | .80 | $440.00 |
| B155 Meetings / Communications with Committee | 7.10 | $3,427.50 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 1.60 | $880.00 |
| B210 Business Operations | .20 | $110.00 |
| B230 Financing/Cash Collateral | 1.50 | $825.00 |
| B310 Claims Administration and Objections | 0.20 | $110.00 |
| B320 Plan and Disclosure Statement | 51.70 | $28,175.00 |
| **TOTAL HOURS AND FEES** | **68.20** | **$36,077.00** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests payment of compensation in the amount of (i) $28,861.60 (80% of $36,077.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Munsch Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $2,983.75 incurred on behalf of the Committee.

[Remainder of page intentionally left blank.]

4841-9669-6818v.1

DATED: July 27, 2021.

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By: */s/  Christopher D. Johnson*
Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS**

4

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | Case No. 20-12377-EEB |
| **LLC,** *et al.,*[1] | § | |
| | § | **(Jointly Administered)** |
| Debtors. | § | |

## MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C., COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD JULY 1, 2021 THROUGH JULY 31, 2021

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| Applicant's Role in Case: | Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC | |
| Date Order of Employment Entered: | April 24, 2020 [Dkt. No. 172] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 07/01/21 | 07/31/21 |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | | $48,890.00 |
| Twenty Percent (20%) Holdback | | ($9,778.00) |
| Fees Minus Holdback | | $39,112.00 |
| Expenses (100%) | | $2,403.67 |
| **TOTAL FEES AND EXPENSES** | | **$51,293.67** |

Pursuant to the Order Approving Interim Advance Payment Procedures ("Interim Compensation Order") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("Munsch Hardt"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from July 1, 2021 through July 31, 2021 (the "Statement Period").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

### A.    Summary of Services Rendered by Each Professional

The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each providing services during the Statement Period for which Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|------|----------|----------------------|-------|-------------|--------------------|
| Christopher D. Johnson | Shareholder | 11/03/99 | 52.00 | $550 | $28,600.00 |
| Christopher D. Johnson | Shareholder | 11/03/99 | 11.80 | $275 | $3,245.00 |
| Ross Parker | Shareholder | 11/06/98 | 1.20 | $500 | $600.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 11.80 | $500 | $5,900.00 |
| Grant M. Beiner | Associate | 10/25/19 | 37.00 | $285 | $10,545.00 |
| | | | | | |
| **TOTALS** | | | **113.80** | | **$48,890.00** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time written off, which is also not billed to the estates and not shown or included in this application. The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

2

B.      **Summary of Services Rendered By Category**

The following itemization presents a summary of the services rendered by Munsch Hardt by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B110 Case Administration | .20 | $110.00 |
| B120 Asset Analysis and Recovery | 8.30 | $3,655.00 |
| B130 Asset Disposition | 1.70 | $935.00 |
| B140 Relief from Stay/Adequate Protection Proceedings | 1.60 | $668.00 |
| B150 Meetings of and Communications with Creditors | .20 | $57.00 |
| B155 Meetings / Communications with Committee | 7.00 | $3,227.00 |
| B160 Fee/Employment Applications | .20 | $110.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 8.00 | $2,492.00 |
| B195 Non-Working Travel (Billed at ½ Rate) | 11.80 | $3,245.00 |
| B230 Financing/Cash Collateral | .60 | $330.00 |
| B310 Claims Administration and Objections | .20 | $110.00 |
| B320 Plan and Disclosure Statement | 75.60 | $33,951.00 |
| **TOTAL HOURS AND FEES** | **115.40** | **$48,890.00** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests payment of compensation in the amount of (i) $39,112.00 (80% of $48,890.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Munsch Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $2,403.67 incurred on behalf of the Committee.

[Remainder of page intentionally left blank.]

4835-2080-6652v.1

DATED: September 27, 2021.

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By: /s/ *Christopher D. Johnson*

Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **SKLAR EXPLORATION COMPANY,** | § | |
| **LLC,** *et al.,*[1] | § | Case No. 20-12377-EEB |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors. | § | |

## MONTHLY FEE STATEMENT OF MUNSCH HARDT KOPF & HARR, P.C., COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021

| Name of Applicant: | Munsch Hardt Kopf & Harr, P.C. | |
|---|---|---|
| **Applicant's Role in Case:** | **Counsel to the Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC** | |
| **Date Order of Employment Entered:** | **April 24, 2020 [Dkt. No. 172]** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **08/01/21** | **08/31/21** |
| | | |
| **Summary of Total Fees and Expenses Requested** | | |
| Total Fees for Services Rendered During Statement Period | $43,930.00 | |
| Twenty Percent (20%) Holdback | ($8,786.00) | |
| Fees Minus Holdback | $35,144.00 | |
| Expenses (100%) | $1,099.50 | |
| **TOTAL FEES AND EXPENSES** | **$45,029.50** | |

Pursuant to the Order Approving Interim Advance Payment Procedures ("Interim Compensation Order") [Dkt. No. 322] entered by the Court on May 18, 2020, Munsch Hardt Kopf & Harr, P.C. ("Munsch Hardt"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Sklar Exploration Company, LLC, submits this Monthly Fee Statement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, are as follows: Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432).

services rendered and expenses incurred in this case for the period from August 1, 2021 through August 31, 2021 (the "Statement Period").

## **ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED**

### A.    **Summary of Services Rendered by Each Professional**

The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each providing services during the Statement Period for which Munsch Hardt seeks compensation.

| Name | Position | Year of Bar Admission | Hours | Hourly Rate | Total Compensation |
|------|----------|-----------------------|-------|-------------|--------------------|
| Christopher D. Johnson | Shareholder | 11/03/99 | 54.30 | $550 | $29,865.00 |
| Christopher D. Johnson | Shareholder | 11/03/99 | 12.10 | $275 | $3,327.50 |
| Ross Parker | Shareholder | 11/06/98 | 1.60 | $500 | $800.00 |
| John D. Cornwell | Shareholder | 11/04/05 | 9.90 | $500 | $4,950.00 |
| Grant M. Beiner | Associate | 10/25/19 | 17.50 | $285 | $4,987.50 |
| | | | | | |
| **TOTALS** | | | **95.40** | | **$43,930.00** |

Hourly Rates listed as N/C were not billed to the estates and are in addition to time written off, which is also not billed to the estates and not shown or included in this application. The time records of Munsch Hardt, consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

2

4845-5653-6319v.1

### B.   Summary of Services Rendered By Category

The following itemization presents a summary of the services rendered by Munsch Hardt by Task Category.

| Task Category | Hours | Fees Earned |
|---|---|---|
| B120 Asset Analysis and Recovery | 7.50 | $2,702.00 |
| B140 Relief from Stay/Adequate Protection Proceedings | .30 | $165.00 |
| B155 Meetings / Communications with Committee | 5.50 | $2,604.50 |
| B160 Fee/Employment Applications | 1.80 | $342.00 |
| B185 Assumption/Rejection of Leases and Contracts | 6.00 | 3,280.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | .80 | $110.00 |
| B195 Non-Working Travel (Billed at ½ Rate) | 12.10 | $3,327.50 |
| B210 Business Operations | .70 | $385.00 |
| B310 Claims Administration and Objections | 6.30 | $3,465.00 |
| B320 Plan and Disclosure Statement | 56.60 | $27,549.00 |
| **TOTAL HOURS AND FEES** | **97.60** | **$43,930.00** |

WHEREFORE, pursuant to the Interim Compensation Order, Munsch Hardt requests payment of compensation in the amount of (i) $35,144.00 (80% of $43,930.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Munsch Hardt and (ii) reimbursement of actual and necessary costs and expenses in the amount of $1,099.50 incurred on behalf of the Committee.

[Remainder of page intentionally left blank.]

4845-5653-6319v.1

DATED: October 19, 2021.

Respectfully submitted,

**MUNSCH HARDT KOPF & HARR, P.C.**

By: */s/  Christopher D. Johnson*

Christopher D. Johnson
Tex. Bar No. 24012913
John D. Cornwell
Tex. Bar No. 24050450
Grant M. Beiner
Tex. Bar No. 24116090
700 Milam Street, Suite 2700
Houston, Texas 77002
713-222-1470 (tel.)
713-222-1475 (fax)
cjohnson@munsch.com
jcornwell@munsch.com
gbeiner@munsch.com

**COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED
CREDITORS**

4

EXHIBIT B



MUNSCH HARDT

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | October 6, 2021 |
| Invoice Number: | Draft |
| Matter Number: | 019124.00001 |

*For Professional Services through* **September 7, 2021**

**Client:**   Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC

**Matter:**   Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 1,088,056.50 |
| Total Costs | $ | 16,991.54 |
| **Total Amount Due This Invoice** | $ | **1,105,048.04** |
| Less Payments Received | $ | (810,344.42) |
| **Grand Total Due** | $ | **294,703.62** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    2 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

**Fee Detail**

**Task Code:**   B110          Case Administration

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/16/20 | GMB | Conference call with C. Johnson and J. Cornwell regarding necessary documents for review and first day phone calls (1.0). Preparation of creditor matrix and list for committee communications (.4). | 1.40 | 378.00 |
| 04/17/20 | CDJ | Prepare the action list and case strategy document (.3). | 0.30 | 165.00 |
| 04/17/20 | JDC | Various communications with C. Johnson and G. Beiner regarding committee procedures and processes, including organization of conferences, keeping minutes, and preparation of engagement and bylaws (.4). Follow-up strategy conference with C. Johnson and G. Beiner regarding potential retention of FA (.3). Preparation of email to debtors' counsel to schedule conference, and various follow-up communications regarding same (.2). Follow-up conference with C. Johnson and G. Beiner regarding general strategy, including scheduling of meeting with East West Bank and first official meeting with the UCC (.2). | 1.10 | 528.00 |
| 04/17/20 | GMB | Call with C. Johnson regarding template for meeting minutes and preparation for upcoming UCC meeting (.2). Preparation of meeting minutes template for Committee meetings (.4). Preparation of Notice of Appearance (.4). Conference call with J. Cornwell and C. Johnson regarding go-forward plan with respect to secured creditor investigations and other initial investigations (1.0). | 2.00 | 540.00 |
| 04/18/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding upcoming meeting with lenders counsel (.2). Conference call with J. Cornwell and C. Johnson concerning bylaws and potential conflicts checks issues (.2). Email communication with J. Cornwell concerning notice of appearance and language necessary in Colorado (.1). | 0.50 | 135.00 |
| 04/18/20 | JDC | Email communications with East West Bank counsel and team regarding general introductory matters and scheduling of conference. | 0.30 | 144.00 |
| 04/18/20 | JDC | Analysis of and preparation of revisions to draft bylaws (.4). Analysis of and preparation of revisions to notice of appearance (.1). Coordination with G. Beiner and C. Johnson regarding initial review of data room (.1). Continued analysis of pleadings, including pending motions, scheduling order, and 341 notice (.8). | 1.40 | 672.00 |
| 04/19/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding various issues including the upcoming EWB meeting and Committee meeting (1.1). Revision of UCC communication list (.2). Email with J. Cornwell and C. Johnson regarding same (.1). Review of bylaws for C. Johnson (.3). | 1.70 | 459.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                3 of 185
Invoice Number: Draft                                                October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/19/20 | CDJ | Video conference with J. Cornwell and G. Beiner to discuss the status of the engagement letter, bylaws, players list, application to retain Munsch and disclosures; (.5). | 0.50 | 275.00 |
| 04/19/20 | JDC | Preliminary analysis of schedules filed by each of the debtors. | 1.20 | 576.00 |
| 04/20/20 | GMB | Review of proposed language sent over to be inserted into the bylaws (.2) | 0.20 | 54.00 |
| 04/20/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding agenda for committee meeting and go-forward plan (.4). Conference call with J. Cornwell and C. Johnson regarding finalization of agenda for committee meeting (.2). Conference call with C. Johnson and J. Cornwell concerning meeting with Debtors' counsel and Lender's counsel (.6). | 1.20 | 324.00 |
| 04/20/20 | JDC | Follow-up conference after committee meeting with C. Johnson and G. Beiner regarding strategy and propounding informal discovery (.2). Telephone conference with G. Beiner regarding revisions to committee agenda and general preparations for committee presentation (.2). | 0.40 | 192.00 |
| 04/21/20 | JDC | Telephone conference with C. Johnson regarding response to pending motions and presentation to committee, and various email communications with G. Beiner and C. Johnson regarding same (.4). Various email communications with Keri Riley regarding document requests and data room status (.1). | 0.50 | 240.00 |
| 04/22/20 | CDJ | Call with P. Moss to discuss the operation of the Committee. | 0.20 | 110.00 |
| 04/23/20 | JDC | Analysis of email from Kyle McInnis of Anderson Oil regarding prepetition transactions of Howard Sklar. | 0.20 | 96.00 |
| 04/23/20 | GMB | Follow- up conference call with J. Cornwell and C. Johnson regarding call with Debtors' and Lender's Counsel and go-forward plan (.5). | 0.50 | 135.00 |
| 04/24/20 | CDJ | Review the various orders approving application of counsel [Dkt. Nos. 167, 168, 169, 171, 172] (.3), and the generic order setting status conference [Dkt. No. 170] (.1). | 0.40 | 220.00 |
| 04/27/20 | GMB | Telephonic appearance at status conference (1.9). | 1.90 | 513.00 |
| 04/27/20 | JDC | Telephonic appearance at status conference (1.9). | 1.90 | 912.00 |
| 04/28/20 | JDC | Telephone conference with C. Johnson regarding recent communications with Bryce Suzuki, related strategy, and committee presentation (.4). Telephone conference with G. Beiner regarding summary of new orders and transmittal to committee members (.1). Follow-up conference after committee meeting with C. Johnson and G. Beiner regarding general strategy and discovery needs (.2). | 0.70 | 336.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

4 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 04/30/20 | GMB | Communication with C. Johnson regarding confidentiality agreement (.1). Call with J. Cornwell concerning documents in Sklar data room (.4). Call with J. Cornwell regarding meeting with Lender and Debtors' counsel and a go-forward plan (.4). | 0.90 | 243.00 |
| 05/04/20 | JDC | Conference with C. Johnson and G. Beiner following Committee meeting regarding finalizing limited objection and scheduling meetings with WIOs, the debtors, and EWB (.3). | 0.30 | 144.00 |
| 05/06/20 | GMB | Review of bylaws concerning voting rights and breaking a tie (.2). Research regarding voting rights and language necessary for deadlocks (2.1). | 2.30 | 621.00 |
| 05/06/20 | CDJ | Correspond with P. Moss regarding the organization of the Committee and Bylaw issues (.1). Discussions with G. Beiner and J. Cornwell regarding same (.2). | 0.30 | 165.00 |
| 05/07/20 | JDC | Communications with Matt Foster of Sonoran Capital Advisors, proposed CRO by EWB (.2). | 0.10 | 48.00 |
| 05/08/20 | GMB | Email with S. Curry, H. Valentine and Q. Perkins regarding documents needed for hearings (.3). Call with Q. Perkins regarding same (.2). Call with H. Valentine regarding documents needed for Monday hearing (.2). | 0.70 | 189.00 |
| 05/11/20 | GMB | Call with J. Cornwell regarding upcoming hearings for the day (.4). Review and final revision of Sklar Bylaws to incorporate tie-breaking vote language (.8).  Preparation of agenda for upcoming Committee meeting (.3). | 1.50 | 405.00 |
| 05/11/20 | CDJ | Review and revise the Bylaws (.2). Revise the draft agenda and discuss with G. Beiner (.1). | 0.30 | 165.00 |
| 05/12/20 | GMB | Email with Debtors counsel regarding confidentiality agreement (.1). Email Debtors counsel regarding attachment to Schedule A/B needed in native format (.1). | 0.20 | 54.00 |
| 05/12/20 | JDC | Telephone conference with C. Johnson and G. Beiner regarding general case strategy and CRO appointment following cash collateral hearing. | 0.30 | 144.00 |
| 05/12/20 | CDJ | Correspond with P. Moss regarding the Committee bylaws. | 0.20 | 110.00 |
| 05/12/20 | GMB | Prepare and send confidentiality agreement to C. Johnson for signature (.1). | 0.10 | 27.00 |
| 05/13/20 | CDJ | Correspond with P. Moss regarding the Committee. | 0.10 | 55.00 |
| 05/13/20 | JDC | Analysis of materials from CR3, Sonoran Capital, R2, and Eagle regarding CRO candidacy (.8). Conference with C. Johnson and G. Beiner following committee meeting regarding general CRO and final cash collateral strategies (.2). Email communications with CR3 team at the request of the committee (.2). Telephone conference with CR3 team regarding capabilities and costs for fulfilling CRO role (.4). Communication with C. Johnson and G. Beiner regarding same (.1). | 1.70 | 816.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                              5 of 185
Invoice Number: Draft                                                           October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/14/20 | CDJ | Correspond with P. Moss regarding the Committee. (.1). Review the amended notice of appointment of the Committee [Dkt. No. 296] (.1). | 0.20 | 110.00 |
| 05/14/20 | JDC | Follow-up communication with C. Johnson and G. Beiner regarding strategy for upcoming hearing, CRO appointment, and final cash collateral (.3). | 0.30 | 144.00 |
| 05/18/20 | JDC | Coordination with C. Johnson regarding hearing appearances and presentation to the committee at upcoming meeting (.1). Communications with C. Johnson and G. Beiner following cash collateral ruling and lift stay hearing regarding go-forward strategy and presentation to the committee at upcoming meeting (.4). | 0.50 | 240.00 |
| 05/18/20 | GMB | Call with C. Johnson regarding agenda and need for one day extension on objection deadline for Debtors Dkt. No 218 (.3). Preparation of Agenda for upcoming Committee meeting (.2). Email communication with C. Johnson and J. Cornwell regarding agenda and all materials necessary for upcoming Committee meeting (.2). Communication with J. Cornwell and C. Johnson regarding CR3 engagement agreement and revised bylaws (.1). | 0.80 | 216.00 |
| 05/19/20 | CDJ | Review the amended SEC Statement of Financial Affairs [Dkt. No. 324]. | 0.30 | 165.00 |
| 05/19/20 | JDC | Analysis of email recommending Jim Lattimer as CRO, and general background investigation of same to present to the committee (.3).  Post-committee meeting with C. Johnson and G. Beiner regarding general strategy and assignments (.3). Various email communications between the parties regarding support for CR3 as CRO (.2). | 0.80 | 384.00 |
| 05/26/20 | JDC | Telephone conference with Lee Kutner regarding CRO issues, communications with objecting WIOs, and scheduling group call to discuss strategy (.3). Various email communications regarding scheduling group call with CR3 (.1) | 0.40 | 192.00 |
| 05/26/20 | GMB | Call with C. Johnson regarding D. Garrett and Committee call (.2). Email with D. Garret regarding agenda and meeting minutes (.1). Call with J. Cornwell and C. Johnson regarding Committee meeting and all relevant motions to be discussed (.4). Review of all motions pertaining to Committee meeting (.5). | 1.20 | 324.00 |
| 06/01/20 | GMB | Email to Court regarding Zoom hearing on June 11 (.1). Email to S. Curry and H. Valentine regarding same (.1). Email to C. Johnson and J. Cornwell regarding hearing on June 11 and all matters to be heard (.1). | 0.30 | 81.00 |
| 06/02/20 | JDC | Analysis of order regarding Juneau letter (.1). | 0.10 | 48.00 |
| 06/05/20 | CDJ | Draft and revise the case management document. | 2.30 | 1,265.00 |
| 06/15/20 | JDC | Preliminary review of orders entered granting appointment of a CRO and final use of cash collateral. | 0.40 | 192.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

6 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 06/16/20 | JDC | Follow-up conference after committee call with C. Johnson and G. Beiner regarding litigation strategy and coordination of meetings with the CRO (.3). | 0.30 | 144.00 |
| 06/16/20 | CDJ | Revise the case management and strategy document. | 0.40 | 220.00 |
| 06/16/20 | GMB | Review and update Sklar task list (.2). Call with C. Johnson regarding same (.1). | 0.30 | 81.00 |
| 06/17/20 | GMB | Call with C. Johnson regarding CR3 meeting (.1). | 0.10 | 27.00 |
| 06/19/20 | GMB | Email with C. Johnson regarding contact information for CR3 (.1). | 0.10 | No Charge |
| 07/15/20 | GMB | Review and analysis of Motion to Set Bar Date (.2). | 0.20 | 54.00 |
| 07/15/20 | GMB | Call with C. Johnson regarding meeting with CR3 (.2). | 0.20 | 54.00 |
| 07/20/20 | GMB | Call with C. Johnson regarding response to K. Riley email about RAPAD well services and Pruet (.3). | 0.30 | 81.00 |
| 07/22/20 | GMB | Communication with S. Curry regarding preparation of 341 meeting transcript and delivery (.5). | 0.50 | 135.00 |
| 07/24/20 | CDJ | Analyze the Bar Date Order [DE 493]. | 0.10 | 55.00 |
| 07/27/20 | GMB | Email S. Curry regarding vacating hearing (.1). Email with C. Johnson regarding same (.1). | 0.20 | 54.00 |
| 07/31/20 | GMB | Email Committee update to C. Johnson for final review and approval regarding Order extending exclusivity, budget, reserve engineer, and D&O insurance (.1). | 0.10 | 27.00 |
| 08/04/20 | GMB | Call with S. Curry regarding document upload and go forward plan (.2). | 0.20 | 54.00 |
| 08/10/20 | GMB | Call with J. Cornwell regarding update and status of case (.2). | 0.20 | 54.00 |
| 08/14/20 | GMB | Call with S. Curry regarding upcoming committee meeting with CRO (.1). Follow up phone call with C. Johnson regarding Committee Meeting with CRO (.2). Emails with E. Pinales regarding final invoices for fee statement and interim fee application (.1). | 0.00 | 0.00 |
| 08/18/20 | CDJ | Analyze the Debtors' Status Report [DE 529]. | 0.20 | 110.00 |
| 08/26/20 | GMB | Coordinating with Epiq regarding preparation and mailing of all relevant forms for First Interim Fee Application and Cover Sheet (.3). Prepare Certificates of Service regarding same (.2). | 0.50 | 135.00 |
| 09/01/20 | CDJ | Review the notice of substitution of counsel regarding the Tara Rudman Trust. | 0.10 | 55.00 |
| 09/29/20 | CDJ | Analyze the Debtors' revised schedules. | 0.60 | 330.00 |
| 10/12/20 | GMB | Call with J. Cornwell regarding status of proceedings and go forward plan (.4). | 0.40 | 108.00 |
| 11/23/20 | JPV | Correspondence from C. Johnson regarding resignation of committee member (0.1). | 0.10 | 41.00 |
| 12/14/20 | CDJ | Analyze the ad hoc committee supplemental rule 2019 statement [DE 721]. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    7 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/24/21 | CDJ | Analyze C. Geno motions to withdraw as counsel for Kudzu, Alabama Oil Company, and Apple River Investments. | 0.10 | 55.00 |
| 07/02/21 | CDJ | Review the draft status report and correspond with K. Riley regarding same. | 0.20 | 110.00 |

|  |  | **Total for B110** | **40.50** | **15,590.00** |

**Task Code:**   B120          Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/18/20 | GMB | Analysis and review of all documents in Debtors' data room (2.0). | 2.00 | 540.00 |
| 04/19/20 | GMB | Continued review and analysis of documents in Debtors data room (3.1). | 3.10 | 837.00 |
| 04/20/20 | CDJ | Review mineral interest issues. | 1.60 | 880.00 |
| 04/21/20 | GMB | Analysis and review of new documents within the data room concerning royalty interest owners, overriding royalty interest owners, and working interest owners (1.7). Email communication with J. Cornwell, C. Johnson, and D. Roth regarding same (.1). | 1.80 | 486.00 |
| 04/21/20 | DRR | Review ORRI schedule and treatment in bankruptcy. | 0.60 | 300.00 |
| 04/22/20 | DRR | Call with J. Cornwell, C. Johnson and G. Beiner regarding documentation in the Debtors' data room. | 0.40 | 200.00 |
| 04/22/20 | GMB | Review of summaries concerning RI, ORRI and WI in the data room (.8). Review of newly uploaded mineral leases in data room (1.2). Conference call with J. Cornwell and C. Johnson regarding JIB motions (.3). | 2.30 | 621.00 |
| 04/23/20 | CDJ | Review correspondence from K. McInnis regarding potential claims. | 0.20 | 110.00 |
| 04/27/20 | CDJ | Review of the informal document request to the Debtors and discuss with G. Beiner. | 0.20 | 110.00 |
| 04/27/20 | DRR | Review, research and respond to questions from C. Johnson regarding payments under an AFE. | 0.30 | 150.00 |
| 04/28/20 | GMB | Continued analysis and review of all newly added documents to the Debtors' data room including insurance policies and bond policies. | 1.50 | 405.00 |
| 04/29/20 | CDJ | Review documents related to prepetition cash calls (.3). | 0.30 | 165.00 |
| 04/29/20 | GMB | Analysis and review of Cash Call Accounting in Sklar data room (.5). Analysis and review of Credit Agreement sent by EWB (.5). Analysis and review of hedge agreements, put and call options, and loan documents on in Sklar data room (1.9). | 2.90 | 783.00 |
| 04/30/20 | CDJ | Review and revise draft confidentiality agreement, and discuss with G. Beiner (.7). Correspond with G. Beiner regarding the hedge agreements and analyze same (.2). | 0.90 | 495.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                8 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/20 | GMB | Review of joint operating agreements and all material contracts (2.3). Call with J. Cornwell regarding same (.5). Email to J. Cornwell and C. Johnson regarding material contracts (.1). | 2.90 | 783.00 |
| 05/04/20 | GMB | Final review and revision regarding limited objection to cash collateral and other first day motions (.5). Call with J. Cornwell regarding same (.1). | 0.50 | 135.00 |
| 05/06/20 | JPV | Various correspondence with J. Cornwell, G. Beiner, and C. Johnson regarding bank production and review project (0.3). | 0.30 | 123.00 |
| 05/06/20 | GMB | Call with D. Roth concerning loan docs (.1). | 0.10 | 27.00 |
| 05/06/20 | JPV | Review of cash collateral motion and limited objection in connection with preparing for bank production review (0.5). | 0.50 | 205.00 |
| 05/07/20 | GMB | Call with D. Roth and C. Johnson regarding JOA's and WIO claims (.4). Call with J. Cornwell and C. Johnson regarding JOA's and 341 Hearing (1.3). | 1.70 | 459.00 |
| 05/07/20 | JPV | Analysis and review of documents produced by EWB. | 2.60 | 1,066.00 |
| 05/08/20 | JPV | Continued analysis and review of loan agreement produced by EWB, and addition to production notes regarding same. | 1.60 | 656.00 |
| 05/11/20 | JPV | Continued analysis and review of documents produced by EWB (5.0). Analysis and review of schedules in connection with collateral evaluation (1.0). | 6.00 | 2,460.00 |
| 05/12/20 | JPV | Analysis and review of certain Texas real property records for potential mortgages (0.5). Brief research regarding perfection of mortgages against oil and gas properties (0.5). | 1.00 | 410.00 |
| 05/12/20 | JPV | Continued analysis and review of documents produced by EWB and comparison of same against schedules (1.2). Correspondence to C. Johnson regarding need for schedule exhibits (0.1). Additional correspondence with G. Beiner regarding same (0.1). | 1.40 | 574.00 |
| 05/13/20 | CDJ | Review correspondence from P. Moss and Black Creek Energy regarding interest in acquiring Sklarco's interest in the Mt. Carmel Field (.1). Review the Reserve Report (.4). | 0.50 | 275.00 |
| 05/13/20 | JPV | Preparation and drafting of memorandum regarding review and analysis of loan documents. | 1.40 | 574.00 |
| 05/13/20 | DRR | Review working interest documents and research legal status of claims of working interest owners. | 3.60 | 1,800.00 |
| 05/14/20 | JPV | Continued drafting of memo on documents produced by bank and analysis of lien perfection (1.0). Research related to perfection under UCC in Louisiana and Texas (0.5). Research related to perfecting mortgages in Alabama (1.0). | 2.50 | 1,025.00 |
| 05/14/20 | CDJ | Correspond with D. Roth regarding working interest owner claims (.1). | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    9 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/15/20 | JPV | Begin research on Arkansas law regarding perfection of mortgages (1.0). Preliminary review of spreadsheet obtained by G. Beiner from Debtor (0.5). Continued drafting of memo regarding loan documents and perfection (1.0). | 2.50 | 1,025.00 |
| 05/18/20 | JPV | Finalize draft of memo regarding EWB's loan documents and lien perfection (3.5). Correspondence with C. Johnson regarding same (0.1). | 3.60 | 1,476.00 |
| 05/19/20 | CDJ | Review and analysis of the reserve report (.9). Communication with G. Beiner regarding the reserve reports (.2). | 1.10 | 605.00 |
| 05/19/20 | JDC | Email communications with Jeremy Retherford regarding Maelvo transaction and need for additional investigation (.1). | 0.10 | 48.00 |
| 05/19/20 | GMB | Email to K. Riley regarding insurance documents needed for Committee (1.0). | 1.00 | 270.00 |
| 05/19/20 | GMB | Review of SOFA regarding specific reserve report (.3). Call with C. Johnson regarding reserve report (.2). | 0.50 | 135.00 |
| 05/19/20 | CDJ | Review and revise the draft final cash collateral order (.8). Discussions with J. Cornwell and G. Beiner regarding same (.3). Review the analysis of the East West Bank liens (.4). | 1.50 | 825.00 |
| 05/21/20 | CDJ | Correspond with G. Beiner and D. Roth regarding the lender liens (.1). | 0.10 | 55.00 |
| 05/22/20 | CDJ | Correspond with K. Riley regarding the helium well. | 0.20 | 110.00 |
| 05/22/20 | GMB | Review of insurance documents on the Alabama gas plant (1.1). | 1.10 | 297.00 |
| 05/25/20 | CDJ | Correspond with J. Retherford regarding an agency services agreement and analyze same (.8). | 0.80 | 440.00 |
| 05/27/20 | GMB | Various emails with Debtors' counsel regarding the reserve report, and other documents needed (.2) | 0.20 | 54.00 |
| 05/27/20 | DRR | Review loan documentation, proof of claim regarding perfection of security interests. | 7.30 | 3,650.00 |
| 05/28/20 | CDJ | Correspond with G. Beiner and K. Riley regarding the reserve report (.2). Review the Schedules regarding same (.1). Review the reserve report (.3). | 0.60 | 330.00 |
| 05/29/20 | GMB | Review of Stoneham Drilling notice of lien perfection (.2). | 0.20 | 54.00 |
| 06/01/20 | DRR | Conference call with C. Johnson, J. Vasek and G Beiner regarding unperfected lender liens and mortgages (.5). Review reserve report, decline curve documents and operating agreement for Montana Helium well (2.1). | 2.60 | 1,300.00 |
| 06/01/20 | CDJ | Analyze the April 1, 2020 Reserve Report. | 0.50 | 275.00 |
| 06/01/20 | JPV | Zoom conference with C. Johnson, D. Roth, and G. Beiner regarding lien review and strategy (0.5). | 0.50 | 205.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          10 of 185
Invoice Number: Draft                                                             October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/01/20 | CDJ | Review the EWB lien analysis in preparation for team call (.2). Discussions with G. Beiner regarding the Helium well (.1). Call with D. Roth, J. Vasek and G. Beiner to discuss the lien analysis (.5). Analyze the Tauber Group's objection to the motion to borrow funds from H. Sklar (.1). | 0.90 | 495.00 |
| 06/08/20 | JPV | Draft correspondence to bank's counsel regarding problems with lien perfection (1.4). Correspondence with C. Johnson regarding same (0.1). | 1.50 | 615.00 |
| 06/09/20 | JPV | Various correspondence from C. Johnson regarding lien issues (0.1). Revisions to letter regarding bank liens based on comments from C. Johnson (0.2). Correspondence to C. Johnson regarding same (0.1). Draft detailed email memo to C. Johnson comparing schedules to reserve report to mortgages (3.5). Various correspondence with J. Cornwell and C. Johnson regarding assets and replacement liens (0.2). | 4.10 | 1,681.00 |
| 06/09/20 | GMB | Email with C. Johnson and J. Cornwell regarding EWB replacement liens (.1). Review and analysis of letter to EWB regarding liens (.2). Call with C. Johnson regarding same (.1). | 0.40 | 108.00 |
| 06/11/20 | CDJ | Analyze the Debtors' audited and unaudited financial statements. | 1.30 | 715.00 |
| 06/18/20 | JPV | Telephone conference with C. Johnson regarding lien analysis (0.2). | 0.20 | 82.00 |
| 06/18/20 | CDJ | Review and revise the letter to B. Suzuki regarding the Lender's liens (.2). Call with J. Vasek to discuss the initial analysis of the Lender liens (.2). Call with B. Suzuki to discuss the lien analysis (.3). Analyze lien information (.8). | 1.50 | 825.00 |
| 06/19/20 | CDJ | Analyze state law lien issues and outline adversary. | 3.20 | 1,760.00 |
| 06/22/20 | CMM | Review and analysis of lease documents, memo and mortgage sent by J. Vasek regarding document review; correspondence with Dave Coligado to form team to review leases. | 0.40 | 112.00 |
| 06/22/20 | CDJ | Analyze EWB lien issues. | 2.60 | 1,430.00 |
| 06/22/20 | PBW | Interoffice conferences with J. Vasek to discuss review of oil and gas leases listed as collateral in mortgages and compare same to schedule of active leases and leases held by production (0.4). Briefly review loan documents used to create security interest in the aforementioned oil and gas leases (0.8). | 1.20 | 462.00 |
| 06/22/20 | JPV | Correspondence to M. Milam regarding lien review project and availability for same (0.3). Correspondence with D. Coligado regarding same (0.1). Telephone conference and various correspondence with P. Williams regarding lease review assignment (0.3). | 0.70 | No Charge |
| 06/23/20 | PBW | Start reviewing mortgages to confirm whether leases are included as collateral (5.2). | 5.20 | 2,002.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

11 of 185
October 6, 2021

| 06/24/20 | JPV | Various correspondence with P. Williams and review of spreadsheets and mortgages in connection with same (0.3). | 0.30 | 123.00 |
|---|---|---|---|---|
| 06/24/20 | PBW | Continue reviewing mortgages to confirm whether oil and gas leases are included as collateral (6.4). | 6.40 | 2,464.00 |
| 06/25/20 | PBW | Continue reviewing mortgages to confirm which leases are included therein as collateral (5.8). | 5.80 | 2,233.00 |
| 06/26/20 | GMB | Various emails with C. Johnson and J. Vasek regarding EWB (.2). | 0.20 | 54.00 |
| 06/26/20 | JPV | Correspondence with C. Johnson (0.1). Review correspondence from East West Bank (0.1). | 0.20 | 82.00 |
| 06/26/20 | CDJ | Call with B. Suzuki to discuss the Committee's lien review letter and the Lender's response to same (.2). Review the Lender's response (.1). Research defenses raised in same (2.0) | 2.30 | 1,265.00 |
| 06/26/20 | PBW | Continue reviewing mortgages to confirm whether oil and gas leases included as collateral (2.5). | 2.50 | 962.50 |
| 06/29/20 | JPV | Telephone conference with G. Beiner, C. Johnson, and P. Williams regarding status of lien review and strategy going forward (0.4). Research related to mortgage property descriptions in various states (3.6). | 3.00 | 1,230.00 |
| 06/29/20 | GMB | Call with J. Vasek, C. Johnson and P. Williams regarding lien analysis and EWB. | 0.40 | 108.00 |
| 06/29/20 | CDJ | Conference call with J. Vasek, G. Beiner and P. Williams regarding the analysis of the Lenders' liens (.4). Analyze EWB lien issues (1.3). | 1.70 | 935.00 |
| 06/29/20 | PBW | Interoffice conference with C. Johnson, G. Beiner and J. Vasek (0.5). Continue reviewing mortgages to confirm whether oil and gas leases included as collateral (3.9). | 4.30 | 1,655.50 |
| 06/30/20 | JPV | Research related to property description requirements for mortgages in various states (5.0). | 5.00 | 2,050.00 |
| 06/30/20 | PBW | Continue reviewing mortgages to confirm whether oil and gas leases included as collateral (5.2). | 5.20 | 2,002.00 |
| 07/01/20 | PBW | Perform case law research regarding the doctrine of equitable subrogation as it relates to a lender's lien creation and priority (2.5). | 2.50 | 962.50 |
| 07/01/20 | JPV | Additional research regarding enforceability of mortgages with respect to oil and gas leases not expressly listed when mortgage covers "all property" (3.1). Draft informal email memo to C. Johnson regarding same (1.0). | 4.10 | 1,681.00 |
| 07/01/20 | CDJ | Review correspondence from J. Vasek regarding the EWB lien analysis and the legal issues raised in same (.5). | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                12 of 185
Invoice Number: Draft                                                  October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/02/20 | JPV | Telephone conference with C. Johnson regarding reply letter to bank (0.3). Correspondence with P. Williams regarding equitable subrogation issue (0.1). Review spreadsheets generated by P. Williams and manipulate into exhibits to reply correspondence to bank's counsel (2.5). Draft reply correspondence to bank's counsel regarding lien issues (2.2). Correspondence to C. Johnson regarding same (0.1). | 5.20 | 2,132.00 |
| 07/03/20 | GMB | Review and analysis of all loan documents provided by EWB (.8). Review and analysis of equitable subrogation and whether or not direct payment is required (.7). Write summary of findings to C. Johnson, J. Vasek and J. Cornwell regarding same (.4). | 1.70 | 459.00 |
| 07/06/20 | CDJ | Discussion with G. Beiner regarding the analysis of EWB's liens (.1). Review and revise the letter to EWB's counsel regarding the lien analysis (.1). | 0.20 | 110.00 |
| 07/06/20 | JPV | Review various correspondence among C. Johnson, G. Beiner, and the Committee regarding lien analysis (0.3). Correspondence with G. Beiner regarding subrogation issue (0.1). | 0.40 | 164.00 |
| 07/06/20 | GMB | Call with C. Johnson regarding upcoming hearing, lien letter to EWB, and go forward plan (.3). Continued analysis and review of equitable subrogation in the varying states where EWB is asserting liens (2). Email to C. Johnson regarding revision of letter to EWB regarding lien analysis and response to June correspondence (.1). Call with J. Cornwell regarding revision of letter to EWB regarding lien analysis and response to June correspondence (.1). | 2.50 | 675.00 |
| 07/07/20 | CDJ | Finalize the letter to EWB regarding the lien and analysis and discuss same with B. Suzuki (.7). Research lien issues (.6). Follow up emails to B. Suzuki and J. Vasek and provide supporting information to B. Suzuki (.2). | 1.50 | 825.00 |
| 07/07/20 | JPV | Correspondence with G. Beiner regarding upcoming committee conference (0.1). Telephone conference with committee members and C. Johnson and G. Beiner regarding lien issues, recently filed motions, and other matters (0.5). Telephone conference with C. Johnson regarding providing exhibits to B. Suzuki (0.1). Correspondence to B. Suzuki regarding same (0.1). | 0.80 | 328.00 |
| 07/15/20 | CDJ | Correspond with B. Skelton regarding the investigation of insider claims. | 0.20 | 110.00 |
| 07/21/20 | GMB | Review and analysis of 2004 motion and order examples for filing (.4). | 0.40 | 108.00 |
| 07/21/20 | GMB | Review and analysis of East West Bank Mortgages and email sent by B. Suzuki (.9). | 0.90 | 243.00 |
| 07/21/20 | RHP | Telephone conference with J. Cornwell and C. Johnson regarding status and go-forward issues regarding 2004 exam of Howard Sklar; Review follow-up correspondence regarding D&O policy and next steps. | 0.60 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                 13 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/21/20 | JDC | Conference with C. Johnson and R. Parker regarding preparation for and general strategy relating to R.2004 notice and written discovery demands to Howard Sklar. | 0.60 | 288.00 |
| 07/21/20 | CDJ | Call with J. Cornwell and R. Parker to discuss the investigation of claims against insiders. | 0.40 | 220.00 |
| 07/22/20 | JDC | Conference with C. Johnson and G. Beiner regarding 2004 examination topics, strategy, and general organization of materials to cost-effectively prepare R. Parker (.5). Follow-up conference with G. Beiner regarding same (.2). Analysis of various documents regarding same (.2). | 0.90 | 432.00 |
| 07/22/20 | RHP | Correspond with C. Johnson and J. Cornwell regarding potential notice letter to D&O carrier and review correspondence regarding status of renewal of policy. | 0.20 | 96.00 |
| 07/22/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding 2004 meeting and requirements (.5). Follow up call with J. Cornwell regarding same and go forward plan (.3). Various emails with CRO, Debtors' Counsel and EWB regarding D&O insurance, expiration and renewal (.4). Review of Sklar data room for all necessary documents regarding 2004 investigation (1.7). Continued preparation of 2004 topic list and questions for J. Cornwell, C. Johnson, and R. Parker (.7). | 3.60 | 972.00 |
| 07/22/20 | CDJ | Analyze and collect additional documents for the investigation of claims against insiders (.6). Call with J. Cornwell and G. Beiner regarding the preparation for an examination of H. Sklar (.5). Review the Debtors' insurance policy with Traveler's and correspond with J. Cornwell and R. Parker regarding same (.3). Correspond with K. Riley and J. Katchadurian regarding the renewal or replacement of the policy (.1). | 1.50 | 825.00 |
| 07/23/20 | GMB | Continued review, analysis, and collection of Rule 2004 documents necessary for R. Parker, C. Johnson and J. Cornwell. | 2.00 | 540.00 |
| 07/23/20 | CDJ | Review correspondence from B. Suzuki responding to the Committee's review of EWB's lien positions and case law cited in same (1.2). Prepare for and attend call with J. Cornwell and G. Beiner to discuss the investigation of insider claims (.9). Review the investigation documents and correspond with G. Beiner regarding the outline (.5). | 2.60 | 1,430.00 |
| 07/24/20 | JPV | Correspondence with C. Johnson and others regarding additional response to bank (0.1). | 0.10 | 41.00 |
| 07/24/20 | GMB | Continued update, preparation and analysis of 2004 documents necessary for R. Parker, C. Johnson and J. Cornwell (3.3). | 3.30 | 891.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                    14 of 185
Invoice Number: Draft                                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/29/20 | GMB | Various emails with J. Katchadurian and K. Riley regarding D&O insurance and hiring of reservoir engineer (.3). Call with C. Johnson regarding same and update to Committee regarding D&O insurance and hiring of reservoir engineer (.2). Continued review, analysis and preparation of 2004 documents and 2004 topics and questions for R. Parker, C. Johnson, and J. Cornwell (2). Call with J. Cornwell regarding same (.1). Email to R. Parker regarding same (.1). Review of Sklar data room for all newly filed documents (.3). | 3.00 | 810.00 |
| 07/29/20 | RHP | Review correspondence to and from CRO regarding status of D&O Coverage and correspond with C. Johnson regarding same and next steps. | 0.30 | 144.00 |
| 07/29/20 | CDJ | Correspond with L. Kutner and K. Riley regarding the Debtors' obligation to provide the Trust's production to the Committee (.2). Analyze insider claim issues (1.1). | 1.30 | 715.00 |
| 07/30/20 | GMB | Continued review, analysis and preparation of 2004 documents and 2004 topics and questions for R. Parker, C. Johnson, and J. Cornwell (2.9). Various calls and emails with C. Johnson, J. Cornwell, and R. Parker regarding same (.3). | 3.20 | 864.00 |
| 07/30/20 | RHP | Review correspondence from G. Beiner and C. Johnson regarding potential topics for Sklar 2004 exam and review and analyze topics to be covered. | 0.40 | 192.00 |
| 07/30/20 | CDJ | Review and revise the Rule 2004 outline and documents for the insider examination. Continue to analyze insider claim issues. | 3.10 | 1,705.00 |
| 07/31/20 | CDJ | Correspond with L. Kutner regarding the Debtors' failure to comply with the Court order requiring production of the Trust documents to the Committee, and the Debtors' lack of response to the Committee's request for information regarding renewal of the D&O insurance policy. | 0.30 | 165.00 |
| 08/03/20 | GMB | Review and analysis of all Maevlo documents on file share website (2.3). Review and analysis of Maevlo Smackover documents (1.0). Review and analysis of Maevlo default letter (.4). Review and analysis of Maevlo reports (1.0). Sort Maevlo documents for 2004 examination (2.0). Email C. Johnson and J. Cornwell regarding specific default letters sent to Sklar from Maevlo (.2). Review and analysis of all Sklar Family Trust documents, bank statements, and investment statements. Email C. Johnson and J. Cornwell regarding initial findings (.1). | 7.00 | 1,890.00 |
| 08/03/20 | JPV | Research regarding inquiry notice and perfection on liens on real property in Alabama (3.2). Draft response letter to B. Suzuki on behalf of C. Johnson (2.0). Correspondence to C. Johnson regarding same (0.1). | 5.30 | 2,173.00 |
| 08/03/20 | CDJ | Analyze the documents produced by the Trusts. | 2.70 | 1,485.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                            15 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 08/03/20 | RHP | Review update regarding Sklar's retention of counsel; Review information on counsel; Correspond with Chris Johnson regarding same. | 0.20 | 96.00 |
|---|---|---|---|---|
| 08/04/20 | GMB | Continued review and analysis of all recently filed documents in the Sklar CR3 data room regarding Sklar Trust and banking information, along with continued review and analysis of all Maevlo documents (2.8). Continued preparation of all documents for 2004 review for R. Parker, C. Johnson and J. Cornwell and update 2004 topic and questions document regarding same (1.7). | 4.50 | 1,215.00 |
| 08/05/20 | CDJ | Analyze the documents produced by the Trusts. | 2.20 | 1,210.00 |
| 08/06/20 | CDJ | Review and analysis of documents related to the insider claims. | 1.90 | 1,045.00 |
| 08/07/20 | GMB | Emails with K. Riley, L. Kutner, C. Johnson, and B. Suzuki regarding 13-week revised cash-flow budget, summary with details of the helium well, reserve report, and Brooklyn Oil issues (.5). Review and analysis of Sklar extended Cash Flow, Draft AFE, and NSAI Engagement Agreement (.9). | 1.40 | 378.00 |
| 08/07/20 | CDJ | Review documents related to insider claims. | 1.60 | 880.00 |
| 08/10/20 | GMB | Review and analysis of all updated and newly uploaded documents to CR3 file share page for 2004 examination. | 0.50 | 135.00 |
| 08/10/20 | CDJ | Analyze the documents produced by the Debtors. | 1.60 | 880.00 |
| 08/12/20 | JPV | Correspondence from C. Johnson regarding reply to bank's counsel. | 0.10 | 41.00 |
| 08/13/20 | GMB | Continued review of all documents provided in CR3 data room for 2004 examination. | 0.40 | 108.00 |
| 08/13/20 | CDJ | Analyze insider investigation issues. | 2.30 | 1,265.00 |
| 08/19/20 | JPV | Revisions to response letter to East West Bank regarding Brooklyn Unit analysis (1.4). Correspondence with C. Johnson regarding same (0.1). | 1.50 | 615.00 |
| 08/19/20 | GMB | Review of email sent by K. Riley regarding insurance information (.2). Review and analysis of email sent by K. Riley regarding budget and JIB payments (.2). Review emails sent by C. Johnson and J. Katchadurian regarding insurance information and late payments (.2). | 0.60 | 162.00 |
| 08/20/20 | GMB | Email K. Riley regarding Sklarco asset documents (.2). Meeting with K. Riley, B. Suzuki, and C. Johnson regarding JIB payments and Sklar Transportation (1.1). Review and analysis of Trout Creek funds and corresponding bank statements (1.0). Add Trout Creek Funds and all corresponding documents to 2004 examination documents (.3). | 2.60 | 702.00 |
| 08/20/20 | CDJ | Correspond with G. Beiner regarding the Sklarco investment assets and need to request documents from Debtors regarding same (.2). Review the Trout Creek documents from K. Riley (.2). | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                16 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 08/24/20 | CDJ | Analyze issues regarding the lender liens (.6). Review documents produced by the CRO regarding insider transactions (2.0). | 2.60 | 1,430.00 |
| 08/25/20 | CDJ | Correspond with G. Beiner regarding the second stipulation extending the Challenge Period (.1). Review and revise same (.2). Discussion with B. Suzuki regarding same (.2). | 0.50 | 275.00 |
| 08/26/20 | CDJ | Analyze the order granting the stipulation extending the Challenge Period. | 0.10 | 55.00 |
| 08/27/20 | CDJ | Analyze insider transactions. | 3.10 | 1,705.00 |
| 08/31/20 | GMB | Communication with Debtors' counsel regarding Abbyville gas plant and week 9 variance report (.2). Review and analysis of data room for both Sklar and CR3 regarding newly filed documents in preparation of 2004 (.8). | 1.00 | 270.00 |
| 08/31/20 | GMB | Review of emails sent by M. Ochs, J. Cornwell and C. Johnson regarding sample motion. | 0.10 | 27.00 |
| 09/01/20 | GMB | Email to K. Riley and C. Johnson regarding Sklarco investments (.2). Email to J. Vasek regarding Trout Creek investment (.1). Add Sklarco investments to the 2004 outline and the 2004 document production on Q Drive (.4). | 0.70 | 189.00 |
| 09/01/20 | CDJ | Correspond with G. Beiner and J. Vasek regarding the Sklarco investments (.2). Review the Trout Creek documents (1.6). | 1.80 | 990.00 |
| 09/01/20 | JPV | Correspondence with G. Beiner and C. Johnson regarding Sklarco investments (0.1). | 0.10 | 41.00 |
| 09/02/20 | CDJ | Revise the chronology describing major prepetition events. | 0.90 | 495.00 |
| 09/03/20 | GMB | Various emails with K. Riley regarding Sklar investments (.2). Email with C. Johnson regarding same (.1). | 0.30 | 81.00 |
| 09/04/20 | CDJ | Revise the Rule 2004 outline. | 2.30 | 1,265.00 |
| 09/10/20 | CDJ | Prepare outline for Rule 2004 examination of Howard Sklar individually and as the corporate representative of the Debtors. | 5.20 | 2,860.00 |
| 09/11/20 | RHP | Review correspondence from and prepare responsive correspondence to Chris Johnson regarding Sklar deposition; Begin reviewing and analyzing current draft topic outline and pertinent pleadings and background materials. | 0.10 | 48.00 |
| 09/11/20 | CDJ | Outline Rule 30(b)(6) examination of Sklar (.8). Draft document production notes (1.3). Research confirmation issues (3.1). | 5.20 | 2,860.00 |
| 09/14/20 | GMB | Call with R. Parker and C. Johnson regarding 2004 examination and go forward plan (.7). Preparation of Ex Parte Motion for 2004 Examination, Proposed Order regarding same, and all relevant attachments attached thereto (2.1). | 2.80 | 756.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

17 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 09/14/20 | RHP | Review 2004 exam outline and pertinent pleadings and documents in preparation for and engage in telephone conference with Chris Johnson and Grant Beiner regarding Sklar 2004 exam (2.0); Review correspondence to and from Debtor's counsel and prepare correspondence to Howard Sklar's counsel regarding depositions (.60). | 2.60 | 1,248.00 |
| 09/14/20 | CDJ | Review and revise the Rule 2004 motions and requests. | 1.30 | 715.00 |
| 09/15/20 | CDJ | Correspond with K. Riley regarding the reserve report. | 0.10 | 55.00 |
| 09/15/20 | GMB | Continued preparation of 2004 Motion for Debtors and Howard Sklar including all exhibits attached thereto (.7). Review and analysis of 2004 questions prepared for entry into 2004 Motion (.5). Review and analysis of all relevant documents currently pertaining to 2004 examination and list of all documents needed from Debtors and Howard Sklar (.8). | 2.00 | 540.00 |
| 09/16/20 | GMB | Continued and final preparation of 2004 Motion for Debtors and Howard Sklar including all exhibits attached thereto (2.8). Review and analysis of 2004 questions prepared for entry into 2004 Motion (.7). Review and analysis of all relevant documents currently pertaining to 2004 examination and list of all documents needed from Debtors and Howard Sklar (1.5). Email finalized 2004 Motion to C. Johnson for final review before filing (.1). | 5.10 | 1,377.00 |
| 09/16/20 | CDJ | Work on the Rule 2004 motions and outlines. | 1.10 | 605.00 |
| 09/17/20 | GMB | Review and analysis of C. Johnson email regarding 2004 Motions and edits required regarding same. | 0.50 | 135.00 |
| 09/17/20 | CDJ | Review and revise the Rule 2004 notices to the Debtors and H. Sklar. | 1.00 | 550.00 |
| 09/18/20 | RHP | Review draft Motions for 2004 Exam and document requests for same (.4); Prepare correspondence to Debtor's counsel and to Howard Sklar's counsel regarding same, review responses from counsel, and review exchange between Chris Johnson and counsel regarding depositions (.3). | 0.70 | 336.00 |
| 09/18/20 | CDJ | Correspond with R. Parker and review correspondence from A. Hirsch regarding the Rule 2004 examinations. | 0.20 | 110.00 |
| 09/21/20 | RHP | Additional review and analysis of draft 2004 exam notice and depo topics (.2); Correspond and confer with Chris Johnson regarding Sklar 2004 Exam and 30(b)(6) depo topics (.2); Correspond with Chris Johnson and John Cornwell regarding status issues (.2). | 0.60 | 288.00 |
| 09/21/20 | CDJ | Correspond with R. Parker regarding the Rule 2004 motions and discussions with H. Sklar's counsel (.1). Call with G. Beiner to revise the Rule 2004 document requests (.4). | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                         18 of 185
Invoice Number: Draft                                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 09/21/20 | GMB | Call with C. Johnson regarding request for production (.4). Update 2004 Motion's request for production with C. Johnson's edits and suggestions (.8). Email C. Johnson finalized Request for Production and 2004 Motion (.1). | 1.30 | 351.00 |
| 09/22/20 | RHP | Review proposed Motion for 2004 exam and correspondence to and from Debtor's counsel regarding same. | 0.60 | 288.00 |
| 09/22/20 | CDJ | Review and revise the document requests and discuss with G. Beiner (.8). Review examination topics and documents (2.6). | 3.40 | 1,870.00 |
| 09/22/20 | GMB | Call with C. Johnson regarding 2004 Motion (.1). Review of all edits to 2004 Motion (.2). Final preparation and email regarding 2004 Motion (.1) | 0.40 | 108.00 |
| 09/23/20 | RHP | Review current iteration of Motion for 2004 Exam and correspondence to and from Debtor's counsel regarding same (.4); Review correspondence from Chris Johnson regarding document requests and correspond with C. Johnson regarding inquiries from Debtor's counsel and discovery-related issues (.1). | 0.50 | 240.00 |
| 09/23/20 | CDJ | Analyze the SEC/Sklarco investments in third parties (1.4). Discuss with G. Beiner and correspond with R. Parker and J. Cornwell (.3). Review and revise the draft document request (.2). | 1.90 | 1,045.00 |
| 09/23/20 | GMB | Call with C. Johnson regarding information needed for request for response in 2004 Motion (.2). Finalize 2004 Motion and request for response (.5). Email Debtor's counsel 2004 Motion for review (.1). Communications with Debtor's counsel regarding 2004 Motion, request for production and meeting time (.2). Email with R. Parker and C. Johnson regarding 2004 Motion and go forward plan (.2). Prepare and set up zoom meeting for Debtor's counsel, R. Parker and C. Johnson regarding 2004 Motion (.1). | 1.30 | 351.00 |
| 09/24/20 | GMB | Review and analysis of Maevlo documents on file share site and determine whether or not all relative documents have been provided (.4). Review and analysis of schedules in determining whether or not amended schedules have been produced regarding outside investments in preparation of 2004 Motion and Questions (.4). Review and analysis of K. Riley email regarding request for production comments and go forward plan (.2). Set up zoom call for R. Parker and C. Johnson regarding 2004 preparation (.1) Set up zoom call for Debtors' counsel, R. Parker and C. Johnson regarding 2004 Motion and request for production (.1). Continued review of Debtors' file share site in preparation of 2004 proceeding and documents needed to be produced by Debtors (.5). | 1.70 | 459.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

19 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 09/25/20 | RHP | Prepare for and engage in telephone conference with Grant Beiner and Chris Johnson regarding Sklar 2004 exam, document requests, and topics for corporate representative deposition (.9); Review comments provided by Debtor's counsel to proposed 2004 exam and document requests and provide comments to counsel (.9); Engage in telephone conference with Debtor's counsel and counsel for Mr. Sklar regarding same (.7); Engage in follow-up conferences with Chris Johnson and Grant Beiner regarding next steps (.4). | 2.90 | 1,392.00 |
| 09/25/20 | CDJ | Call with R. Parker and G. Beiner to prepare for the call with Debtors' counsel and H. Sklar's counsel regarding the Rule 2004 examinations (.8). Review comments from K. Riley to the Rule 2004 motion, and revise same (.6). Prepare for and attend call with R. Parker, G. Beiner, K. Riley and A. Hirsch to discuss the Rule 2004 examinations (.6) | 2.00 | 1,100.00 |
| 09/25/20 | GMB | Call with R. Parker and C. Johnson regarding 2004 Motion and go forward plan regarding requests for production (.9). Review of requests for production and additional documents needed from Debtors' counsel before conference call (.6). Conference call with K. Riley, A. Hirsch, R. Parker and C. Johnson regarding 2004 Motion, Requests for Production, specific documents needed, and go forward plan regarding 2004 deposition (.7). Follow up call with R. Parker regarding request for production, 2004 deposition needs, and go forward plan (.4). Call with J. Cornwell regarding update of 2004 Motion and go forward plan (.3). | 2.90 | 783.00 |
| 09/28/20 | RHP | Review correspondence by creditor and responsive correspondence from Chris Johnson regarding substantive consolidation, veil piercing, and 2004 exams; | 0.30 | 144.00 |
| 09/29/20 | GMB | Review and analysis of amended schedules in further preparation of 2004 examination (.5). Email to C. Johnson and R. Parker regarding investments listed that we currently do not have documents for in relation to 2004 Examination (.3). Email to Debtors counsel regarding missing documents needed for 2004 examination (.1). Review of emails sent by C. Johnson regarding variance report, and trust documents, and need to acquire most recent copy of documents from Debtor's counsel regarding same (.2). | 1.10 | 297.00 |
| 09/29/20 | RHP | Review correspondence to and from Debtors' counsel regarding Motion for 2004 exam, discovery matters, and issues regarding same; Review and analyze redlined version of 2004 exam notice provided by Debtors' counsel and correspond with Grant Beiner and Chris Johnson regarding same; Review variance report and additional materials provided by Debtor. | 1.30 | 624.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/29/20 | CDJ | Analyze the redlines to the Rule 2004 motions (.6). Correspond with G. Beiner and R. Parker regarding same (.2). Analyze substantive consolidation issues (1.7). | 2.50 | 1,375.00 |
| 09/29/20 | CDJ | Correspond with K. Riley and A. Hirsch regarding the Rule 2004 motions (.1). Correspond with R. Parker and G. Beiner regarding the issues raised by B. Skelton (.1). | 0.20 | 110.00 |
| 09/30/20 | CDJ | Call with R. Parker to discuss Rule 2004 issues (.2). Correspond with J. Rutherford and K. Riley regarding the reserve report (.2). | 0.40 | 220.00 |
| 09/30/20 | GMB | Call with R. Parker regarding 2004 and meeting change (.3). Change zoom meeting time for all parties regarding 2004 Meeting (.1). | 0.40 | 108.00 |
| 09/30/20 | RHP | Prepare for and engage in telephone conference with Chris Johnson regarding 2004 exam of Debtors and of Howard Sklar and related discovery and topic issues. | 0.40 | 192.00 |
| 10/01/20 | GMB | Final preparation and filing of 2004 examination Motions (1.0). Communicate with Epiq for certificate of service and mailing all filings to relevant parties regarding 2004 Motions (.2). Call with S. Curry regarding filing of 2004 Motions (.3). Call with J. Cornwell regarding filing and final preparation of 2004 Motions (.2). | 1.70 | 459.00 |
| 10/01/20 | CDJ | Correspond with G. Beiner and R. Parker regarding the Rule 2004 motions. | 0.10 | 55.00 |
| 10/05/20 | CDJ | Listen to voice mail from D. Taggart regarding the Rule 2004 motions and correspond with R. Parker regarding same. | 0.20 | 110.00 |
| 10/06/20 | RHP | Review correspondence and voicemail from David Taggart, counsel for creditor JF Howell (.3). Engage in telephone conference with Mr. Taggart regarding 2004 exam of Sklar and corporate rep deposition (.3). Review Motion for 2004 exam filed by Mr. Taggart and Order entered by court on 2004 exams (.3). | 0.90 | 432.00 |
| 10/06/20 | CDJ | Analyze the orders granting the Committee's Rule 2004 motions and correspond with R. Parker regarding same (.1). Analyze the order approving the JF Howell motion for Rule 2004 examination and discuss with R. Parker (.2). | 0.30 | 165.00 |
| 10/07/20 | RHP | Telephone conference and correspond with Chris Johnson regarding status of 2004 Exam, discovery-related issues, and next steps (.3). Review correspondence to Debtor's counsel regarding reserve reports and scheduling issues (.2). Review correspondence from James Katchadurian regarding reserve report status (.3). | 0.80 | 384.00 |
| 10/07/20 | CDJ | Call with R. Parker and discussions with G. Beiner regarding preparation for the Rule 2004 examinations (.3). Correspond with L. Kutner and J. Katchadurian regarding the examinations (.1). | 0.40 | 220.00 |
| 10/08/20 | CDJ | Review the Rule 2004 outline and documents in preparation for call with R. Parker and G. Beiner. | 1.80 | 990.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                               21 of 185
Invoice Number: Draft                                                  October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 10/09/20 | GMB | Conference call with R. Parker and C. Johnson regarding 2004 Motion and deposition go forward plans (.5). Review and analysis of Debtors Motion to Approve Global Settlement Agreement (.5). Prepare summary for committee regarding Debtors Motion and go forward plan (.7). Email C. Johnson summary for final approval before sending to Committee (.1). Begin review, analysis and briefing of all 2004 deposition questions and topics for R. Parker (1.5). | 3.30 | 891.00 |
| 10/09/20 | RHP | Prepare for and engage in telephone conference with Grant Beiner and Chris Johnson regarding document production, depositions of corporate representative of Debtors, and deposition of Howard Sklar (.3). Follow-up correspondence with Chris Johnson regarding scheduling 2004 exams (.4). Correspond with counsel for various creditors, Debtors, and Sklar regarding scheduling issues (.4). | 1.10 | 528.00 |
| 10/09/20 | CDJ | Prepare for and attend call with R. Parker and G. Beiner to discuss the Rule 2004 examinations (.6). Meeting with G. Beiner to discuss briefings for the examination preparation (.2). Correspond with K. Riley regarding same (.1). | 0.90 | 495.00 |
| 10/12/20 | CDJ | Analyze Fant Energy's Rule 2004 motion and correspond with R. Parker regarding same. | 0.20 | 110.00 |
| 10/12/20 | RHP | Review Motion for 2004 Exam filed by creditor Fant Energy (.2). Correspond with Chris Johnson regarding same (.1). | 0.30 | 144.00 |
| 10/12/20 | GMB | Continued review and analysis of all documents for R. Parker and 2004 examination of SEC and Howard Sklar (1.0). | 1.00 | 270.00 |
| 10/13/20 | CDJ | Call with counsel to discuss the timing of the Rule 2004 examinations (.4). Call with R. Parker and G. Beiner to follow up on same (.1). Call with R. Parker to discuss new developments (.1). | 0.60 | 330.00 |
| 10/13/20 | GMB | Conference call with Debtors' Counsel, EWB Counsel, D. Taggart, A. Hirsch, R. Parker and C. Johnson regarding 2004 deposition scheduling and document production (1.0). Follow up call with R. Parker establishing 2004 deadlines for deposition and go forward plan (.5). Continued review and analysis of all pertinent 2004 documents for R. Parker's summarization and review (.8). Various communications between A. Hirsch, C. Johnson, B. Suzuki and K. Riley regarding deposition change of date (.2). | 2.50 | 675.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          22 of 185
Invoice Number: Draft                                                           October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 10/13/20 | RHP | Prepare for and engage in telephone conference with Debtors' counsel, Howard Sklar's counsel, and other creditors' counsel regarding 2004 exam, scheduling, and document production issues (1.0). Engage in follow-up discussions with Grant Beiner and Chris Johnson regarding same and preparation for 2004 examinations (.1). Review correspondence from and engage in follow-up telephone conferences with Adam Hirsch and Chris Johnson regarding scheduling 2004 examinations (.4). Review follow-up correspondence from counsel regarding scheduling issues and related-discovery matters for 2004 examinations (.2). | 1.70 | 816.00 |
|---|---|---|---|---|
| 10/14/20 | RHP | Review voicemail from counsel for Fant Energies regarding scheduling 2004 exam and engage in follow-up correspondence with Grant Beiner and Chris Johnson regarding same. | 0.20 | 96.00 |
| 10/14/20 | GMB | Review and analysis of Debtors' motion to assume mineral leases (.3). Email C. Johnson summary regarding motion (.1). Call with C. Johnson regarding same and go forward plan (.2). Call with B. Suzuki regarding Plan and reserve report (1.4). Follow up call with C. Johnson regarding same (.2). Attempted call with K. Riley regarding 2004 documents and weekly budget variance (.1). | 2.30 | 621.00 |
| 10/15/20 | RHP | Engage in follow-up correspondence with counsel regarding scheduling 2004 exams and document-production related issues (.2). Compile materials in preparation for meeting with Grant Beiner and Chris Johnson to prepare for 2004 exams (.2). Review correspondence regarding status of WIO report and correspond with Chris Johnson regarding same (.2). | 0.60 | 288.00 |
| 10/15/20 | DRR | Review motion to assume non-residential real property mineral leases | 1.30 | 650.00 |
| 10/15/20 | GMB | Review and analysis of email sent from B. Skelton regarding detailed well by well receipt and regarding 2004 examination for all relevant parties (.4). | 0.40 | 108.00 |
| 10/15/20 | GMB | Emails with R. Parker regarding scheduling of 2004 deposition (.3). Follow up emails with K. Riley regarding rolling discovery needs and budget variance report (.2). Call with J Cornwell regarding 2004 examination and go forward plan (.4). Various emails with counsel regarding 2004 examination dates, documents needed, and go forward plan (.6). | 1.50 | 405.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          23 of 185
Invoice Number: Draft                                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/16/20 | RHP | Review correspondence from Chris Johnson and Grant Beiner regarding new issues about Plan confirmation and 2004 examinations (.1). Prepare responsive correspondence regarding same (.1). Prepare for and engage in telephone conference with Debtors' counsel, counsel for Howard Sklar, and various creditors' counsel regarding 2004 exam and scheduling issues regarding same (.4). Engage in follow-up conference with Grant Beiner regarding same (.1). Engage in telephone conference with John Cornwell regarding status of matter and go-forward issues (.1). | 0.80 | 384.00 |
| 10/16/20 | GMB | Call K. Riley regarding discovery needed for 2004 examination and budget variance (.2). Call with Debtors' Counsel, Counsel to Howard Sklar, Fant Energy Counsel, R. Parker, and EWB counsel regarding scheduling of 2004 examination (.6). Follow up call with R. Parker regarding same and go forward plan (.3). | 1.10 | 297.00 |
| 10/19/20 | GMB | Communications with B. Cohen regarding 2004 examination and documents being produced by the Debtors (.3). Email to C. Johnson regarding upcoming hearing and go forward plan (.1). Continued review and summarization of all relevant 2004 examination documents for R. Parker and in preparation of substantive review for questioning (2.7). | 3.10 | 837.00 |
| 10/19/20 | CDJ | Correspond with B. Skelton and K. Riley regarding the CRO report (.2). Summarize issues for the Rule 2004 examinations (3.3). | 3.50 | 1,925.00 |
| 10/20/20 | RHP | Review various pleadings and materials produced thus far by the Debtors in preparation for strategy session to prepare for 2004 exams (2.0). Review notes and existing draft outlines for 2004 exams (.2). Review correspondence from additional creditor regarding conferring on his filing additional Motion for 2004 exam to participate in the exam already notices (.5). Correspond with Chris Johnson and Grant Beiner regarding same (.3). Review correspondence from Chris Johnson regarding outcome of telephone conference with Debtors' CRO (.2). | 3.20 | 1,536.00 |
| 10/20/20 | GMB | Review and analysis of Debtors motion to reconsider, regarding Barney Skeltons 2004 Examination Order (.4). Emails with C. Johnson and R. Parker regarding same and go forward plan (.3). Continued review and analysis of all documents necessary for 2004 examination of Howard Sklar and Corporate Rep (3.1). Emails with E. Lockridge regarding reserve reports (.2). Various emails with K. Riley regarding reserve reports and CR3 summary on a well by well basis of WIO funds (.2). | 4.20 | 1,134.00 |
| 10/20/20 | CDJ | Correspond with B. Skelton regarding the Rule 2004 examinations (.2). Review the Debtors' motion to reconsider the order granting the Tauber Group's Rule 2004 examination (.2) | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    24 of 185
Invoice Number: Draft                                         October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/20 | RHP | Prepare for and meet with Grant Beiner to review pertinent documents and materials, discuss factual background, and create issue and topic outlines for 2004 examinations. | 6.10 | 2,928.00 |
| 10/21/20 | GMB | Review and analysis of fee statements for Debtor, UCC and all relevant parties, in connection with cash collateral cap and current position (.7). Review, analysis, and walk through with R. Parker of all documents for 2004 examination (2.0). Review and analysis of all trust documents including legal set up, disbursements, collections, intercompany loans to and from, and all other relevant information pertaining to 2004 examination (3.0). Discuss same with R. Parker and go forward plan (1.5). Email with C. Johnson regarding 2004 examination and go forward plan (.2). Review and analysis of supplemental document to Offset Motion submitted by Debtors counsel (.5). Email with R. Parker, J. Cornwell and C. Johnson regarding same and go forward plan (.2). Call with J. Cornwell regarding status and go forward plan (.2). | 8.30 | 2,241.00 |
| 10/21/20 | CDJ | Analyze the Court's order regarding the Debtors' motion for reconsideration [DE 622] (.1). Analyze Franks Exploration's motion for Rule 2004 examination [DE 623] (.1). Outline Rule 2004 issues (1.3). | 1.50 | 825.00 |
| 10/22/20 | GMB | Document review regarding 2004 examination and all documents relevant to upcoming deposition of Howard Sklar individually and in his capacity as corporate representative (1.0). Conference with C. Johnson and R. Parker regarding same and go forward plan (1.0). Document review with R. Parker regarding documents for 2004 examination (2.2). Preparation and attendance at hearing regarding Motion for Clarification (2.1). Review and analysis of all objections filed regarding continuation of hearing (.6). Review and analysis of all objections filed regarding Motion for Clarification (.8). Review and analysis of CRO summary regarding well by well analysis (.9). Email communication with Debtors counsel regarding same (.2). | 8.80 | 2,376.00 |
| 10/22/20 | RHP | Review Motion for Continuance of hearing on Motion for Clarification, Objection to same, and correspond with Chris Johnson and Grant Beiner regarding same (.2). Participate in hearing on Motion to Clarify (2.1). Continue meeting with Chris Johnson and Grant Beiner to review pertinent documents and materials, discuss factual background, and create issue and topic outlines for 2004 examinations (1.2). | 3.50 | 1,680.00 |
| 10/22/20 | CDJ | Meetings with R. Parker and G. Beiner to prepare for the Rule 2004 motions. | 1.40 | 770.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                 25 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 10/23/20 | GMB | Continued review and analysis of 2004 examination documents in preparation for upcoming deposition (2.9). Prepare summary for Committee regarding hearing update and go forward plan (.5). Email summary to C. Johnson for final review (.1). Email Committee final summary (.1). Review and analysis of objection filed by B. Skelton (.3). Various emails to S. Curry regarding Minute Order and deadlines to be added to calendar (.2). | 3.60 | 972.00 |
| 10/23/20 | CDJ | Review and revise the Notices of Rule 2004 examinations (.5). Correspond with R. Paddock regarding the Strago Group's request to participate in the Rule 2004 examination (.1) | 0.60 | 330.00 |
| 10/27/20 | CDJ | Review the CRO's analysis of cash related to wells for the six month period preceding the bankruptcy case. | 1.50 | 825.00 |
| 10/27/20 | GMB | Final preparation and filing of Notice of 2004 Examination (.3). Conference with C. Johnson regarding same and go forward plan (.2). Review and analysis of Debtor's proposed order regarding assumption of mineral leases (.6). Continued review and analysis of all documents for 2004 examination and substantive consolidation argument (2.4). Review and analysis of all substantive consolidation cases and preparation of go forward plan for C. Johnson and R. Parker review (1.2). Various emails and calls with Committee members regarding status of 2004 proceedings and go forward plan (.4). Conference with C. Johnson regarding reserve report and documents related to 2004 examination (.3). Email to K. Riley regrading weekly budget variance and reserve report email communications (.2). | 5.60 | 1,512.00 |
| 10/28/20 | CDJ | Attend call with the Debtors and working interest owners to discuss the CRO's analysis of cash flow (1.0). Call with B. Suzuki to discuss same (.3). | 1.30 | 715.00 |
| 10/28/20 | RHP | Review correspondence from Chris Johnson regarding CRO Cash Analysis Summary and Report; Correspond and confer with C. Johnson and Grant Beiner regarding same. | 0.10 | 48.00 |
| 10/28/20 | GMB | Continued review and analysis of all documents for 2004 examination and deposition of Howard Sklar and corporate representative for the Debtors (3.3). Call with C. Johnson regarding same and go forward plan (.2). | 3.50 | 945.00 |
| 10/29/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding the reserve report. | 0.10 | 55.00 |
| 10/30/20 | CDJ | Review correspondence from K. Riley and correspond with R. Parker and G. Beiner regarding same. | 0.20 | 110.00 |
| 10/30/20 | GMB | Review of emails sent by K. Riley regarding 2004 examination and need to send a 30(b)(6) subpoena (.2). Email with C. Johnson and R. Parker regarding same (.1). Continued review and analysis of 2004 examination documents and update of all preparation documents regarding same (1.4). | 1.70 | 459.00 |

| 11/02/20 | RHP | Review correspondence from opposing counsel 2004 and 30(b)(6) deposition and topic list for same (.1). Correspond with G. Beiner and C. Johnson regarding same (.1). | 0.20 | 96.00 |
|---|---|---|---|---|
| 11/02/20 | GMB | Review and analysis of documents provided by K. Riley in regards to 2004 Examination (.9). Preparation, formation and sending of various emails back and forth with K. Riley regarding same and future document production (1.0). Discussion with J. Cornwell regarding same and proposed go forward plan (.5). Call with R. Parker regarding same and document timeline needed for future deposition of Howard Sklar (.4). Call with C. Johnson regarding same (.2). | 3.00 | 810.00 |
| 11/02/20 | JDC | Communications with G. Beiner regarding discovery issues relating to Rule 2004 and strategy for responding to the Debtors' request for a subpoena (.3). Analysis of responsive communications from K. Riley regarding same (.1). Communication with G. Beiner regarding formulating response to same and related strategy (.2). | 0.60 | 288.00 |
| 11/02/20 | CDJ | Review correspondence from K. Riley regarding the Rule 2004 examinations, and discuss with G. Beiner (.3). Review history of correspondence and communications regarding the Rule 2004 examination to respond to the Debtors' comments (.3). Review correspondence from G. Beiner and K. Riley regarding the Debtors' tardy and deficient document production (.1). Review the initial Rule 2004 production (.8). Revise the Rule 2004 outline (.5). | 1.90 | 1,045.00 |
| 11/03/20 | RHP | Review correspondence to and from Debtors' counsel regarding 2004 exam, deposition topics, and document production issues (.2); Correspond and confer with G. Beiner regarding same (.3). | 0.50 | 240.00 |
| 11/03/20 | GMB | Continued review and analysis of email documentation provided by K. Riley and Debtors counsel in 2004 examination (1.2). Review and analysis of bank statements in regards to 2004 examination (1.3). Review and analysis of all statements regarding Howard Sklar racing ventures (.6). Review and analysis of documents regarding Alan Sklar Trust and Miriam Sklar Trust (.9). | 4.00 | 1,080.00 |
| 11/03/20 | CDJ | Review correspondence from B. Suzuki and K. Riley regarding the reserve report (.1). | 0.10 | 55.00 |
| 11/04/20 | GMB | Continued review and analysis of documents produced by Debtors counsel for 2004 examination (.5). Call with R. Parker regarding same and go forward plan (.2). Conference call with K. Riley, J. Brinen, R. Parker and C. Johnson regarding 2004 examination of corporate representative/documents still needed for 2004 examination and go forward plan (.7). Follow up conference call with R. Parker and C. Johnson regarding same and go forward plan (.5). Continued review and analysis of bank documents and records for 2004 examination (.6). | 2.50 | 675.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                  27 of 185
Invoice Number: Draft                                                  October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/04/20 | CDJ | Call with J. Brinen, K. Riley, R. Parker and G. Beiner to discuss the Rule 2004 examination (.3). Call with R. Parker and G. Beiner to discuss same (.4). | 0.70 | 385.00 |
| 11/04/20 | RHP | Telephone conference with G. Beiner regarding status issues, document production and review, and 2004 Exam preparation (.5). Correspond with, prepare for and engage in telephone conference with Debtors' counsel regarding 2004 exams (.3). Engage in follow-up telephone conference with G. Beiner and C. Johnson regarding same and go-forward strategy (.7). Review follow-up correspondence from Debtor's counsel and correspond with Howard Sklar's counsel regarding deposition logistical issues (.3). Review and analyze pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.1). Draft, review, and revise outlines (.9). | 3.80 | 1,824.00 |
| 11/05/20 | JDC | Various communications with G. Beiner and R. Parker in preparation for R. 2004 examinations and related strategy, including with respect to Debtors' delayed production of documents and compelling same pursuant to Rule 2004 (.3). Preparation of revisions of draft email from G. Beiner to K. Riley demanding timely document production (.2). | 0.50 | 240.00 |
| 11/05/20 | GMB | Email to K. Riley regarding documents still needed for 2004 examination and reserve report (.3). Call to K. Riley regarding same (.1). Email with C. Johnson regarding same and go forward plan (.2). Review of email sent by K. Riley regarding current document production and expected delivery date (.2). Conference with J. Cornwell regarding same and go forward plan (.5). Call with R. Parker regarding same and proposed plan for going forward (.3). Email to K. Riley regarding concern of delay as it pertains to 2004 document production (.4). Continued review and analysis of emails and attached documents thereto regarding flexjet, trust accounts, and racing (3.3). | 5.10 | 1,377.00 |
| 11/05/20 | CDJ | Analyze the reserve report. | 0.10 | 55.00 |
| 11/05/20 | RHP | Review correspondence to and from Debtors' counsel regarding document production (.4).  Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (2.0).  Draft, review, and revise outlines (.5).  Telephone conference with G. Beiner and J. Cornwell regarding document production status (.3). Prepare correspondence to counsel regarding status of document production (.2). | 3.40 | 1,632.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                    28 of 185
Invoice Number: Draft                                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 11/06/20 | RHP | Review correspondence to and from Debtors' counsel regarding status of document production (.4). Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.4). Draft, review, and revise outlines (1.4). Correspond and engage in telephone conferences with G. Beiner regarding status and go-forward issues (.2). | 3.60 | 1,728.00 |
| --- | --- | --- | --- | --- |
| 11/06/20 | JDC | Analysis of email communications between G. Beiner and K. Riley regarding production deadlines and responses (.2). Telephone conference with G. Beiner regarding related strategy (.2). | 0.40 | 192.00 |
| 11/06/20 | GMB | Review of email sent by K. Riley regarding status of 2004 documents (.2). Reply email to K. Riley regarding same and proposed go forward plan (.3). Call with C. Johnson regarding status of production and go forward plan for week (.3). Call with J. Cornwell regarding status of proceedings and go forward plan for 2004 examination (.5). Call with R. Parker regarding deposition needs and go forward plan (.4). Extensive review and analysis of emails produced by Debtors counsel regarding Sklar Trusts and all associated entities (5.1). Extensive review and analysis of reserve report (1.4). Email reserve report and update to Committee. Review and analysis of S. Kynerd email regarding reserve report and outline (.4). Email Committee regarding questions pertaining to the Reserve Report (.1). Email K. Riley regarding status conference with NSAI (.1). Email K. Riley regarding update on 2004 document production (.1). | 8.90 | 2,403.00 |
| 11/06/20 | DRR | Review draft reserve report. Provide comments to C. Johnson. | 0.70 | 350.00 |
| 11/06/20 | CDJ | Initial review of the reserve report (.5). Discussion with G. Beiner regarding same (.1). Correspond with B. Suzuki regarding same (.1). | 0.70 | 385.00 |
| 11/07/20 | RHP | Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.4). Draft, review, and revise outlines (.9). Review Motion for 2004 Exam filed by ad hoc committee of working interest owners and correspond with C. Johnson and G. Beiner regarding same (.3). Review Reserve Report and email correspondence and analysis regarding same (.4). | 3.00 | 1,440.00 |
| 11/07/20 | JPV | Review reserve report and draft informal analysis to C. Johnson regarding value of unencumbered assets (1.3). | 1.30 | 533.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          29 of 185
Invoice Number: Draft                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 11/07/20 | CDJ | Analyze the Ad Hoc Committee's motion for Rule 2004 examination and correspond with J. Cornwell, R. Parker and G. Beiner (.3). Call with J. Cornwell to discuss the reserve report (.4). Correspond with J. Cornwell, D. Roth, R. Parker, J. Vasek and G. Beiner regarding the reserve report (.3). | 1.00 | 550.00 |
|---|---|---|---|---|
| 11/08/20 | RHP | Review analysis provided by Julian Vasek regarding Reserve Report and correspondence from C. Johnson regarding same (.4). Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.0). Draft, review, and revise outlines (.1). | 1.50 | 720.00 |
| 11/09/20 | GMB | Emails with K. Riley regarding 2004 document production still needed and proposed future email productions (.3). Emails with K. Riley regarding meeting with NSAI (.2). Emails with Committee regarding meeting with NSAI (.2). Set up Zoom meeting with Committee and Debtors counsel regarding same (.1). Call with C. Johnson regarding documents needed for bank claims and actions (.3). Call with J. Cornwell regarding status of case and go forward plan for remainder of week (.4). Continued review and analysis of emails regarding Flexjet and Howard Sklar Trust (1.2). Continued review and analysis regarding Alan Sklar trust and Jacob Sklar Trust and all documents thereto (1.3). Continued review and analysis of reserve report regarding S. Kynerd's comments (.9). Review and analysis of S. Kynerd's comments for upcoming meeting with NSAI (.4). | 5.30 | 1,431.00 |
| 11/09/20 | CDJ | Correspond with G. Beiner regarding the reserve report. | 0.10 | 55.00 |
| 11/09/20 | JPV | Review form complaint against lender (0.2). Telephone conference with C. Johnson regarding same (0.1). | 0.30 | 123.00 |
| 11/09/20 | RHP | Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (.8). Draft, review, and revise outlines (.5). Review and analyze correspondence regarding adversary complaint to preserve claims prior to expiration of challenge period and correspond with G. Beiner and C. Johnson regarding same and review complaint filed by other creditors (.4). Determine status of additional document production from Debtors (.2). Review and analyze correspondence regarding reserve report and concerns with same (.3). | 2.00 | 960.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

30 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/20 | JDC | Telephone conference with C. Johnson regarding upcoming 2004 examinations scheduling and strategy (.3). Telephone conference with G. Beiner regarding status of document production and other strategy issues relating to 2004 examination (.3). Telephone conference with C. Johnson, J. Vasek, and G. Beiner regarding reserve report analysis and strategy for upcoming call with Netherland Sewell (1.1). Preliminary analysis of reserve report, summary of wellheads/leases that may not be encumbered by EWB, and related EWB loan/collateral documentation in preparation for upcoming conference with the UCC representatives and Netherland Sewell (.5). Telephone conference with C. Johnson and R. Parker regarding 2004 examination scheduling and strategy (.9). Telephone conference with K. Riley regarding 2004 examination, outstanding production demands and rescheduling examinations (.4). Telephone conference with K. Riley, Adam Hirsch, and G. Beiner to discuss 2004 examinations rescheduling (.3). Telephone conference with Brent Cohen and Robert Paddock regarding same (.5). Telephone conference with David Taggart regarding same (.4). Update conference with team regarding go-forward 2004 examination strategy and announcing same to UCC members (.3). Conference with R. Parker and G. Beiner regarding scheduling and final preparation for examinations (.2). | 5.20 | 2,496.00 |
| 11/10/20 | CDJ | Correspond with B. Skelton regarding the Tauber Group's Rule 2004 examination (.1). Telephone calls with J. Cornwell and R. Parker regarding the Rule 2004 examinations (1.0). Correspond with J. Retherferd and S. Kynerd regarding the reserve report and questions for the reservoir engineer (.2). Correspond with K. McGinnis regarding questions for the call with the reservoir engineer (.2). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                        31 of 185
Invoice Number: Draft                                                           October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/20 | GMB | Call with J. Cornwell regarding status of 2004 examination and go forward plan (.3). Conference call with J. Cornwell, C. Johnson and J. Vasek regarding reserve report and preparation of argument against EWB (1.1). Research regarding after acquired property clause in Escambia county (1.7). Call with C. Johnson and R. Parker regarding 2004 examination and need to move examination till a later date (.9). Call with C. Johnson and B. Suzuki regarding plan, 2004 examination and go forward plan (.4). Call with K. Riley, and J. Cornwell regarding 2004 examination, discovery requests and need to move deposition till a later date (.4). Call with K. Riley, A. Hirsch and J. Cornwell regarding same and go forward plan (.3). Call with B. Cohen and R. Paddock regarding same and go forward plan (.5). Call with D. Taggart regarding same and go forward plan (.4). Follow up call with C. Johnson and J. Cornwell regarding status of all cross notice parties, possible deposition date, and email needed to Committee (.2). Attempted call with R. Parker regarding update and same (.1). Continued review and analysis of all recently provided 2004 examination documents (2.5). | 8.80 | 2,376.00 |
| 11/10/20 | RHP | Telephone conferences with J. Cornwell, G. Beiner, and C. Johnson regarding status of matter and next steps (.7). Review correspondence from Debtors' counsel regarding status of document production and moving depositions (.2). Engage in follow-up telephone conferences regarding same (.4). Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (.5). Draft, review, and revise outlines (.4); Correspond and engage in telephone conferences with G. Beiner regarding status and go-forward issues (.2). | 2.40 | 1,152.00 |
| 11/10/20 | JPV | Prepare for telephone conference (0.3). Zoom conference with C. Johnson, G. Beiner, and J. Cornwell regarding reserve report (1.1). Analysis of reserve report in connection with breakdown of Brooklyn Units (0.7). Informal email memo to J. Cornwell and C. Johnson regarding same (0.5). | 2.60 | 1,066.00 |
| 11/11/20 | JPV | Telephone conference with J. Cornwell regarding upcoming conference with NSAI (0.2). Follow up conference regarding same (0.1). | 0.30 | 123.00 |
| 11/11/20 | RHP | Review status memorandum sent to Committee and correspond with C. Johnson regarding same (.2). Review correspondence to and from Debtors' counsel regarding agenda for call with NSAI and review agenda provided by G. Beiner (.3). Determine next steps for 2004 exams, status of document production and review and analysis of same (.5). | 1.00 | 480.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                    32 of 185
Invoice Number: Draft                                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/20 | JDC | Analysis of proposed questions to Netherland Sewell from Jeremy Retherford (.2). Follow-up communications with C. Johnson and Jeremy Retherford regarding same (.1). Email communications with C. Johnson and G. Beiner regarding filing notice of revised 2004 exam scheduling (.1). Analysis of communications with Kyle McInnis regarding Netherland Sewell meeting strategy (.2). Email communication with K. Riley regarding Netherland Sewell meeting (.1). | 0.70 | 336.00 |
| 11/11/20 | GMB | Continued review and analysis of all recently provided documents regarding 2004 examination, including Chris Farell emails, Cory Ezelle emails, Don Eustes emails, trust documents, other company emails, and investment documents (6.6). Email with K. riley regarding topics for meeting with NSAI (.3). Email with C. Johnson and J. Cornwell regarding Notice of 2004 examination (.2). Amend and filed notice of 2004 examination (.5). Review and analysis of questions for meeting with NSAI (.4). | 8.00 | 2,160.00 |
| 11/12/20 | JDC | Preparation for meeting with Netherland Sewell, debtors, and various UCC members, including review of reserve report, internal analysis of same, and UCC member communications to develop questions for Netherland Sewell representative (.9). Conference with Netherland Sewell and parties (1.0). Follow-up communication with G. Beiner regarding go-forward strategy relating to valuation and plan formulation (.2). | 2.10 | 1,008.00 |
| 11/12/20 | GMB | Continued review and analysis of all recently uploaded 2004 examination documents sent over by Debtors (2.6). Conference call with NSAI regarding reserve report (1.2). Conference with J. Cornwell regarding same and go forward plan (.3). Review and analysis of all documents in anticipation of reserve report call with NSAI (1.9). Provide J. Cornwell with all relevant documents in preparation of the call with NSAI (.2). Emails with Committee members regarding meeting with NSAI and upcoming call regarding same (.4). | 6.60 | 1,782.00 |
| 11/12/20 | JPV | Prepare for (0.8) and participate in Zoom conference with NSAI engineers and various other participants (1.0). | 1.80 | 738.00 |
| 11/13/20 | GMB | Emails with creditors regarding 2004 deposition (.4). Emails with R. Parker and S. Curry regarding 2004 depositions and setting up the court reporter and videographer (.4). Continued review and analysis of all discovery related to 2004 depositions (1.3). | 2.10 | 567.00 |
| 11/14/20 | JDC | Email communications with C. Johnson regarding Netherland Sewell meeting and go-forward strategy. | 0.10 | 48.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    33 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/16/20 | RHP | Engage in telephone conference with G. Beiner to discuss status of document review, reserve report issues, matter generally, and go-forward issues (.4). Review current iterations of deposition outlines and review and analyze certain pleadings to determine inclusion of portions of same into outlines (1.5). | 1.90 | 912.00 |
| 11/16/20 | GMB | Call with R. Parker regarding status of 2004 document production, committee meeting with reservoir engineer, and go forward plan (.5). | 1.70 | 459.00 |
| 11/17/20 | RHP | Review current iterations of deposition outlines and review and analyze certain pleadings to determine inclusion of portions of same into outlines (2.1). | 2.10 | 1,008.00 |
| 11/18/20 | GMB | Review and analysis of term sheet sent over by K. Riley (.6). Conference call with Debtors Counsel and Counsel for EWB regarding plan negotiations and term sheet (2.0). Call with K. Riley regarding holdback payment, and final discovery items needed (.4). | 3.00 | 810.00 |
| 11/18/20 | RHP | Review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (2.5). | 2.50 | 1,200.00 |
| 11/18/20 | CDJ | Analyze the EWB lien issues and the reserve report. | 4.30 | 2,365.00 |
| 11/19/20 | JDC | Conferences with R. Parker and G. Beiner regarding Rule 2004 examination strategy. | 0.30 | 144.00 |
| 11/19/20 | JPV | Correspondence with J. Cornwell regarding challenge deadline (0.1). | 0.10 | 41.00 |
| 11/19/20 | RHP | Correspond and engage in telephone conferences with G. Beiner regarding status of document review related issues and logistical issues for 2004 exams (.5). Review and analyze numerous emails and correspondence produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (3.6). Correspond with C. Johnson regarding Committee Call and agenda issues for same and (.2). Review and analyze Working Interest Owners' Motion to Replace Howard Sklar and SEC's operations of the Brooklyn Unit (.5). | 4.60 | 2,208.00 |
| 11/19/20 | CDJ | Analyze the reserve report (1.6). Correspond with R. Parker regarding the Rule 2004 examination and issues raised by the Committee (.1). | 1.70 | 935.00 |
| 11/19/20 | GMB | Call with R. Parker regarding 2004 examination and go forward plan (.5). Email with C. Riddell and R. Parker regarding access to Sklar FTP site (.2). Email with K. Riley regarding same (.1). Prepare and file stipulation extending challenge period (.4). Email prepared motion to B. Suzuki for final review (.1). | 1.30 | 351.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    34 of 185
Invoice Number: Draft                                                     October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/20/20 | CDJ | Correspond with E. Lockridge and call with R. Parker regarding the Rule 2004 examinations (.2). Coordinate logistics for the Rule 2004 examinations (.5). Analyze issues with the reserve report and EWB claims (2.5). Correspond with Debtors regarding the D&O policy (.1). | 3.30 | 1,815.00 |
| 11/20/20 | RHP | Correspond and engage in telephone conferences with G. Beiner regarding status of document review related issues and logistical issues for 2004 exams (.5); Correspond and engage in telephone conference with C. Johnson regarding logistical issues pertaining to depositions (.3); Continue review and analysis of numerous emails, correspondence, and other materials produced by Debtors in response to requests for production and in preparation for 2004 exams and review and revise deposition outlines (5.1). | 5.90 | 2,832.00 |
| 11/21/20 | RHP | Continue review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (3.5). | 3.50 | 1,680.00 |
| 11/22/20 | RHP | Continue review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (8.9). | 8.90 | 4,272.00 |
| 11/22/20 | GMB | Continued preparation and discovery review for 2004 examination of Debtors and Howard Sklar in his individual capacity (2.4). Call with R. Parker regarding status of everything and go forward plan (.3) | 2.70 | 729.00 |
| 11/23/20 | DRR | Call with C. Johnson regarding reserves valuation and payment security (.4). Research regarding appropriate discount rate for reserves valuation (1.0). | 1.40 | 700.00 |
| 11/23/20 | GMB | Review and analysis of revised term sheet sent by C. Johnson (.6). Review and analysis of invoices related to second interim fee application (.2). Prepare and send out fee statement (.3). Preparation and attendance to non-evidentiary hearing regarding global settlements (.7). Review, analysis, and preparation of all documents in preparation of 2004 examination with R. Parker (8.7). Review and analysis of Second Motion to Extend Time to Extend Exclusivity Period (.1). Conference with R. Parker and C. Johnson regarding 2004 examination and go forward plan (.2). | 10.80 | 2,916.00 |
| 11/23/20 | RHP | Continue review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines and meet and confer with G. Beiner to prepare for 2004 exams (12.3). | 12.30 | 5,904.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

35 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 11/23/20 | CDJ | Compare the assumptions and values in the January 1, 2020, April 1, 2020, and September 1, 2020 reserve reports (.4). Prepare for and attend call with D. Roth to discuss reserve report and plan issues (.6). Analyze the Texas Comptroller's 2020 Report on Discount Range for Oil and Gas Properties and correspond with S. Kynerd regarding same (.5). Discussion with R. Parker and G. Beiner regarding the Rule 2004 examinations (.2). | 1.70 | 935.00 |
| 11/24/20 | RHP | Review outline and exhibits in preparation for 2004 exams (2.2). Take 2004 examinations of Debtors' representative and of Howard Sklar (10.0). Engage in follow-up discussions and meetings with G. Beiner to discuss next steps (.8). Administer to all materials compiled and used during deposition for potential future use (.3). | 13.30 | 6,384.00 |
| 11/24/20 | GMB | Preparation and attendance to 2004 examination of Debtors representative and Howard Sklar in his individual capacity. | 12.90 | 3,483.00 |
| 11/24/20 | CDJ | Review correspondence from K. Riley and R. Parker regarding the examinations (.1). Prepare for and attend the Rule 2004 examination of J. Katchadurian and assist R. Parker with questions and facts during the examinations (5.5). Analyze Discount Rate Report report prepared by the Texas Comptroller (.1). Prepare for and attend H. Sklar's Rule 2004 examination (2.9). | 8.60 | 4,730.00 |
| 11/25/20 | RHP | Prepare for and engage in telephone conference with Creditors' Committee to discuss outcome of 2004 exams, other issues, and next steps (1.5). | 1.50 | 720.00 |
| 11/25/20 | GMB | Conference call with Committee members regarding 2004 examination, resignation of RAPAD, and Plan discussions (1.5). Follow up call with J. Cornwell regarding same and go forward plan (.1). | 1.60 | 432.00 |
| 11/27/20 | RHP | Receive Katchadurian transcript and conduct brief review and analysis of same (1.2). | 1.20 | 576.00 |
| 11/28/20 | RHP | Receive Sklar transcript and conduct brief review and analysis of same (1.3). | 1.30 | 624.00 |
| 11/29/20 | CDJ | Correspond with G. Beiner and R. Parker regarding the Katchadurian and Sklar Rule 2004 transcripts and exhibits, and review same. | 0.20 | 110.00 |
| 11/30/20 | RHP | Begin reviewing and analyzing Directors' and Officers' Insurance Policy (.5). | 0.50 | 240.00 |
| 12/01/20 | CDJ | Analyze the Tauber Group's motion for examination [DE 617] | 0.20 | 110.00 |
| 12/02/20 | RHP | Review correspondence from Debtors' counsel, counsel for East West Bank, and from Committee counsel regarding status of term sheet, sticking points, and potential path to resolution (.5). | 0.50 | 240.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

36 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/20 | GMB | Review and analysis of email from C. Johnson regarding MSA (.3). Review and analysis of all relevant documents regarding same (.4). Email to C. Johnson regarding same and go forward plan (.2). Email to H. Valentine regarding Friday's proceedings and go forward plan (.1). Preparation of fee statement and email fee statement to all parties in interest (.3). Review of docket regarding recently filed 2004 Notices (.3). Review and analysis of letter sent by EWB Counsel regarding lien positions related to certain properties in Alabama and after acquired property (.8). | 2.40 | 648.00 |
| 12/04/20 | GMB | Preparation for and attendance at status conference with Judge Brown. | 0.80 | 216.00 |
| 12/07/20 | CDJ | Correspond with B. Skelton and G. Beiner regarding Rule 2004 examinations (.4). Correspond with R. Parker regarding the Rule 2004 examinations (.2). Prepare for the examination (1.5). | 2.10 | 1,155.00 |
| 12/08/20 | GMB | Review and analysis of Pickett 2004 examination documents (2.5). Prepare and send all relevant documents to C. Johnson (.4). | 2.90 | 783.00 |
| 12/08/20 | CDJ | Correspond with B. Skelton and the Committee regarding the Rule 2004 examination regarding the Abbyville Gas Plant (.2). Review the Debtors' production for the examination and outline issues for the examination (3.2). | 3.40 | 1,870.00 |
| 12/09/20 | RHP | Follow-up correspondence and telephone conference with Barney Skelton regarding upcoming 2004 exams and document production issues regarding same. | 0.60 | 288.00 |
| 12/09/20 | CDJ | Review the document production and outline the examination to prepare for the gas plant Rule 2004 examination (6.4). Telephone call with B. Skelton to discuss the Rule 2004 examination (.4). Review correspondence from B. Skelton, K. Riley and D. Graham regarding the authentication of examination exhibits (.3). | 7.10 | 3,905.00 |
| 12/10/20 | CDJ | Correspond with B. Skelton regarding the Rule 2004 examination (.2). Prepare for and attend the Perkins Group's Rule 2004 examination of the Debtors regarding the gas plants (6.7). | 6.90 | 3,795.00 |
| 12/11/20 | GMB | Emails with C. Johnson regarding Sklar Data Room and documents in 2004 examination folders. | 0.20 | 54.00 |
| 12/13/20 | CDJ | Analyze SEC's insurance policies and correspond with R. Parker regarding same. | 0.80 | 440.00 |
| 12/14/20 | CDJ | Correspond with R. Parker regarding insurance issues. | 0.10 | 55.00 |
| 12/14/20 | RHP | Correspond with C. Jordan regarding status of D&O policy review and analysis. | 0.20 | 96.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

37 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 12/16/20 | GMB | Review and analysis of all files and documents sent by B. Ford and Armbrecht Jackson in connection with the Ad Hoc Committee's 2004 examination and concerns of creditors (2.7). Review and analysis of emails sent by C. Johnson and J. Vasek regarding EWB lien issues and go forward plan (.4). | 3.10 | 837.00 |
| 12/21/20 | RHP | Prepare for and engage in telephone conference with Chris Johnson and Grant Beiner regarding mediation and insider claims (.8). Review correspondence to Committee Plan of Reorganization and regarding mediation (.2). Review Debtors' Disclosure Statement and Plan of Reorganization (.9). | 1.90 | 912.00 |
| 12/22/20 | CDJ | Analyze the Agency Services Agreement and amendment. | 0.20 | 110.00 |
| 12/27/20 | GMB | Review and analysis of emails sent by C. Johnson and Committee, members and prepare and send out Zoom invite for upcoming Committee Call (.4). Review and analysis of R. Parker email and respond accordingly (.2). Review and analysis of Debtors FTP site regarding Reserve Report and all versions regarding same (.4). Review and analysis of Trust Documents regarding upcoming mediation (1.1). | 2.10 | 567.00 |
| 12/28/20 | GMB | Review of email to K. Riley regarding budget variance and reserve report (.1). Follow up email to K. Riley regarding same and go forward plan (.2). Review emails from C. Johnson regarding reserve report and respond in kind (.1). Review and analysis of Data Room regarding reserve report production and budget variance documents (.2). Review and analysis of data room regarding trust documents and begin creating chart regarding same (2.4) | 3.00 | 810.00 |
| 01/01/21 | GMB | Review and analysis of Stipulation between Debtors and Foote (.4). Call with C. Johnson regarding status of proceedings and go-forward plan (.1) | 0.50 | 142.50 |
| 01/05/21 | CDJ | Correspond with T. Swanson regarding the Debtors' obligations to produce draft reserve reports. | 0.10 | 55.00 |
| 01/06/21 | JPV | Various correspondence with C. Johnson and J. Katchadurian regarding leases (0.2). | 0.20 | 84.00 |
| 01/19/21 | DRR | Research and advise regarding alternatives for realizing value for unsecured creditors in previously in perfected mineral interests (.6). Call. With C. Johnson regarding same (.1). | 0.70 | 364.00 |
| 01/19/21 | RHP | Correspond with C. Johnson and J. Cornwell regarding status issues and discussions with counsel regarding plan mediation and potential Sklar claims (.3). | 0.30 | 150.00 |
| 01/25/21 | JDC | Communications with G. Beiner and C. Johnson regarding extension of East West Bank lien challenge period. | 0.20 | 100.00 |
| 02/11/21 | GMB | Begin review of all documents regarding Sklar Trust and transfers regarding same (2.1) | 2.10 | 598.50 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    38 of 185
Invoice Number: Draft                                                      October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/12/21 | CDJ | Call with R. Parker, C. Carroll, J. Cornwell and G. Beiner to discuss the report requested by Judge Brown regarding estate claims against H. Sklar (.7). Review the form of report (.2). Gather and analyze information for the report (NC 2.3). | 0.90 | 495.00 |
| 02/12/21 | JDC | Telephone conference with R. Parker, C. Carroll, C. Johnson, and G. Beiner regarding preparation of Howard Sklar and Trusts transfer report requested by the Court leading up to plan confirmation. | 0.60 | 300.00 |
| 02/12/21 | CEC | Prepare for and attend call with R. Parker, G. Beiner, and C. Johnson regarding report requested by Court (4). Supplemental email exchange with R. Parker, G. Beiner and C. Johnson regarding same (.4). | 0.80 | 288.00 |
| 02/12/21 | RHP | Engage in status and strategy conferences with G. Beiner, C. Carroll, J. Cornwell, and C. Johnson (.6). Review correspondence from Howard Sklar's counsel with comments to Plan term sheet and correspond with C. Johnson regarding same (.4). Review templates for examiner's report and correspond with G. Beiner regarding same (NC .5). | 1.00 | 500.00 |
| 02/12/21 | GMB | Conference call with C. Johnson, J. Cornwell, R. Parker, and C. Carroll regarding Committee report needed and go-forward plan regarding same (.9). Review and analysis of sample examiner reports, and send same to R. Parker, and C. Carroll (.7). Review and analysis of trust documents regarding transfers into and out of Sklarco and SEC (4.2). | 5.60 | 1,596.00 |
| 02/14/21 | GMB | Continued review and analysis of Trust bank statements and organization of all data into spreadsheet showing ingoing and outgoing amounts from SEC and Sklarco, along with all other relevant and pertinent documents. | 2.20 | 627.00 |
| 02/15/21 | RHP | Correspond with C. Carroll and litigation team regarding discovery for Sklar Trusts and drafting court's requested examiner's report (.3). Review and analyze CRO report, various objections, 2004 Exam deposition outlines, certain exhibits used during 2004 exams, and other materials in preparation for drafting court's requested examiner's report (1.6). | 1.90 | 950.00 |
| 02/15/21 | GMB | Continued extensive review, analysis and input of all documents and data regarding the Trusts and transactions between SEC and Sklarco, along with preparation of Committee report relating thereto. | 1.60 | 456.00 |
| 02/16/21 | RHP | Review and analyze Sklar and Katchadurian deposition transcripts to draft court's requested examiner's report (.9). Telephone conference with C. Carroll regarding factual background and issues for examiner's report and potential additional discovery (.4). Review Sklar and Katchadurian deposition outline and exhibits used for depositions (.7). | 2.00 | 1,000.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

39 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/16/21 | GMB | Continued extensive review and analysis of all trust documents and other relevant and pertinent documents regarding transfers to and from Sklarco and SEC, and building of spreadsheet showing same . | 2.50 | 712.50 |
| 02/16/21 | CDJ | Review the H. Sklar deposition to assist with the report to Judge Brown. | 1.00 | No Charge |
| 02/17/21 | GMB | Continued review and analysis of documents in data room for preparation of Committee's report and update to the Court, and continue preparation of examiners report. | 2.50 | 712.50 |
| 02/17/21 | CEC | Communicate with R. Parker and G. Beiner regarding Committee's Report (.5). review underlying pleadings for purposes of drafting examiner's report (2.0). | 2.50 | 900.00 |
| 02/17/21 | CDJ | Analyze deposition transcripts for the report. | 1.20 | No Charge |
| 02/17/21 | RHP | Continue reviewing and analyzing CRO report, various objections, 2004 Exam deposition outlines, certain exhibits used during 2004 exams, and other materials in preparation for drafting court's requested examiner's report (1.0). Review and analyze additional materials for potential incorporation into requested examiner's report (.4). Prepare for and engage in telephone conference with C. Carroll and correspond with G. Beiner regarding same (.1). | 1.50 | 750.00 |
| 02/18/21 | CDJ | Analyze bankruptcy pleadings and documents produced by the Debtors for the report to Judge Brown. | 2.30 | No Charge |
| 02/18/21 | GMB | Conference call with C. Caroll and R. Parker regarding Committee report, documents needed, and go-forward plan (1.0). Preparation and drafting of Committee's report, along with continued examination of all relevant documents (3.3). | 4.30 | 1,225.50 |
| 02/18/21 | RHP | Prepare for and engage in telephone conference with G. Beiner and C. Carroll to discuss court's requested examiner report (.6). Review CRO Report, mediation statement, and other pleadings and materials for potential incorporation into examiner's report (.8). | 1.40 | 700.00 |
| 02/19/21 | RHP | Additional review of CRO Report, mediation statement, 2004 exam deposition outlines, exhibits used for 2004 exams, and other pleadings and materials for potential incorporation into examiner's report. | 0.80 | 400.00 |
| 02/19/21 | GMB | Continued preparation and drafting of Committee's report and review of documents pertaining thereto. | 1.50 | 427.50 |
| 02/20/21 | GMB | Continued preparation and drafting of Committee report and review of all pertinent documents pertaining thereto. | 4.40 | 1,254.00 |
| 02/21/21 | RHP | Telephone conference with G. Beiner regarding draft of Committee Examiner's Report requested by court (.3). Review and analyze draft report (1.0). | 1.30 | 650.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    40 of 185
Invoice Number: Draft                                                      October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 02/21/21 | GMB | Continued preparation and drafting of Committee's report update and review of all pertinent documents pertaining thereto (4.0). Call with R. Parker discussing same and go-forward plan (.2). Email draft of Committee's report to C. Carroll and R. Parker along with summary and explanation of current state of report (.3). | 4.50 | 1,282.50 |
| 02/22/21 | GMB | Conference with R. Parker and C. Carroll regarding Committee Report, items still needed and go-forward plan (.7). Continued review, analysis, preparation and editing of Committee report (2.5). | 3.20 | 912.00 |
| 02/22/21 | RHP | Continue reviewing, analyzing, and editing draft report and reviewing materials for potential incorporation into report (1.5). Numerous telephone conferences with G. Beiner and C. Carroll regarding draft of Committee's Report requested by court and meet and confer with Mrs. Carroll regarding same (1.0). | 2.50 | 1,250.00 |
| 02/22/21 | CDJ | Discussions with J. Cornwell, G. Beiner and R. Parker regarding the status of the report ( NC .3). Continue review of documents and testimony for the report (NC 3.1). Correspond with K. Riley regarding the negotiations with the Ad Hoc Committee (.1). Begin review of the revised plan (.9) | 1.00 | 550.00 |
| 02/22/21 | CEC | Communicate with R. Parker and G. Beiner regarding examiner's report (.6). work on Committee's Reports (1.0) | 1.60 | 576.00 |
| 02/23/21 | CEC | Continue preparing Committee's Report (2.5). Multiple communications with R. Parker and G. Beiner regarding same (.7). | 3.20 | 1,152.00 |
| 02/23/21 | RHP | Continue reviewing, analyzing, and editing draft report and reviewing materials for potential incorporation into report (.9). Correspond with G. Beiner and C. Carroll regarding draft of Committee Examiner's Report requested by court (.5). | 1.40 | 700.00 |
| 02/23/21 | GMB | Continued editing of Committee report and finalization of all charts and exhibits related thereto. | 2.20 | 627.00 |
| 02/24/21 | RHP | Continue reviewing, analyzing, and editing draft report and reviewing materials for potential incorporation into report (2.4). Correspond and engage in numerous telephone conferences with G. Beiner and C. Carroll regarding draft of Committee Examiner's Report requested by court (1.0). Correspond with John Cornwell and Chris Johnson regarding report (.2). | 3.60 | 1,800.00 |
| 02/24/21 | CEC | Communicate with R. Parker and G. Beiner regarding Committee's Report (.5). Revise and supplement Committee's Report (2.0). Email draft to C. Johnson and review his initial response thereto (.7). | 3.20 | 1,152.00 |
| 02/24/21 | CDJ | Meetings with J. Cornwell to discuss the report. | 0.30 | 165.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                           41 of 185
Invoice Number: Draft                                             October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/24/21 | GMB | Continued review, analysis and editing of Committee report (5.7). Email report to Committee Counsel team for final review before filing with court along with summary regarding same (.2). Talk with C. Johnson regarding Committee's report and specific information needed (.2). Talk with J. Cornwell regarding same and go-forward plan (.2). Call with C. Carroll regarding report and information needed for specific section (.1). Call with R. Parker to discuss final go-forward plan of Committee report (.1). Talk with C. Johnson regarding same and go-forward plan (.1). Review and analysis of transcript from cash collateral hearing regarding issues surrounding trusts and Howard Sklar finances (.4). Implement all references and quotes from transcript into Committee report and finalize section regarding trusts (.9). Email finalized Committee report and summary to team for review before sending to Committee (.2). | 8.10 | 2,308.50 |
| 02/24/21 | JDC | Communication with G. Beiner regarding status of draft UCC report relating to Howard Sklar transactions (.1). Analysis of draft UCC report, and preparation of significant revisions (2.8). Communications with litigation team regarding additional analysis needs and specific description of transactions in order to address inquiries of the Court (.2). | 3.10 | 1,550.00 |
| 02/25/21 | GMB | Continued review and editing of Committee report (2.1). Conference with J. Cornwell regarding same and go-forward plan (.3). Call with C. Johnson regarding same and go-forward plan (.2). | 2.60 | 741.00 |
| 02/25/21 | RHP | Continue reviewing, analyzing, and editing draft report and reviewing materials for potential incorporation into report (3.3). Correspond and engage in numerous telephone conferences with litigation and bankruptcy team regarding draft of Committee Examiner's Report requested by court (1.5). Review correspondence to Committee regarding report and prepare follow-up correspondence to G. Beiner and J. Cornwell regarding same (.2). | 5.00 | 2,500.00 |
| 02/25/21 | CEC | Communicate with R. Parker and G. Beiner regarding Committee's Report (.9); Review comments to examiner's report from J. Cornwell (.5). Revise and supplement Committee's Report to reflect comments (2.1). Supplemental email correspondences with R. Parker, J. Cornwell, G. Beiner, and C. Johnson (.8). | 4.30 | 1,548.00 |
| 02/25/21 | CDJ | Review and revise the draft report on the investigation of the Debtors' transactions with H. Sklar (.8). Numerous discussions with J. Cornwell regarding same (.5). | 1.30 | 715.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                              42 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 02/25/21 | JDC | Conference with C. Johnson and R. Parker regarding additional revisions and analysis required to finalize UCC report on Howard Sklar transfers (.3). Follow-up communications with C. Johnson and G. Beiner regarding report (.2). Follow-up communications with R. Parker regarding status of UCC report drafting (.1). Review and preparation of additional edits to UCC draft report (1.8). Coordination with G. Beiner regarding additional data to input regarding discovery review (.1). Preparation of email to Committee members providing draft report for comment (.2). | 2.70 | 1,350.00 |
| 02/26/21 | CEC | Work on exhibits to Committee's Report. | 0.60 | 216.00 |
| 02/26/21 | RHP | Review final iteration of Committee Report prior to filing (.7); Assist with compilation of exhibits for attachment to report (.3). | 1.00 | 500.00 |
| 02/26/21 | JDC | Communications with C. Johnson and G. Beiner regarding finalization and filing of report (.1). | 0.10 | 50.00 |
| 02/26/21 | GMB | Prepare, finalize and file committee report (2.5). Phone call with C. Johnson regarding same and go-forward plan (.3). Call with J. Cornwell regarding same (.1). Call with S. Curry regarding committee report (.2). Emails with Committee team regarding committee report, information needed and final filing (.4). Send zoom invite to Committee members (.1). Prepare all exhibits related to committee report (.6) | 4.20 | 1,197.00 |
| 02/26/21 | CDJ | Revise the Committee report regarding transfers to H. Sklar and related trusts (3.1). Discussion with G. Beiner regarding same and make further revisions (.4). | 3.50 | 1,925.00 |
| 02/27/21 | JDC | Communication with Matt Ochs regarding Maevlo correspondence received by Rapad and related liquidity considerations relevant to Howard Sklar negotiations (.1). Related communications with C. Johnson (.1). | 0.20 | 100.00 |
| 03/02/21 | RHP | Determine status of drafting written discovery requests to be served on Howard Sklar and various trusts and correspond and confer with C. Carroll regarding same. | 0.50 | 250.00 |
| 03/03/21 | RHP | Review status correspondence regarding Howard Sklar's assertion that certain working interests are held by Sklarco for the benefit of two of the family trusts and correspond and confer with C. Carroll regarding same and discovery issues pertaining to same. | 0.30 | 150.00 |
| 03/03/21 | CEC | Communicate with C. Johnson regarding working interests; analysis of various issues arising depending upon ownership thereof. | 0.50 | 180.00 |
| 03/03/21 | JDC | Preliminary analysis of reports from Keri Riley regarding Marent Trust and Miriam Sklar estate (.2). Related email communications with C. Johnson and the debtors regarding follow-up questions about the assets (.1). Analysis of detailed response from Keri Riley regarding revenue treatment from identified assets (.2). Analysis of JIB statement from Maren Trust and Sklar estate (.2). | 0.70 | 350.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

43 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 03/04/21 | RHP | Determine status of Requests for Production to be served on Howard Sklar, individually, and the various trusts (.3); Correspond with C. Carroll and G. Beiner regarding same (.2). | 0.50 | 250.00 |
| 03/04/21 | CEC | Communicate with R. Parker regarding discovery to be taken (.6). Review prior documents produced via informal discovery (6.2). | 6.80 | 2,448.00 |
| 03/05/21 | GMB | Email communications with C. Carroll and R. Parker regarding discovery issues and documents relating to all trusts and settlement discussions (.9). | 0.90 | 256.50 |
| 03/08/21 | RHP | Review correspondence from counsel for Howard Sklar regarding claims status and tolling and engage in telephone conference with Chris Johnson regarding same and go-forward strategy. | 0.60 | 300.00 |
| 03/09/21 | CEC | Continue review of 2004 documents and begin drafting topics to seek discovery on (5.0). research Sklar Family Foundation entity. | 5.20 | 1,872.00 |
| 03/09/21 | RHP | Review and analysis of documents and information regarding the various Sklar Trusts to assist in preparation of written discovery requests (.7); Correspond with C. Carroll regarding same (.3). | 1.00 | 500.00 |
| 03/16/21 | GMB | Research for C. Johnson regarding claims of various insider parties (.8). Prepare and send email to C. Johnson regarding same and go-forward plan (.3). | 1.10 | 313.50 |
| 03/26/21 | RHP | Telephone conference with J. Cornwell regarding status and go-forward issues. | 0.20 | 100.00 |
| 04/02/21 | GMB | Review and analysis of Rudman's Administrative Expense Motion (.6). | 0.60 | 171.00 |
| 04/05/21 | GMB | Review and analysis of emails sent to the committee regarding objection votes and joinder to EWB's Objection (.3). Review, analysis, and editing of Committees joinder to EWB (.6). Final preparation and filing of joinder (.2). Conference with H Valentine regarding joinder and saving file stamped copy (.1). Follow-up email to C Johnson regarding serving joinder on all parties (.2). Review and analysis of order setting non-evidentiary hearing Zoom hearing on contested motions to assume operating agreements (.2). Conference with C Johnson regarding fee statement and co-forward plan (.3). | 1.90 | 541.50 |
| 04/14/21 | JDC | Conference with C. Johnson, and scheduling email communications with R. Parker and C. Carroll regarding Howard Sklar and trusts investigations and strategy. | 0.30 | No Charge |
| 04/16/21 | GMB | Review and analysis of Stipulation to Relief From Stay to Proceed with Transition of Successor Operator for the Brooklyn Oil Units (.7). Review and analysis of East West Bank's Motion to Intervene in Adversary Proceeding (.6) | 1.30 | 370.50 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

44 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 04/20/21 | GMB | Review and analysis of Order (.2). Conference call with J. Cornwell, R. Parker, C. Johnson, and C. Carroll regarding insider claims and causes of action (.6). | 0.80 | 228.00 |
| 04/21/21 | RHP | Correspond with Chris Johnson regarding Debtors' claim that failed drilling projects contributed to company's failure (.2). | 0.20 | 100.00 |
| 04/23/21 | RHP | Review and analyze Response to Examiner's Report filed by Sklar (.6). Confer and correspond with J. Cornwell and G. Beiner regarding same (.3). Review proposed outline for a potential Reply and prepare email strategy memo to litigation team regarding same (.7). | 1.60 | 800.00 |
| 04/23/21 | CEC | Review Sklar's Response to Committee Report (.5). review email from C. Johnson regarding potential reply (.1) | 0.60 | 216.00 |
| 04/23/21 | GMB | Review and analysis of Adam Hirsch response to Committee's Report (1.1). Conference with J. Cornwell regarding same (.2). Prepare and send email to group regarding Adam Hirsch response (.1). Conference with C. Johnson and J. Cornwell regarding the response and whether or not filing of a reply is necessary (.3). Prepare and send summary of Howard Sklar's response to J. Cornwell and C. Johnson (.3). Review and analysis of email sent by C. Johnson regarding points to be included in the Committee reply (.1). Review and analysis of the objection to Confirmation of the Plan filed by the Internal Revenue Service (.2). Review and analysis of motion to extend time within which to object to Plan (.1). | 2.40 | 684.00 |
| 04/26/21 | RHP | Review correspondence from Debtor's counsel regarding sources of Debtors' financial distress and engage in correspondence with litigation team regarding same (.3). Further analysis of filing Reply to Response to Committee's Report and confer with J. Cornwell and C. Johnson regarding same (.8). Review proposed response to Committee regarding same (.2). | 1.30 | 650.00 |
| 04/26/21 | GMB | Review and analysis of R. Parker email regarding reply to Howard Sklar response (.3). Various emails with R. Parker regarding same (.2). Prepare and send out zoom invite regarding same (.1). Conference with J. Cornwell, R. Parker, and C. Johnson regarding whether or not to file a reply to Howard Sklar response (.2). | 0.80 | 228.00 |
| 04/26/21 | CEC | Confer with R. Parker, C. Johnson, and G. Beiner regarding potential reply in Support of Examiner's Report. | 0.60 | 216.00 |
| 05/12/21 | CDJ | Correspond with K. Riley regarding Louisiana prospects. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          45 of 185
Invoice Number: Draft                                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 06/07/21 | GMB | Review and analysis of Ad Hoc Committee's Motion for Rule 2004 Examination (.1). Review and analysis of Rudman Partnership's Rule 2004 Motion for Examination (.1). Review and analysis of JF Howell's Rule 2004 Motion for Examination (.1). Review and analysis of Debtors' status report regarding completion of data room (.1). Review and analysis of limited response filed by Debtors' counsel (.1). | 0.50 | 142.50 |
|---|---|---|---|---|
| 06/18/21 | CDJ | Review insurance documents and correspond with R. Parker regarding the status of the analysis and new demand letter on the Debtors. | 0.30 | 165.00 |
| 06/24/21 | CDJ | Correspond with R. Parker regarding the draft demand letter to Debtors to give notice of claims covered by insurance. | 0.10 | 55.00 |
| 06/28/21 | JDC | Conference with C. Johnson regarding preference analysis, preservation of post-confirmation claims, and related strategy (.3). Analysis of R. Parker summary email regarding same (.1). | 0.40 | No Charge |
| 06/28/21 | GMB | Review and analysis of email sent by R. Parker regarding insider litigation needs and breakdown of cost. | 0.20 | 57.00 |
| 06/30/21 | RHP | Prepare for and engage in telephone conference with Chris Johnson and John Cornwell regarding D&O Policy and notice letter to carrier (.4). Review correspondence to Debtor's counsel regarding policy tail coverage and renewal (.1). Begin drafting Notice letter to carrier (.9). | 1.40 | 700.00 |
| 06/30/21 | JDC | Conference with C. Johnson and R. Parker regarding post-confirmation avoidance and D&O actions strategy. | 0.40 | No Charge |
| 06/30/21 | CDJ | Review the D&O insurance policies and correspond with K. Riley and J. Brinen regarding need to by additional policies or tails. | 0.40 | 220.00 |
| 07/01/21 | JHO | Confer with C. Johnson and J. Cornwell regarding potential post-confirmation Trust engagement structures and liquidation of cause of action assets and review policy, claims and expert analysis forwarded by Johnson in connection with same. | 0.80 | No Charge |
| 07/02/21 | CDJ | Call with A. Hirsch and J. Cornwell to discuss the emails with Fletcher Petroleum (.3). Draft informal discovery request to H. Sklar (.3). Call with A. Hirsch to discuss same (.2). Review correspondence from B. Suzuki and K. Riley regarding same (.2) | 1.00 | 550.00 |
| 07/05/21 | RHP | Determine status of Debtor obtaining tail coverage for D&O policy and correspond with litigation team regarding same (.3); Additional review of D&O policy regarding same (.3). | 0.60 | 300.00 |
| 07/08/21 | CDJ | Correspond with T. Swanson to coordinate the examination of Howard Sklar (.1). Discussions with A. Hirsch regarding the examination (.3). Review document production from A. Hirsch (.5). Prepare notes for the examination (2.6). | 3.20 | 1,760.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

46 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/21 | CDJ | Correspond with K. Riley regarding potential claims against officers and directors. | 0.10 | 55.00 |
| 07/28/21 | CDJ | Review the draft notice to the insurance carriers (.3). Correspond with M. Wilson and K. Riley regarding the Black Creek Energy proposal (.2). | 0.50 | 275.00 |
| 07/29/21 | RHP | Review correspondence from counsel for Debtors and draft notice letter to carrier. Review proposed notice letter and correspond with Chris Johnson regarding same (.5). Brief review of pertinent D&O policies for preparation of notice letter (.3). | 0.80 | No Charge |
| 07/29/21 | CDJ | Correspond with R. Parker regarding the draft notice to the D&O carrier (.1). Review the policies (.6). Revise the draft letter (.3) Review R. Parker's comments to the draft notice (.1). Correspond with K. Riley regarding same (.2). | 1.30 | 715.00 |
| 08/03/21 | GMB | Review and analysis of documents for C. Johnson. | 0.30 | 85.50 |
| 08/03/21 | CDJ | Analyze Debtors' notice to Traveler's of potential claims under the D&O policy and correspond with R. Parker regarding same. | 0.20 | 110.00 |
| 08/04/21 | RHP | Review correspondence from Debtors' counsel regarding sending notice letter to carrier and review letter sent. | 0.20 | 100.00 |
| 08/09/21 | GMB | Preparation of Joinder to Debtors' Objection to Rudman Parties' Witness and Exchibit List (.7). Email communications with C. Johnson regarding same and go-forward plan (.1). | 0.80 | 228.00 |
| 08/10/21 | GMB | Conference with C. Johnson and J. Cornwell regarding preparation needed for upcoming confirmation hearing (.2). Conference with S. Curry regarding same and go-forward plan (.2). Email communications with Keri Riley regarding upcoming hearing and documents needed (.2) | 0.60 | 171.00 |
| 08/12/21 | GMB | Review and analysis of Debtors stipulation (.4). Review and analysis of notice of withdrawal filed by Rudman Parties (.1). Review and analysis of Debtors second amended notice of deposition (.1). Review and analysis of Pruet's limited response and reservation of rights (.4). Review and analysis of Rudman Partnerships objection to Debtors' witness and exhibit list (.3). Review and analysis of East West Bank's Joinder to Debtors' Objection to Rudman Parties exhibits (.2). Review and analysis of U.S. Trustee's withdrawal of objection (.1). Preparation of exhibits and pertinent documents for upcoming hearing (.5). Prepare and send documents for hearing to Court (.2). Prepare all documents for C. Johnson for upcoming hearing (.2). | 2.50 | 712.50 |
| 08/13/21 | RHP | Review correspondence to and from Debtors' counsel regarding notice letter to carrier Wesco. | 0.10 | 50.00 |
| 08/19/21 | RHP | Confer with J. Cornwell regarding status of matter and next steps. | 0.20 | 100.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          47 of 185
Invoice Number: Draft                                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 08/19/21 | CDJ | Correspond with K. Riley regarding the Notice letter to Wesco. | 0.10 | 55.00 |
| 08/21/21 | CDJ | Correspond with Keri Riley regarding the notice of claims to Wesco. | 0.10 | 55.00 |
| 08/23/21 | CDJ | Correspond with Keri Riley regarding the notice letter to Wesco. | 0.10 | 55.00 |
| 08/24/21 | JDC | Communications with C. Johnson regarding claims noticing to insurer and related communications with Keri Riley. | 0.20 | 100.00 |
| 08/24/21 | RHP | Review correspondence from Debtors' counsel regarding status of notice letters to carrier and correspond with C. Johnson regarding same (.2); Review correspondence regarding plan confirmation (.2). | 0.40 | 200.00 |
| 08/24/21 | CDJ | Call with Keri Riley to discuss the notice letter to Wesco of potential D&O claims (.1). Review the policy (.2). Review the letter and email sent by K. Riley (.3). | 0.60 | 330.00 |
| 08/25/21 | JDC | Conferences with C. Johnson and R. Parker regarding confirmation timing and transition of claims litigation/recovery to liquidating trustee. | 0.40 | No Charge |
| 08/27/21 | RHP | Correspond with litigation team regarding status of potential expert retention. | 0.20 | 100.00 |
| 08/29/21 | RHP | Compile materials for production to potential experts and correspond with experts regarding same. | 0.50 | 250.00 |
| 09/06/21 | RHP | Engage in follow-up correspondence with potential expert witness (.2). | 0.20 | 100.00 |

**Total for B120    784.10   311,075.00**

**Task Code:**    B130        Asset Disposition

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    48 of 185
Invoice Number: Draft                                                       October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/20 | CDJ | Review correspondence from P. Moss and potential purchaser. | 0.10 | 55.00 |
| 06/02/20 | CDJ | Review the order regarding the unsolicited expression of interest from the Juneau Group. | 0.10 | 55.00 |
| 06/24/21 | CDJ | Call with M. Wilson to discuss 3rd party interest in acquiring the Debtors' interests in the Mount Carmel fields (.3). Research same (.5). | 0.80 | 440.00 |
| 07/01/21 | CDJ | Review draft term sheet from Black Creek Energy (.4). Correspond with M. Wilson, K. Riley and B. Suzuki regarding same (.1). | 0.50 | 275.00 |
| 07/08/21 | CDJ | Review correspondence from M. Wilson regarding Black Creek proposal and follow-up with K. Riley and B. Suzuki regarding same. | 0.20 | 110.00 |
| 07/14/21 | CDJ | Review the term sheet from Black Creek (.3), and attend call with Black Creek, K. Riley and B. Suzuki regarding the proposal (.7). | 1.00 | 550.00 |
| | | **Total for B130** | **2.70** | **1,485.00** |

**Task Code:    B140              Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/20 | CDJ | Analyze Foote Oil & Gas Properties' motion to lift the stay to allow setoff. | 0.10 | 55.00 |
| 11/20/20 | CDJ | Analyze the ad hoc committee's motion to limit notice (.2). Continue analysis of the ad hoc committee's motion to lift the stay to remove the operator [DE 671] (.6). | 0.70 | 385.00 |
| 12/10/20 | CDJ | Analyze Foote Oil & Gas' motion to extend the deadline to respond to its lift stay motion, and to continue the hearing [DE 714]. | 0.10 | 55.00 |
| 12/11/20 | CDJ | Analyze the Debtors' response to the ad hoc committee's motion to lift the stay [DE 715]. | 0.90 | 495.00 |
| 12/11/20 | GMB | Review and analysis of Debtors' Objection to Ad Hoc Committees Motion to Lift Stay (.4). Review and analysis of Motion by Foote Oil (.2). | 0.60 | 162.00 |
| 12/14/20 | CDJ | Analyze the ad hoc committee's Discovery Report [DE 722] (.2). Analyze the ad hoc committee's motion to file a reply brief, and the associated reply brief [DE 723] (.6). Analyze the Debtors' Discovery Report [DE 724] (.1). | 0.90 | 495.00 |
| 12/15/20 | CDJ | Discussion with J. Cornwell regarding the ad hoc committee lift stay motion (.4). Analyze the Pickens Financial Group's joinder to the ad hoc committee's lift stay motion [DE 725] (.1). Analyze the ad hoc committee's reply brief [DE 727] (.6). | 1.10 | 605.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    49 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 12/16/20 | CDJ | Call with T. Swanson to discuss the ad hoc committee's motion to lift the stay (.8). Review files and correspond with J. Cornwell, R. Parker and G. Beiner regarding the reserve report (.5). Correspond with T. Swanson as it relates to the ad hoc committee's discovery dispute with the Debtors (.1). | 1.40 | 770.00 |
| 12/17/20 | CDJ | Discussions with J. Cornwell regarding the ad hoc committee's lift stay motion (.2). Analyze the ad hoc committee's exhibits (4.4). Prepare for and attend the hearing on the ad hoc committee's lift stay motion (2.4). Analyze Ford Motor Company's motion to lift stay [DE 735] (.1). Follow up call with G. Beiner regarding the documents produced in response to the Rule 2004 motion (.2). Discussion with T. Swanson regarding the hearing on the ad hoc committee's lift stay motion (.3). | 7.60 | 4,180.00 |
| 12/17/20 | GMB | Preparation for and attendance to hearing regarding discovery dispute and lift stay motion of ad hoc committee of working interest owners (3.0). Follow up call with C. Johnson regarding hearing and go forward plan (.3). Call with J. Cornwell regarding hearing and update regarding go forward plan (.1). Review of emails from Debtors counsel regarding interim fee application (.3). | 3.40 | 918.00 |
| 12/29/20 | CDJ | Analyze the Foote Energy motion to lift the stay [DE 673] and discuss with J. Cornwell and G. Beiner (.2), | 0.20 | 110.00 |
| 01/04/21 | CDJ | Analyze the stipulation regarding Foote Energy's motion for relief from stay [DE 757] and the order granting same [DE 759]. | 0.20 | 110.00 |
| 01/07/21 | CDJ | Analyze the Debtors' objection to FMC's motion to lift the stay [DE 767]. | 0.20 | 110.00 |
| 04/20/21 | CDJ | Analyze the Order approving the stipulation to lift the stay to transition the Brooklyn Units [DE 1195] (.1). Review correspondence with K. Riley and B. Suzuki regarding transition of other leases (.1). | 0.20 | 110.00 |
| 05/03/21 | CDJ | Analyze the Rudman parties' motion to lift stay as to the Escambia properties [DE 1231]. | 0.20 | 110.00 |
| 05/04/21 | GMB | Review and analysis of Rudman Partnership and MER's motion to lift the automatic stay in order to remove SEC as operator (.6). Prepare and send update to Committee regarding same and go-forward plan (.2). Review and analysis of the Rudman Partnership's report of discovery dispute pursuant to the Court's Expedited Discovery Dispute Procedures (.2). Review and analysis of Debtors' report regarding discovery dispute with the Rudman Partnership (.4). | 1.40 | 399.00 |
| 05/27/21 | CDJ | Review the Rudman parties' certificate of no objection to motion to lift stay to remove operator [DE 1269]. | 0.10 | 55.00 |
| 07/21/21 | GMB | Review and analysis of Motion for Relief from Stay on Proposed Brooklyn Unit filed by Fletcher Petroleum. | 0.80 | 228.00 |
| 07/22/21 | CDJ | Analyze Fletcher's motion to lift stay [DE 1369]. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          50 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/26/21 | CDJ | Review the Fletcher lift stay motion and correspond with K. Riley regarding same. | 0.30 | 165.00 |
| 07/28/21 | CDJ | Correspond with K. Riley regarding the Fletcher motion to lift the stay. | 0.10 | 55.00 |
| 08/11/21 | CDJ | Analyze Pruet limited objection to Fletcher's lift stay motion [DE 1404]. | 0.10 | 55.00 |
| 08/16/21 | CDJ | Review stipulation and proposed order resolving the Pruet objection to Fletcher's lift stay motion. | 0.10 | 55.00 |
| 08/17/21 | CDJ | Analyze ordKerier granting Fletcher's lift stay motion [DE 1422]. | 0.10 | 55.00 |

| | | **Total for B140** | **21.20** | **9,957.00** |
|---|---|---|---|---|

**Task Code:** B150          Meetings of and Communications with Creditors

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/18/20 | JDC | Communications with James Bradley regarding scheduling meeting to discuss O&G payment objections. | 0.10 | 48.00 |
| 04/19/20 | GMB | Email communication with Committee members regarding possible meeting times (.1). Email communication with J. Bailey and J. Cornwell concerning upcoming meeting (.1). | 0.20 | 54.00 |
| 04/20/20 | GMB | Conference call with M. Ochs, J. Cornwell, C. Johnson, Eric Lockridge, S. Kynerd, J. Retherford, and J. Bain regarding cash collateral and other first day motions for WI owners (.7). | 0.70 | 189.00 |
| 04/20/20 | JDC | Telephone conference with James Bailey and G. Beiner regarding general strategy and pending motions. | 0.40 | 192.00 |
| 04/20/20 | CDJ | Call with J. Cornwell, G. Beiner and group of working interest owners to discuss case issues (.7). Call with J. Cornwell and G. Beiner to discuss the action items from the call with working interest owners (.3). Review the update to the Committee on the discussions with the lenders (.1). Review correspondence from C. Ryan and K. McLaughlin regarding the Bylaws (.1). | 1.20 | 660.00 |
| 04/21/20 | CDJ | Discussions with J. Cornwell and G. Beiner, and review documents and outline presentation for call with the Committee (1.3). | 1.30 | 715.00 |
| 04/22/20 | CDJ | Call with J. Cornwell, D. Roth and G. Beiner to discuss mineral interest issues (.4). Review the lists of mineral interest owners (.1). | 0.50 | 275.00 |
| 04/23/20 | CDJ | Call with K. McInnis to discuss the working interest owners' concerns about paying JIB's (.2). | 0.20 | 110.00 |
| 04/23/20 | CDJ | Call with J. Bain to discuss the Debtors' motion to pay mineral interests (.1). Review correspondence from J. Bain regarding same and discuss with J. Cornwell (.3). | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          51 of 185
Invoice Number: Draft                                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/20 | CDJ | Call with J. Cornwell and J. Bain to discuss strategy (.3). Review the update to the group of working interest owners and prepare response (.2). Call with T. Swanson and C. Geno to discuss concerns with management (.3). | 0.80 | 440.00 |
| 04/24/20 | GMB | Conference call with Lenders counsel regarding possible CRO installment and Committee's stance to RI, ORRI, and WI claimants amounts for Monday's hearing (.6). Conference call with J. Cornwell and C. Johnson regarding same (.6). | 1.20 | 324.00 |
| 04/27/20 | CDJ | Respond to correspondence from J. Bailey. | 0.10 | 55.00 |
| 04/27/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding working interest owners and go-forward plan (.6). Call with J. Cornwell regarding same and follow-up strategies (.4). | 1.00 | 270.00 |
| 04/27/20 | JDC | Telephone conference with Joe Bain and C. Johnson regarding WIO issues and general case direction, including fiduciary replacement, sale options, and conversion (.3). | 0.30 | 144.00 |
| 04/30/20 | JDC | Telephone conference with Tim Million regarding Weatherford interests. | 0.20 | 96.00 |
| 05/04/20 | JDC | Various email communications with WIOs, EWB, the debtors, and C. Johnson regarding scheduling of certain conferences to discuss upcoming hearing and consensual orders (.2). Telephone conference with Joe Bain regarding WIO issues and reorganization strategy (.5). Conference with Barney Skelton regarding same (.5). Telephone conference with debtors' and EWB's counsel to discuss pending motions, consensual orders, and hearing strategy (1.2). | 2.40 | 1,152.00 |
| 05/04/20 | GMB | Review of lenders proposed third interim order (.4). Conference call with J. Bain, C. Johnson, and J. Cornwell regarding unsecured, WIO and go-forward (.5). Review email sent by M. Guyerson (.1). | 1.00 | 270.00 |
| 05/06/20 | GMB | Conference call with WIO's, Debtors counsel and the Lenders (1.8). Conference call with Lenders counsel regarding CRO and budget (.8). Call with J. Cornwell and C. Johnson regarding same and 341 Meeting needs (.7). Call with J. Cornwell regarding 341 meeting and go-forward (.4). | 3.70 | 999.00 |
| 05/07/20 | GMB | Research and review of all documents necessary for 341 meeting, along with schedules, and all docs in Sklar data room (4.9). Preparation of summary regarding documents for 341 meeting, along with questions and relevant schedules (.6). | 5.50 | 1,485.00 |
| 05/07/20 | CDJ | Call with J. Bain, A. Vasquez, Eric Lockridge and J. Cornwell to discuss the motion to bifurcate (.9). | 0.90 | 495.00 |
| 05/07/20 | CDJ | Call with K. Riley and J. Cornwell to discuss the motion to bifurcate and the negotiations with Working Interest holders (.4). | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

52 of 185
October 6, 2021

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/20 | JDC | Conference with Joe Bain, Eric Lockridge, and others regarding WIO issues and potential consensual resolution of pending motion to bifurcate (.8). | 0.80 | 384.00 |
| 05/07/20 | JDC | Telephone conference with G. Beiner regarding status of 341 meeting examination outline and related strategy. | 0.20 | 96.00 |
| 05/07/20 | CDJ | Prepare for the 341 meeting. | 0.40 | 220.00 |
| 05/08/20 | GMB | Review and preparation of questions, schedules and all relevant documents in data room for 341 meeting (5.1). Call J. Cornwell discussing same (.2). Email C. Johnson regarding 341 meeting questions and schedules (.1). | 5.40 | 1,458.00 |
| 05/08/20 | CDJ | Review the SOFA and Schedules to prepare for the 341 meeting (1.0). Discussion with G. Beiner regarding same (.1) | 1.10 | 605.00 |
| 05/09/20 | CDJ | Review documents to prepare for the 341 meeting (.4). Call with G. Beiner to discuss the 341 meeting (.9) | 0.10 | 55.00 |
| 05/09/20 | GMB | Email communication with J. Cornwell, C. Johnson and M. Ochs regarding CRO questions (.1). Call with C. Johnson regarding 341 meeting and questions (.9). Continue revision of 341 questions (.5). | 1.50 | 405.00 |
| 05/11/20 | CDJ | Prepare outline for the 341 meeting, and discussions with G. Beiner regarding same (.8). Attend the 341 meeting (1.4). | 2.20 | 1,210.00 |
| 05/11/20 | GMB | Telephonic attendance at 341 Meeting (1.5). | 1.50 | 405.00 |
| 05/11/20 | JDC | Appearance at Rule 341 meeting. | 0.90 | 432.00 |
| 05/14/20 | CDJ | Call with S. Leshlow, counsel for McCombs Energy, regarding the case. | 0.50 | 275.00 |
| 05/14/20 | GMB | Conference call with Debtors' and Lender's counsel regarding Strago Group's Motion and chief restructuring officer (2.1). | 2.10 | 567.00 |
| 05/15/20 | JDC | Various email communications with CR3, debtors, and EWB group scheduling a group conference (.1). Conference with representatives of CR3, debtors, and EWB (.6). Continued conference with EWB and Debtors' counsel regarding CRO appointment, Strago motion, cash collateral issues, and other strategy (.5). | 1.20 | 576.00 |
| 05/22/20 | JDC | Telephone conference with Al Bettis of Davis Petroleum regarding CRO inquiries, certain well operations and completion considerations, and general Lucas Oil strategy concerns. | 0.30 | 144.00 |
| 05/26/20 | JDC | Follow-up telephone conference with Bryce Suzuki regarding CR3 retention issues and strategy (.3). Preparation of response email to parties regarding initial thoughts and recommendations regarding CR3 engagement terms (.1). | 0.40 | 192.00 |
| 05/27/20 | JDC | Telephone conference with Brent Cohen regarding status of case and WIO considerations for supporting CRO versus chapter 11 trustee appointment (.3). | 0.30 | 144.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

53 of 185
October 6, 2021

| 06/01/20 | GMB | Various email communications with Debtors counsel, Lenders counsel, and working interest owners. | 0.20 | No Charge |
|---|---|---|---|---|
| 06/02/20 | GMB | Call with Lender's Counsel regarding motions set for hearing on June 11. | 0.50 | 135.00 |
| 06/03/20 | GMB | Conference call with Debtor's counsel, Lender's counsel, and working interest owners regarding CR3 motion and objection thereto (2.1). Call with J. Cornwell and C. Johnson regarding same (.5). | 2.60 | 702.00 |
| 06/04/20 | GMB | Email with C. Johnson regarding 2004 examination preparation (.1). Email and review of working interest owners language change to CRO Motion (.3). | 0.40 | 108.00 |
| 06/11/20 | JDC | Communications with Keri Riley and Bryce Suzuki regarding revision to CRO order requested by JJS and preparation of email to the parties consenting to setoff payment upon certain representations from debtors. | 0.60 | 288.00 |
| 06/11/20 | JDC | Telephone conference with Tim Mohan regarding DIP issues and UCC's position with respect to the upcoming hearing. | 0.30 | 144.00 |
| 06/30/20 | CDJ | Correspond with M. R. Smith regarding their claims in the bankruptcy case, and the selection and role of MHKH as committee counsel. | 0.50 | 275.00 |
| 07/01/20 | CDJ | Draft email response to P. Moss regarding communications with R. Smith. | 0.10 | 55.00 |
| 07/06/20 | GMB | Review and revision of letter to EWB regarding lien analysis and response to June correspondence (.5). | 0.50 | 135.00 |
| 07/13/20 | CDJ | Correspond with B. Skelton and M. Ochs regarding the production and review of the Trust documents. | 0.20 | 110.00 |
| 07/17/20 | GMB | Various emails with EWB and Debtors counsel regarding hearing and relevant documents (.3). Preparation and review of relevant documents for upcoming call with CR3 (.9). | 1.20 | 324.00 |
| 07/20/20 | GMB | Emails with K. Riley and J. Katchadurian regarding RAPAD well services and Pruet (.4). | 0.40 | 108.00 |
| 07/21/20 | GMB | Emails with J. Katchadurian and C. Johnson regarding previous meeting with CRO and Committee members, and confidentiality issues (.3). | 0.30 | 81.00 |
| 09/17/20 | CDJ | Discussion with B. Suzuki regarding various case issues. | 0.40 | 220.00 |
| 09/28/20 | CDJ | Correspond with B. Skelton, R. Parker and G. Beiner regarding substantive consolidation and plan issues. | 0.20 | 110.00 |
| 09/29/20 | GMB | Review and analysis of Barney Skelton email regarding trust documents and substantive consolidation (.3). Review of all relevant trust documents based on Barney Skelton's comments (.5). Call with C. Johnson regarding trust documents and go forward plan (.1). | 0.90 | 243.00 |
| 10/07/20 | CDJ | Call with B. Suzuki to discuss the status of the case. | 0.30 | 165.00 |
| 10/15/20 | GMB | Call to B. Cohen regarding 2004 examination dates and go forward plan (.2). | 0.20 | 54.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                        54 of 185
Invoice Number: Draft                                                        October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|------|------|------|------|
| 10/21/20 | CDJ | Correspond with G. Beiner regarding information request from creditor. | 0.20 | 110.00 |
| 12/04/20 | CDJ | Call with D. Brescia to discuss plan issues. | 0.50 | 275.00 |
| 12/07/20 | RHP | Review correspondence from Barney Skelton regarding SEC's document production and deposition logistics, prepare responsive correspondence regarding same, and engage in telephone conference with Mr. Skelton. | 0.60 | 288.00 |
| 12/09/20 | GMB | Review of amended appointment of creditors committee (.1). Emails with B. Skelton and R. Parker regarding Committee's 2004 examination and their upcoming 2004 examination (.4). Email to S. Curry regarding documents needed for B. Skelton (.1). Call with S. Curry regarding status of proceedings and go forward plan for remainder of proceedings and B. Skelton deposition (.3). Email with C. Johnson regarding documents needed by B. Skelton (.1) | 1.00 | 270.00 |
| 01/14/21 | CDJ | Review correspondence from A. DeBard regarding the case. | 0.10 | 55.00 |
| 03/10/21 | CDJ | Call with Barnet Skelton to discuss the plan negotiation (.2). | 0.20 | 110.00 |
| 04/19/21 | CDJ | Review correspondence from A. DeBard regarding plan treatment of unsecured creditors (1). Draft response to same (.2). Discussions with A. DeBard and J. Cornwell regarding same (.3). | 0.60 | 330.00 |
| 04/22/21 | CDJ | Return call to C. Smith regarding ProTek claims and the proposed plan. | 0.10 | 55.00 |
| 07/02/21 | GMB | Communication with Belinda Harrison regarding current plan and percentage possibilities for unsecured creditors. | 0.20 | 57.00 |

|  |  | **Total for B150** | **54.50** | **20,388.00** |

**Task Code:**    B155          Meetings of and Communications with Client

| Date | Initials | Description | Hours | Amount |
|------|------|------|------|------|
| 04/17/20 | JDC | Telephone conference with Heather Stickel, C. Johnson, and G. Beiner regarding introductory issues and strategy (.5). | 0.50 | 240.00 |
| 04/17/20 | GMB | Email communication with the Committee concerning addresses needed for engagement letter (.1). Email communication with M. Ochs and J. Retherford concerning upcoming Committee meeting (.1). | 0.20 | 54.00 |
| 04/17/20 | JDC | Communications with chairperson Heather Stickel regarding FA correspondence and analysis of materials (.3).  Email communication with Matt Ochs regarding recommendations for Denver-based FAs (.1) . | 0.40 | 192.00 |
| 04/17/20 | CDJ | Prepare outline for call with Heather Stickel (.3). Attend call with Heather Stickel, J. Cornwell and G. Beiner to discuss the case (.5). Follow-up call with J. Cornwell and G. Beiner to discuss tasks (.4). | 1.20 | 660.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                55 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/20/20 | GMB | Email communication with committee members regarding meeting time (.3). | 0.30 | 81.00 |
| 04/20/20 | GMB | Email communication with J. Retherford concerning updates regarding engagement letter (.1). | 0.10 | 27.00 |
| 04/20/20 | JDC | Telephone conference with various UCC members and counsel regarding specific working interest owner concerns and strategies (.7). | 0.70 | 336.00 |
| 04/21/20 | JDC | Conference with committee members regarding authority with respect to pending motions and general governance issues (1.5). Telephone conference with Heather Stickel regarding committee meeting follow-up questions, interests of various committee members and resolution of potential conflicts, and general meeting protocols (.3). | 1.80 | 864.00 |
| 04/21/20 | GMB | Conference call with Committee regarding cash collateral and all first day motions (1.0). Call with J. Cornwell and G. Beiner to discuss direction from the Committee (.5). | 1.10 | 297.00 |
| 04/21/20 | CDJ | Attend Committee call to discuss the case and current issues (1.0). Call with J. Cornwell and G. Beiner to discuss direction from the Committee (.5). | 1.50 | 825.00 |
| 04/22/20 | CDJ | Call with Heather Stickel to discuss the various objections to the motion to pay mineral interests (.2). Draft email to the Committee regarding the status of discussions on the cash collateral motion and motion to pay mineral interests (.3). Review K. McInnis' comments regarding same (.1). Discussions with J. Cornwell and G. Beiner regarding same (.2). Review Committee comments regarding payment of interests to insiders and discuss same with K. Riley (.2). | 1.00 | 550.00 |
| 04/22/20 | JDC | Communications with Heather Stickel regarding concerns for WIO and trade creditor potential conflicts of interests. | 0.20 | 96.00 |
| 04/23/20 | JDC | Telephone conference with Heather Stickel and C. Johnson regarding conflicts of interest concerns, strategy for responding to pending motions, and calling committee meeting to discuss same. | 0.30 | 144.00 |
| 04/23/20 | GMB | Conference call with Debtors' and Lender's Counsel (1.1). | 1.10 | 297.00 |
| 04/23/20 | GMB | Email communication with Heather Stickel, C. Johnson, and J. Cornwell regarding engagement letter (.1). Communications with Committee members regarding objections and first day motions (1.2) | 1.30 | 351.00 |
| 04/24/20 | JDC | Telephone conference with committee to discuss strategy for pending motions (1.3). | 1.30 | 624.00 |
| 04/24/20 | GMB | Conference call with Committee regarding working interest owners and go-forward plan concerning EWB, Howard Sklar, and the placement of a CRO (1.4). Conference call with J. Cornwell and C. Johnson concerning same (.6). Conference call with J. Bain, J. Cornwell, A. Vazquez, and C. Johnson regarding cash collateral, first day motions, and go-forward plan (1). Communication with committee members regarding same (.9). | 3.90 | 1,053.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          56 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/20 | CDJ | Call with B. Skelton to discuss his clients' concerns regarding management and the use of cash collateral (.4). Prepare for and attend Committee call to discuss the matters set for hearing on 4/27 (1.6). | 2.00 | 1,100.00 |
| 04/28/20 | JDC | Telephone conference with committee members to discuss status hearing and recent developments (1.0). Telephone conference with Joe Bain and C. Johnson regarding decision of FPCC to withdraw from UCC (.2). | 1.20 | 576.00 |
| 04/28/20 | GMB | Email communication with Committee members regarding signatures required for the Committee Bylaws (.3). Review emails concerning committee meetings with Lenders counsel and Debtors counsel (.1). Review of all interim orders entered and preparation of summary to committee members regarding same (.5). Conference call with Committee members regarding status conference and update on go-forward plan (1.0). Call with J. Cornwell and C. Johnson regarding Committee call and go-forward plan (.7). | 2.60 | 702.00 |
| 04/28/20 | CDJ | Prepare outline for call with the Committee (.4). Attend call with the Committee to discuss the status conference on 4/27, and the negotiations with the lenders and the Debtors (1.0). Call with J. Cornwell and G. Beiner to discuss directions from the Committee (.7). | 2.10 | 1,155.00 |
| 04/29/20 | CDJ | Correspond with J. Rutherford regarding Sklar Exploration prepetition cash calls (.1). Correspond with Heather Stickel regarding the FPCC resignation (.2). | 0.30 | 165.00 |
| 04/30/20 | CDJ | Correspond with the Committee and P. Moss regarding the resignation of FPCC from the Committee (.4). Correspond with the Committee regarding the revised budget and the meeting to discuss same (.3). | 0.70 | 385.00 |
| 04/30/20 | GMB | Review of Docket No. 204 and 205 and preparation of summary for the Committee (.6). | 0.60 | 162.00 |
| 05/01/20 | CDJ | Calls and correspondence with K. McInnis and other Committee members to prepare for the call with the Debtors and the Lenders. | 0.40 | 220.00 |
| 05/04/20 | JDC | Conference with committee members regarding debtors reorganization framework, pending motions, and upcoming hearing, among other things (1.3). | 1.30 | 624.00 |
| 05/04/20 | CDJ | Prepare for call with the Committee to discuss the Debtors' budget, reorganization proposal, and the hearings on the 11th (.6). Attend call with the Committee to discuss same (1.3). Call with J. Cornwell and G. Beiner to discuss the tasks for the Committee call (.2). | 2.10 | 1,155.00 |
| 05/04/20 | GMB | Conference call with Committee members regarding budget and go-forward plan (1.3). | 1.30 | 351.00 |
| 05/05/20 | CDJ | Correspond with Eric Lockridge regarding negotiations with the working interest owners (.1). | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          57 of 185
Invoice Number: Draft                                                         October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/07/20 | GMB | Prepare and email update to Committee members regarding the Motion to Bifurcate (.4). | 0.40 | 108.00 |
| 05/07/20 | CDJ | Discussion with Heather Stickel regarding Bylaw issues (.2). Review the update to the Committee regarding the Debtors' motion to bifurcate [Dkt. No. 223], and discuss comments with G. Beiner (.2). | 0.40 | 220.00 |
| 05/09/20 | CDJ | Review and revise the update to the Committee on the May 8th hearings. | 0.30 | 165.00 |
| 05/11/20 | GMB | Email communication with Committee regarding moving the Committee meeting (.1). | 0.10 | 27.00 |
| 05/11/20 | CDJ | Correspond with Heather Stickel regarding the committee call (.1). | 0.10 | 55.00 |
| 05/12/20 | GMB | Prepare email to Committee regarding an update on the hearing and 341 meeting (.7). Email with Eric Lockridge concerning upcoming Committee meeting (.1). Preparation of agenda for Committee meeting (.2). Email Committee agenda and answer follow up questions regarding agenda (.3). Schedule Zoom Committee meeting and send out calendar invite (.1). | 1.40 | 378.00 |
| 05/12/20 | CDJ | Review and revise the update to the Committee regarding the cash collateral hearing and the 341 meeting. | 0.30 | 165.00 |
| 05/13/20 | GMB | Conference call with Committee members (1.5). Call with J. Cornwell and C. Johnson regarding committee meeting and go-forward plan (.3). Email RAPAD counsel the requested documents (.1). Email communication with Committee regarding reserve report (.1). | 2.00 | 540.00 |
| 05/13/20 | JDC | Conference with committee members regarding cash collateral hearing, CRO selection, and contingency planning for cash collateral rulings (1.2). Follow-up email communication with Stan Kynerd regarding CRO materials (.1). | 1.30 | 624.00 |
| 05/13/20 | CDJ | Review notes and prepare outline for call with the Committee (.3). Attend committee call to discuss the hearing on the motion to use cash collateral, the 341 meeting, the CRO negotiations and other pleadings (1.2). Call with J. Cornwell and G. Beiner to discuss action items from the call (.2). | 1.70 | 935.00 |
| 05/18/20 | CDJ | Discussion with G. Beiner regarding the Committee call and the agenda, and review draft of same. | 0.20 | 110.00 |
| 05/18/20 | GMB | Email to Committee members regarding agenda and all relevant documents thereto (.1). | 0.10 | 27.00 |
| 05/19/20 | CDJ | Correspond with J. Rutherford regarding the Debtors' transactions with Maelvo (.1). Attend the Committee call to discuss the hearings on 5/18, the CRO negotiations and other matters (.8). Call with J. Cornwell and G. Beiner to address additional tasks from same (.2). | 1.10 | 605.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

58 of 185
October 6, 2021

| 05/19/20 | JDC | Weekly committee conference to discuss recent hearing, rulings, CRO appointment status, trustee motion filing, and other issues and strategy (1.1). | 1.10 | 528.00 |
|---|---|---|---|---|
| 05/19/20 | JDC | Email communications with Kyle McInnis and team regarding issues with debtors' produced reserve report (.2). | 0.20 | 96.00 |
| 05/19/20 | GMB | Committee call regarding bylaws, hearing updates, CRO updates, and update on future motions (1). Call with C. Johnson and J. Cornwell regarding same (.3). | 0.40 | 108.00 |
| 05/20/20 | CDJ | Correspond with J. Retherford regarding statutory lien issues. | 0.10 | 55.00 |
| 05/21/20 | CDJ | Correspond with K. McInnis regarding committee issues. | 0.10 | 55.00 |
| 05/23/20 | CDJ | Correspond and call with G. Beiner regarding the Committee meeting on May 26. | 0.30 | 165.00 |
| 05/25/20 | GMB | Preparation of agenda for Committee meeting (.2). Email Committee members regarding agenda and Committee meeting (.1). | 0.30 | 81.00 |
| 05/25/20 | CDJ | Review and revise the draft agenda. | 0.10 | 55.00 |
| 05/26/20 | JDC | Email communications with C. Johnson and Chris Ryan (Baker Hughes) regarding communications with CR3 (.2). Preparation of update email to Committee members regarding initial thoughts and recommendations regarding CR3 engagement terms (.2). | 0.40 | 192.00 |
| 05/26/20 | GMB | Committee call regarding all current motions and voting on amended bylaws (1.2). Call with J. Cornwell and C. Johnson regarding same and go-forward plan (.4). Email to Committee regarding redlined lender order and details about voting whether or not to file a limited objection (.1). Email to Committee regarding amended bylaws (.1). | 1.80 | 486.00 |
| 05/26/20 | JDC | Weekly conference with committee members. | 1.00 | 480.00 |
| 05/26/20 | CDJ | Call with D. Garret to discuss the Committee call (.1). Call with the Committee to discuss current motions and case strategy (1.0). Call with J. Cornwell and G. Beiner to follow up on issues raised by the Committee (.4). Analyze the correspondence to the Committee regarding the negotiations with CRO (.2). | 1.70 | 935.00 |
| 05/27/20 | GMB | Various emails to C. Johnson and J. Cornwell regarding outcome of vote and DIP financing (.5). | 0.50 | 135.00 |
| 05/27/20 | JDC | Telephone conference with Eric Lockidge regarding CRO versus trustee considerations and regarding DIP motion that will be called for vote (.4). Various email communications and conference with C. Johnson and G. Beiner regarding requesting formal vote from Committee regarding revised CRO terms and DIP financing (.5). Analysis of committee member votes and related communications (.3). | 1.20 | 576.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    59 of 185
Invoice Number: Draft                                                      October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/27/20 | GMB | Various emails with Committee members regarding voting on CRO Motion and lending motion (.4). Emails with S. Kynerd and counsel for RAPAD regarding avoidance claims (.2). | 0.60 | 162.00 |
| 05/27/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the Committee vote on the DIP and CRO motions (.2). Review and revise the correspondence to the Committee regarding same (.2). Correspond with K. McInnis regarding the proposed DIP order and revise same (.2). Correspond with S. Kynerd regarding the CRO motion (.2). | 0.80 | 440.00 |
| 05/28/20 | GMB | Multiple email exchanges with C. Johnson, J. Cornwell and the Committee regarding reserve reports, and decline curves (.3). | 0.30 | 81.00 |
| 05/29/20 | GMB | Emails with Eric Lockridge regarding reserve report and decline curves (.2). | 0.20 | 54.00 |
| 06/01/20 | GMB | Emails with Committee regarding cancellation of committee meeting (.2). | 0.20 | 54.00 |
| 06/01/20 | CDJ | Draft email to H. Stickel regarding the Committee meeting. | 0.10 | 55.00 |
| 06/09/20 | JDC | Weekly conference with committee members (.6). | 0.60 | 288.00 |
| 06/09/20 | GMB | Email with Committee members regarding recent proposed orders (.1). Committee call regarding update and go forward plan (.6). Follow up call with J. Cornwell and C. Johnson regarding Committee call and go forward plan with letter to EWB (.3). | 1.00 | 270.00 |
| 06/09/20 | CDJ | Prepare for and attend call with the Committee to discuss the hearings on June 11 (.7). Call with J. Cornwell and G. Beiner to discuss the tasks from the Committee call (.3). | 1.00 | 550.00 |
| 06/12/20 | GMB | Prepare detailed Committee update of the hearing and email to J. Cornwell and C. Johnson for final review (1). Communication with Committee member A. Merrell (.2). | 1.20 | 324.00 |
| 06/12/20 | JDC | Communications with Jeremy Retherford regarding CRO order provisions providing committee standing to pursue claims. | 0.10 | 48.00 |
| 06/12/20 | CDJ | Review and revise the draft update to the Committee regarding the hearings and status of negotiations, and discuss with G. Beiner. | 0.30 | 165.00 |
| 06/15/20 | GMB | Preparation and summary of all recently filed orders to the Committee (.4). Prepare and send out invitation for Committee call (.1). Communication with H. Stickel regarding Committee meeting (.1). | 0.60 | 162.00 |
| 06/15/20 | CDJ | Correspond with G. Beiner and J. Cornwell the update to the Committee regarding recent orders and the committee call. | 0.10 | 55.00 |
| 06/16/20 | JDC | Weekly conference with committee members to discuss recent orders, hearing, and general strategy for interacting with the CRO (.6). | 0.60 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    60 of 185
Invoice Number: Draft                                      October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/16/20 | CDJ | Prepare for and attend the meeting with the Committee to discuss the hearings on 6/11 and current case updates (1.0). Call with J. Cornwell and G. Beiner to follow up on tasks from same (.3). | 1.30 | 715.00 |
| 06/16/20 | GMB | Committee call (.6). Follow up with C. Johnson and J. Cornwell regarding same (.3). Call with A. Merrill regarding committee call, update, and go forward plan (.3). | 1.20 | 324.00 |
| 06/17/20 | GMB | Various emails with Debtors counsel and CR3 regarding committee meeting (.2). Call with K. Riley regarding same (.2). | 0.40 | 108.00 |
| 06/18/20 | GMB | Email with Aaron Merrell regarding committee meeting with CR3 (.1). | 0.10 | 27.00 |
| 06/19/20 | GMB | Committee call with CR3 and Debtors counsel regarding update and go forward plan (.7). Call will C. Johnson regarding same (.2). Call with J. Cornwell regarding update about same (.1). | 1.00 | 270.00 |
| 06/24/20 | CDJ | Correspond with K. Riley and discussions with G. Beiner regarding a status call with the Debtors. | 0.10 | 55.00 |
| 06/24/20 | GMB | Email with K. Riley regarding meeting between Committee and CR3. Email with C. Johnson regarding same. Set up meeting for Committee and CR3. Email Committee members regarding same. | 0.40 | 108.00 |
| 06/25/20 | GMB | Review and analysis of recently filed adversary proceeding by Plains Marketing (.2). Summary of adversary proceeding for the Committee (.2).  Email Committee update regarding adversary proceeding and go forward plan (.3). Call with J. Cornwell regarding same (.1). Various emails with C. Johnson regarding adversary proceeding (.2). Review and analysis of proposed agreed protective order concerning confidentiality of documents and information (.6) | 1.60 | 432.00 |
| 06/30/20 | GMB | Committee meeting with CR3 regarding status update (.7). Preparation of summary to Committee regarding meeting with CR3 and go forward plan (1.6). Email Committee summary and issue regarding extension of exclusivity to be voted upon (.2). Call with C. Johnson regarding same (.2). Call with C. Johnson regarding follow up email to committee member about voting. (.2). Follow up email to Committee members regarding voting (.2). | 3.10 | 837.00 |
| 06/30/20 | CDJ | Call with M. Ochs regarding the Debtors' request to extend exclusivity (.4). Correspond with G. Beiner regarding the update to the Committee and the Debtors' request to extend exclusivity (.1). Call with G. Beiner to discuss the Committee update (.1). Review and revise same (.2). | 0.80 | 440.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

61 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/20 | CDJ | Review correspondence from C. Ryan regarding the Debtors' request to extend exclusivity, and draft response for the Committee to same (.2). Review Committee member comments and votes as to the Debtors' request to extend exclusivity (.1). Draft update to the Committee on the voting, and forward the Debtors' draft cash forecast (.3). | 0.60 | 330.00 |
| 07/01/20 | GMB | Various emails with Committee members regarding exclusivity extension vote (.3). | 0.30 | 81.00 |
| 07/02/20 | CDJ | Review and revise the update to the Committee regarding the Debtors' motion to extend exclusivity. | 0.10 | 55.00 |
| 07/03/20 | CDJ | Draft email to the Committee regarding the analysis of EWB liens. | 0.60 | 330.00 |
| 07/06/20 | CDJ | Review and revise the update to the Committee regarding the Debtors' motion to extend the deadline to assume or reject leases and contracts [DE 456]. | 0.10 | 55.00 |
| 07/06/20 | GMB | Email to Committee regarding draft letter to EWB (.1). | 0.10 | 27.00 |
| 07/07/20 | CDJ | Prepare for and attend conference call with the Committee to discuss the case. | 0.60 | 330.00 |
| 07/07/20 | GMB | Call with H. Stickel regarding upcoming committee meeting (.2).  Committee meeting regarding update on case and go forward plan (.6). | 0.80 | 216.00 |
| 07/08/20 | GMB | Call with H. Stickel regarding upcoming committee meeting (.2). Committee meeting regarding update on case and go forward plan (.6). | 0.80 | 216.00 |
| 07/15/20 | GMB | Email to Committee regarding change in meeting time with CR3 (.2). Email to Committee with detailed summary regarding the application to employ Epiq, Motion to Set Bar Date, and the Order of assumption of the gas plant (.9). | 1.10 | 297.00 |
| 07/16/20 | CDJ | Review and revise the update to the Committee on the Debtors' motions to retain a claims agent, set a bar date, and the order granting the motion to assume the gas contracts with Plains. | 0.20 | 110.00 |
| 07/16/20 | GMB | Prepare summary of all recently filed documents for Committee's review (.5). Email summary of documents and update to C. Johnson for final review (.2). Call with C. Johnson regarding same (.2). Finalize summary and email Committee members update (.3). Call with H. Stickel regarding upcoming meeting with CR3 (.1). | 1.30 | 351.00 |
| 07/17/20 | GMB | Call with CR3, Committee members, Debtors' counsel, and counsel for EWB regarding status update (.7). | 0.70 | 189.00 |
| 07/20/20 | GMB | Various emails with Debtors' counsel and the counsel for Stoneham drilling (.3). | 0.30 | 81.00 |
| 07/21/20 | GMB | Review of emails sent by Debtors' counsel and J. Bailey regarding the bar date motion and helium well liens (.3). | 0.30 | 81.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

62 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 07/21/20 | GMB | Email Committee regarding talks with J. Katchadurian and previous meeting with CRO and Committee members, and confidentiality issues (.1). Call with C. Johnson regarding same (.2). | 0.30 | 81.00 |
| 07/24/20 | GMB | Call with E. Lockridge regarding update on Howard Sklar Salary and discussions with CRO (.3). Call with J. Cornwell regarding same (.2). | 0.50 | 135.00 |
| 07/30/20 | CDJ | Correspond with H. Stickel regarding a meeting with CR3. | 0.10 | 55.00 |
| 07/31/20 | GMB | Prepare Committee update regarding recent orders filed, budget and cash variance (.4). Email Committee update (.1). | 0.50 | 135.00 |
| 07/31/20 | CDJ | Review and revise the update to the Committee and discuss with G. Beiner. | 0.30 | 165.00 |
| 08/04/20 | CDJ | Correspond with M. Ochs regarding the reserve reports and other matters. | 0.30 | 165.00 |
| 08/06/20 | GMB | Email update to Committee regarding Debtors' Motion for Authorization to Enter Into Commercial Insurance Premium Finance and Security Agreement [Dkt. No. 515]. | 0.20 | 54.00 |
| 08/06/20 | CDJ | Review and revise the update to the Committee regarding recent activity in the case, and discuss same with G. Beiner. | 0.40 | 220.00 |
| 08/07/20 | CDJ | Correspond with J. Bailey and H. Stickel regarding the helium well (.2). Correspond with G. Beiner, L. Kutner and K. Riley to set up a call with the Committee and CR3 (.2). Prepare update to the Committee on the helium well, the Trust document production, the Brooklyn Units, the retention of a reservoir engineer and other issues (.5). | 0.90 | 495.00 |
| 08/10/20 | GMB | Email committee regarding meeting with CRO and Debtors counsel (.1). Set up zoom meeting for Committee members and CRO (.1). Email with S. Kynerd regarding information requested and documents pertaining to the external schedule (.3). Email with H. Stickel regarding update and no need for Committee meeting this week (.2). Follow up email with C. Johnson and committee regarding same (.1). | 0.80 | 216.00 |
| 08/10/20 | CDJ | Correspond with G. Beiner regarding the committee meeting and the meeting with CR3. | 0.20 | 110.00 |
| 08/12/20 | GMB | Various emails with Committee members regarding upcoming meeting with CRO. | 0.30 | 81.00 |
| 08/14/20 | GMB | Email with H. Stickel regarding committee meeting with CRO (.1). Email with various Committee members regarding CRO meeting and zoom information (.2). Committee Meeting with CRO, Debtor's counsel, and EWB counsel (.6). | 0.90 | 243.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

63 of 185
October 6, 2021

| 08/19/20 | GMB | Prepare for and send out meeting invitation regarding budget and JIB payments with Debtors' counsel (.1). Preparation of summary to Committee regarding JIB payments and call with Debtors' counsel tomorrow regarding same (.3). Email summary to C. Johnson and J. Cornwell for final review and approval before sending to Committee (.1). Follow up email with C. Johnson regarding same and go forward plan for Debtors' meeting tomorrow (.1). | 0.60 | 162.00 |
|---|---|---|---|---|
| 08/20/20 | GMB | Prepare email regarding challenge period extension for Committee (.3). Email Committee regarding same (.1). Email with H. Stickel regarding challenge period extension (.1). | 0.50 | 135.00 |
| 08/21/20 | GMB | Preparation of email to Committee regarding status of JIB payments and Debtors' motion regarding pre-petition setoff and clarification (.5). Call with J. Cornwell regarding JIB payments and Debtors' motion regarding pre-petition setoff and clarification (.2). Email Committee update to J. Cornwell for final review (.2). Email Committee status update (.1). Various emails with Committee members regarding extension of challenge period and questions thereto (.5). | 1.50 | 405.00 |
| 08/23/20 | GMB | Email to Committee regarding JIBS and possible meeting times (.1). Various emails with Committee regarding meeting times and documents needed (.4). | 0.50 | 135.00 |
| 08/24/20 | GMB | Email with S. Kynerd regarding Abbeville Gas Plant documents (.2). Email with Committee members regarding scheduling meeting (.3). | 0.50 | 135.00 |
| 08/26/20 | GMB | Email with Committee Chair regarding rescheduling meeting (.1). Follow up email to entire Committee regarding rescheduling Committee call (.1). Schedule Committee call and send out Zoom invite (.1). | 0.30 | 81.00 |
| 08/26/20 | CDJ | Discussion with G. Beiner regarding the Committee meeting. Review correspondence regarding same. | 0.20 | 110.00 |
| 08/28/20 | CDJ | Review documents and pleadings to prepare for the call with the Committee on the pre-petition JIB issue (.9). Call with the Committee to discuss same (.4). | 1.40 | 770.00 |
| 09/01/20 | GMB | Email week nine variance report to Committee (.1). Email with S. Kynerd regarding Abbyville gas plant documents (.1). | 0.20 | 54.00 |
| 09/09/20 | GMB | Call with A. Merrell regarding update of proceedings, Plan update, and proof of claim questions (.3). | 0.30 | 81.00 |
| 09/15/20 | CDJ | Call with E. Lockridge to discuss status of the case and reserve report issues. | 0.20 | 110.00 |
| 09/23/20 | CDJ | Analyze SEC's motion to clarify the JIB Order and the Final Cash Collateral Order [DE 551] (.6) and draft an email to the Committee regarding same (.5) | 1.10 | 605.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

64 of 185
October 6, 2021

| 09/25/20 | CDJ | Correspond with the Committee regarding the Debtors' motion for clarification. | 0.20 | 110.00 |
|---|---|---|---|---|
| 10/07/20 | CDJ | Correspond with Committee members regarding the reserve report. | 0.20 | 110.00 |
| 10/12/20 | CDJ | Review and revise the summary to the Committee of the Debtors' motion for global settlement with Plains and the Alabama Gas Distributors (.3). Discussion with G. Beiner regarding same (.2). | 0.50 | 275.00 |
| 10/15/20 | CDJ | Review and revise the summary to the Committee regarding the Debtors' motion to approve settlement with Plains and Southeast Alabama Gas District and discuss with G. Beiner. | 0.20 | 110.00 |
| 10/15/20 | GMB | Communication with J. Kelley regarding voting on Motion (.2). Various communications with Committee members regarding voting on global settlement (.3). | 0.50 | 135.00 |
| 10/20/20 | CDJ | Review Committee member correspondence regarding the reserve report and discuss with G. Beiner. | 0.10 | 55.00 |
| 10/23/20 | CDJ | Review and revise the update to the Committee regarding the hearings on 10/22, and discuss with G. Beiner. | 0.50 | 275.00 |
| 11/06/20 | CDJ | Correspond with the Committee regarding the reserve report. | 0.20 | 110.00 |
| 11/11/20 | JDC | Email communication with members regarding status update, including continuance of 2004 exams and upcoming meeting with Netherland Sewell. | 0.20 | 96.00 |
| 11/11/20 | CDJ | Draft update to the Committee regarding certain issues (.6). Call with K. McInnis regarding same (.2). | 0.80 | 440.00 |
| 11/15/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the call with the Committee and the reservoir engineer, and the agenda for the upcoming call. | 0.40 | 220.00 |
| 11/17/20 | CDJ | Call with the Committee to discuss the reserve report and plan issues. | 1.00 | 550.00 |
| 11/17/20 | GMB | Conference call with Committee regarding update of case proceedings and go forward plan (1.1). Follow up conference with J. Cornwell regarding same and go forward plan (.2). | 1.30 | 351.00 |
| 11/19/20 | JDC | Analysis of comprehensive plan term sheet update from C. Johnson to the Committee members (.2). Various email communications with the members regarding scheduling of update conference (.1). | 0.30 | 144.00 |
| 11/19/20 | CDJ | Summarize the term sheet for the Committee (.9). Call with H. Stickel to discuss the Rule 2004 examinations (.2). | 1.10 | 605.00 |
| 11/23/20 | JDC | Analysis of email from C. Johnson to Committee members regarding revised plan term sheet and related strategy (.1). Various related scheduling email communications with members regarding scheduling of conference with CRO to discuss financial and value issues (.1). | 0.20 | 96.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          65 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/23/20 | CDJ | Correspond with the Committee regarding the new revised plan term sheet (.7). Call with J. Retherford to discuss conflict issues (.2). Correspond with J. Cornwell and G. Beiner regarding Committee issues (.1). | 1.00 | 550.00 |
| 11/24/20 | JDC | Analysis of RAPAD resignation from UCC and communication with remaining members regarding same. | 0.10 | 48.00 |
| 11/24/20 | CDJ | Review the letter of resignation from RAPAD and draft numerous correspond to H. Stickel, J. Moss, the internal Munsch team, and the Committee regarding the resignation (.4). Prepare for Committee call on 11/25 (.3). | 0.70 | 385.00 |
| 11/25/20 | CDJ | Prepare for and lead the call with the Committee to discuss the plan term sheet, the Rule 2004 examinations and other issues (1.3). | 1.30 | 715.00 |
| 11/25/20 | JDC | Conference with committee members to discuss 2004 examinations and revised plan term sheet. | 1.20 | 576.00 |
| 11/30/20 | CDJ | Call with K. McInnis to discuss the claims register. | 0.20 | 110.00 |
| 12/01/20 | CDJ | Correspond with K. McInnis regarding the claims register (.1). Analyze the Debtors' interests in certain wells and correspond with C. Ryan regarding same (.6). | 0.70 | 385.00 |
| 12/04/20 | CDJ | Call with K. McInnis regarding plan issues (.2). Correspond with the Committee regarding plan issues (.6). | 0.80 | 440.00 |
| 12/07/20 | GMB | Prepare and send out Zoom invite for upcoming committee call. | 0.10 | 27.00 |
| 12/08/20 | GMB | Attendance to Committee call regarding status update of proceedings and go forward plan (1.0) | 1.00 | 270.00 |
| 12/08/20 | CDJ | Prepare for and attend Committee call to discuss plan negotiations and mediation. | 1.10 | 605.00 |
| 12/09/20 | CDJ | Correspond with J. Kelly regarding the gas plant Rule 2004 examination (.5). Analyze the Second Amended Notice of Appointment of the Committee and correspond with the Committee regarding same (.2). | 0.70 | 385.00 |
| 12/10/20 | CDJ | Correspond with the Committee regarding the EWB lien analysis and mediation (.6). Correspond with J. Kelley regarding the Debtors' operations of the gas plants (.3). | 0.90 | 495.00 |
| 12/13/20 | CDJ | Correspond with J. Kelley regarding the Debtors' right to charge a gas processing fee (.4). Analyze the Brooklyn Unit Operating Agreements regarding same (.4) | 0.90 | 495.00 |
| 12/17/20 | CDJ | Correspond with the Committee regarding the selection of mediator, and forward the Committee's comments and recommendation to counsel for the Debtors and EWB (.3). Correspond with the Committee regarding the hearing on the lift stay motion (.6). | 0.90 | 495.00 |
| 12/18/20 | CDJ | Call with J. Kelley to discuss plan issues. | 0.40 | 220.00 |
| 12/21/20 | JPV | Review of various correspondence from C. Johnson to committee members (0.3). | 0.30 | 123.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    66 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 12/21/20 | CDJ | Correspond with K. McInnis regarding the plan and disclosure statement (.1). Draft update to the Committee regarding the plan and disclosure statement and mediation (.4). | 0.50 | 275.00 |
| 12/22/20 | CDJ | Draft memorandum to the Committee regarding the plan analysis and mediation. | 2.50 | 1,375.00 |
| 12/23/20 | CDJ | Correspond with the Committee regarding mediation. | 0.20 | 110.00 |
| 12/28/20 | CDJ | Prepare for call with the Committee to discuss the plan and mediation issues. | 0.60 | 330.00 |
| 12/29/20 | JPV | Zoom conference with Committee members, C. Johnson, and J. Cornwell (1.0). | 1.00 | 410.00 |
| 12/29/20 | GMB | Call with C. Johnson regarding information needed for upcoming Committee call and go forward plan (.2). Committee call regarding case update and go forward plan (.7) | 0.90 | 243.00 |
| 12/29/20 | JDC | Conference with UCC members regarding upcoming mediation strategy and logistical planning. | 0.60 | 288.00 |
| 12/29/20 | CDJ | Prepare for the Committee call to discuss the plan and mediation (.5). Attend call with the Committee to discuss the mediation (.6). Correspond with Committee representatives regarding mediation (.1). Correspond with the Committee regarding the mediation statement (.2). | 1.40 | 770.00 |
| 12/30/20 | CDJ | Correspond with K. McLaurin regarding the mediation (.1). | 0.10 | 55.00 |
| 01/03/21 | CDJ | Correspond with the Committee regarding the EWB lien analysis (.2). Correspond with K. McLaurin regarding the EWB lien challenge (.1). | 0.30 | 165.00 |
| 01/04/21 | CDJ | Correspond with the Committee representatives regarding the mediation. | 0.10 | 55.00 |
| 01/05/21 | CDJ | Correspond with the Committee regarding the settlement term sheet with EWB and the mediation. | 0.20 | 110.00 |
| 01/12/21 | GMB | Review and analysis of emails sent by committee members regarding meeting time (.1). Set up and send out zoom meeting for Committee (.1). Prepare and send mediator term sheet to Committee in preparation for committee meeting (.1). Various emails with C. Johnson regarding term sheet, committee meeting and go forward plan (.1). Email exchange with J. Bailey regarding committee meeting (.1). Email exchange with various committee members regarding committee meeting and go forward plan (.2). | 0.70 | 199.50 |
| 01/13/21 | GMB | Committee call regarding mediation proposal and go-forward plan (1.1). | 1.10 | 313.50 |
| 01/13/21 | CDJ | Prepare for and attend call with the Committee to discuss the EWB term sheet and mediation. | 1.80 | 990.00 |
| 01/13/21 | JDC | Zoom conference with UCC members to discuss and approve settlement term sheet with East West Bank. | 1.20 | 600.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

67 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 01/14/21 | CDJ | Follow up with G. Beiner on research regarding EWB liens (.2). Draft email to the Committee regarding same (.5). | 0.70 | 385.00 |
| 01/20/21 | GMB | Review and analysis of email sent by Committee Member regarding plan negotiations (.1). | 0.10 | 28.50 |
| 01/25/21 | CDJ | Correspond with the Committee regarding the Motion for Clarification [DE 777]. | 0.80 | 440.00 |
| 01/27/21 | GMB | Prepare and send update to Committee regarding amended plan term sheet and go-forward plan (.2). Review emails from unsecured creditors regarding disclosure statement hearing (.2). | 0.40 | 114.00 |
| 01/28/21 | GMB | Send email to Committee members setting up meeting time(.1). Prepare and send Zoom invite regarding same (.1). | 0.20 | 57.00 |
| 01/29/21 | JDC | Communications with committee members regarding plan negotiations and scheduling. | 0.10 | 50.00 |
| 02/02/21 | CDJ | Prepare for and attend a call with the Committee to discuss the plan term sheet (1.2). Meeting with J. Cornwell and G. Beiner to follow up on directions from the Committee (.1). | 1.30 | 715.00 |
| 02/02/21 | JDC | Prepare for and attend conference with UCC members to discuss plan negotiations and strategy for participating in upcoming hearing. | 1.40 | 700.00 |
| 02/02/21 | GMB | Prepare for and attend conference with UCC members to discuss plan negotiations and strategy for participating in upcoming hearing. | 1.30 | 370.50 |
| 02/09/21 | CDJ | Prepare for and attend the Committee call (.5). Discussion with J. Cornwell regarding same (.1). | 0.60 | 330.00 |
| 02/09/21 | JDC | Preparation for and attendance of conference with UCC members. | 0.60 | 300.00 |
| 02/09/21 | GMB | Committee call regarding Plan term sheet and go-forward plan (.6). Discussion with J. Cornwell and C. Johnson regarding communication with committee and go-forward plan (.1) | 0.70 | 199.50 |
| 02/10/21 | JDC | Analysis of email from Kyle McInnis regarding concerns for SEC's revenue projections, and communication with C. Johnson regarding same. | 0.10 | 50.00 |
| 02/10/21 | CDJ | Review correspondence from K. McInnis regarding the Debtors' financial projections (.1). Analyze same (.5). Call with K. McInnis to discuss both the Debtors' financial projections and cure issues (.2). Analyze cure issues (1.2). | 2.00 | 1,100.00 |
| 02/12/21 | RHP | Review status update to Committee and responses from Committee members regarding next steps (.2). | 0.20 | No Charge |
| 02/13/21 | CDJ | Prepare a summary and analysis of the hearing on February 11th for the Committee. | 0.90 | 495.00 |
| 02/15/21 | CEC | Communication with Committee Members and counsel following February 11th hearing to provide update and review responses thereto. | 0.20 | 72.00 |

| 02/16/21 | CDJ | Correspond with K. McInnis regarding the plan negotiations. | 0.20 | 110.00 |
|---|---|---|---|---|
| 02/24/21 | CDJ | Draft update to the Committee regarding plan negotiations. | 0.40 | 220.00 |
| 03/01/21 | JDC | Conference with Committee members to discuss plan filings, UCC report, Howard Sklar negotiations, and other strategy issues. | 0.90 | 450.00 |
| 03/01/21 | CDJ | Prepare for (.4) and attend the call with the Committee (.9), Follow up discussion with J. Cornwell (.1). Correspond with Eric Lockridge regarding the post-confirmation trustee (.1). | 1.50 | 825.00 |
| 03/01/21 | GMB | Preparation and attendance to Committee call regarding Committee report and plan term sheet. | 1.10 | 313.50 |
| 03/04/21 | CDJ | Draft correspondence to the Committee regarding the negotiations with Howard Sklar. | 0.60 | 330.00 |
| 03/05/21 | JDC | Conference with UCC members. | 1.00 | 500.00 |
| 03/05/21 | CDJ | Prepare for and attend call with the Committee (1.1). Call with H. Stickel to discuss same (.2). | 1.30 | 715.00 |
| 03/05/21 | GMB | Preparation and attendance to conference call with Committee (1.0). | 1.00 | 285.00 |
| 03/08/21 | CDJ | Correspond with the Committee regarding the proposal from Howard Sklar (.6). Correspond and call with K. McInnis regarding the Howard Sklar proposal (.2). | 0.80 | 440.00 |
| 03/09/21 | CDJ | Prepare for and attend the call with the Committee (1.0). Correspond with the Committee regarding the Howard Sklar proposal (.3). Correspond with the Committee after final agreement with Howard Sklar (.2). | 1.50 | 825.00 |
| 03/09/21 | GMB | Conference call with Committee regarding Howard Sklar Term Sheet and go-forward plan (1.0). | 1.00 | 285.00 |
| 03/09/21 | JDC | Conference with UCC members regarding general plan-related updates and requesting approval of Howard Sklar settlement terms (1.0). Follow-up email communications with settlement term approval following communications and clarifications from Adam Hirsch (.1). | 1.10 | 550.00 |
| 03/12/21 | CDJ | Correspond with Christopher Ryan regarding potential post-confirmation trustee candidates. | 0.10 | 55.00 |
| 03/14/21 | CDJ | Correspond with post-confirmation trustee candidates, review their materials, and correspond with the Committee regarding same. | 0.90 | 495.00 |
| 03/16/21 | CDJ | Correspond with the Committee regarding the post confirmation trustee and the solicitation letter in support of confirmation. | 0.60 | 330.00 |
| 03/16/21 | JDC | Email communications with UCC members regarding selection of post-confirmation trustee. | 0.10 | 50.00 |
| 03/17/21 | CDJ | Correspond with the Committee regarding post-confirmation oversight, and follow up with various Committee members (.7). Call with H. Stickel regarding same (.2). Correspond with J. Cornwell regarding Committee issues (.2). | 1.10 | 605.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                    69 of 185
Invoice Number: Draft                                                                     October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 03/17/21 | JDC | Email communications with UCC members regarding selection of Tom Kim as liquidating trustee and formation of oversight committee. | 0.10 | 50.00 |
| 03/23/21 | JDC | Preparation of email to Committee members summarizing disclosure statement hearing and relevant confirmation dates/deadlines, and analysis of order approving disclosure statement regarding same. | 0.30 | 150.00 |
| 03/23/21 | CDJ | Review correspondence from H. Stickel regarding the disclosure statement hearing (.1). Correspond with J. Cornwell regarding same (.1). Review the update to the Committee (.2). | 0.40 | 220.00 |
| 04/02/21 | GMB | Prepare email to Committee regarding update of Motion and recommendation thereto (.3). Call C. Johnson regarding same and go-forward plan (.3). Finalize email to Committee and send (.2). | 0.80 | 228.00 |
| 04/02/21 | CDJ | Discussion with G. Beiner regarding the update to the Committee on the Rudman motion for administrative claim (.1). Review and revise the update and discuss with G. Beiner (.4). | 0.50 | 275.00 |
| 04/04/21 | CDJ | Correspond with the Committee regarding objection to the Ruddman motion for administrative expense. | 0.10 | 55.00 |
| 04/05/21 | CDJ | Review correspondence from K. McInnis regarding the Rudman administrative claim. | 0.10 | 55.00 |
| 04/12/21 | CDJ | Draft email to the Committee summarizing the hearings on 4/12. | 0.50 | 275.00 |
| 04/12/21 | GMB | Review and analysis of overview sent to Committee of proceedings and go-forward plan. | 0.30 | 85.50 |
| 04/19/21 | CDJ | Correspond with the Committee regarding the post confirmation trustee and trust agreement. | 0.20 | 110.00 |
| 04/21/21 | GMB | Review and analysis of committee member email regarding injunction language (.2). Call with C. Johnson regarding same and go-forward plan (.1). Review and analysis of similar injunction language in other Plans (.3). Prepare summary email for C. Johnson regarding same and go-forward plan (.2). | 0.80 | 228.00 |
| 04/26/21 | CDJ | Review and revise the update to the Committee regarding the H. Sklar Response (.3). Draft update to the Committee regarding the voting tabulation (.2). | 0.50 | 275.00 |
| 04/26/21 | JDC | Analysis of update email to the Committee regarding Sklar response strategy and regarding plan tabulation summary. | 0.10 | No Charge |
| 04/27/21 | CDJ | Review the Trust Agreement to prepare for call with the Committee (.3). Attend the call with the Committee and T. Kim (.5). Follow up call with H. Stickel and correspondence with T. Kim (.2). Correspond with the Committee regarding the Trust Agreement (.2). | 1.20 | 660.00 |
| 04/27/21 | JDC | Conference with UCC members and Tom Kim regarding general case direction and finalization of trust agreement. | 0.50 | No Charge |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                     70 of 185
Invoice Number: Draft                                                           October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/04/21 | CDJ | Review and revise the correspondence to the Committee regarding the Rudman parties' motion to lift stay. | 0.30 | 165.00 |
| 05/11/21 | JDC | Attendance of conference with UCC members to discuss upcoming confirmation issues and potential participation in Pruett adversary proceeding. | 0.50 | 250.00 |
| 05/11/21 | GMB | Committee conference call regarding upcoming hearing and all current bankruptcy matters (.9). | 1.40 | 399.00 |
| 05/11/21 | CDJ | Prepare for (.3) and attend (.5) Committee call to discuss plan issues. Correspond with E. Lockridge and J. Bailey regarding the draft Plan (.2). | 1.00 | 550.00 |
| 05/28/21 | GMB | Prepare and send update to Committee regarding confirmation hearing and go-forward plan. | 0.40 | 114.00 |
| 05/28/21 | CDJ | Revise the summary of the confirmation hearing to the Committee. | 0.20 | 110.00 |
| 05/28/21 | CDJ | Meetings with J. Cornwell to discuss the confirmation hearing (.8). Prepare argument for the confirmation hearing (3.6). Call with A. Merrill to discuss the confirmation hearing (.1). Attend the confirmation hearing (1.6). Call with J. Bailey to discuss the confirmation hearing (.2). Call with E. Lockridge to discuss the confirmation hearing (.1). Call with B. Suzuki and K. Riley to discuss the confirmation hearing (.5). Call with J. Cornwell, M. Ochs and T. Swanson to discuss the confirmation hearing (.5). | 7.20 | 3,960.00 |
| 06/01/21 | CDJ | Prepare for the call with the Committee to discuss the confirmation hearing on May 28 (.4). Meeting with J. Cornwell to discuss same (.2). Call with the Committee to discuss the confirmation hearing (.7). | 1.30 | 715.00 |
| 06/01/21 | GMB | Attend Committee meeting regarding confirmation hearing and update regarding go-forward plan. | 0.70 | 199.50 |
| 06/01/21 | JDC | Conference with C. Johnson in preparation for UCC meeting to discuss confirmation hearing (.2). Conference with UCC members (.7). | 0.90 | 450.00 |
| 06/09/21 | CDJ | Correspond with the Committee regarding the data room, and discussions with the Rudman parties and H. Sklar. | 0.30 | 165.00 |
| 06/10/21 | CDJ | Correspond with H. Stickel regarding confirmation issues. | 0.10 | 55.00 |
| 06/23/21 | CDJ | Draft update to the Committee regarding confirmation issues. | 0.40 | 220.00 |
| 06/29/21 | GMB | Preparation for and attendance to committee call regarding confirmation issues | 0.80 | 228.00 |
| 06/29/21 | JDC | Conference with Committee members to discuss recent developments, including Skelton demands, AHC settlement proposal, and Sklar trust updates. | 0.70 | 350.00 |
| 06/29/21 | CDJ | Prepare for (.5) and attend (.8) status call with the Committee to discuss confirmation issues. Follow up meeting with J. Cornwell to discuss same (.3). Correspond with H. Stickel regarding settlement issues (.1). Call with A. Merrill to discuss the Committee call (.2). | 1.90 | 1,045.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

71 of 185
October 6, 2021

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/21 | CDJ | Draft email to the Committee regarding the M. Jones conflict (.6). Call with E. Lockridge to discuss same (.1). | 0.70 | 385.00 |
| 07/05/21 | CDJ | Correspond with the Committee regarding the revised confirmation brief. | 0.20 | 110.00 |
| 07/06/21 | JDC | Conference with UCC members regarding 2004 discovery plan, upcoming status conference, and plan strategy for treatment of Howard Sklar/trusts settlement. | 0.40 | 200.00 |
| 07/06/21 | CDJ | Prepare for (.3) and attend (.5) call with the Committee to discuss recent developments. | 0.80 | 440.00 |
| 07/06/21 | GMB | Conference call with Committee regarding status of proceedings, upcoming status conference, and go-forward plan regarding 2004 motions (.5). | 0.50 | 142.50 |
| 07/08/21 | CDJ | Correspond with the Committee regarding the proposed confirmation brief (.1). Call with A. Merrell regarding the proposed plan (.2). | 0.30 | 165.00 |
| 07/14/21 | CDJ | Revise the update to the Committee regarding H. Sklar's examination (.3). Draft the update to the Committee regarding the Ad Hoc Committee settlement proposal (.4). | 0.70 | 385.00 |
| 07/14/21 | GMB | Prepare and send update regarding 2004 Examination of Howard Sklar to Committee (.8). Conference with C. Johnson regarding 2004 examination update to Committee (.2). | 1.00 | 285.00 |
| 07/15/21 | GMB | Prepare and send update to Committee regarding status conference and go-forward plan for in person evidentiary hearing (.6). | 0.60 | 171.00 |
| 07/15/21 | CDJ | Review the update to the Committee of the status conference. | 0.20 | 110.00 |
| 07/21/21 | GMB | Prepare and send email to Committee regarding upcoming meeting. | 0.10 | 28.50 |
| 07/26/21 | CDJ | Outline issues and prepare for Committee meeting. | 0.50 | 275.00 |
| 07/27/21 | CDJ | Prepare for (.2) and attend (.4) the Committee call. | 0.60 | 330.00 |
| 07/27/21 | JDC | Preparation for and attendance of call with the UCC members to discuss upcoming confirmation hearing preparations and recent settlement discussions. | 0.40 | 200.00 |
| 08/02/21 | JDC | Email communications with UCC members regarding Rudman settlement overture and response to same. | 0.20 | 100.00 |
| 08/02/21 | CDJ | Draft summary of Rudman's proposal and recommendation to the Committee (.4). Correspond with the Committee regarding same (.2). | 0.60 | 330.00 |
| 08/03/21 | CDJ | Correspond with the Committee regarding Rudman's proposal. | 0.10 | 55.00 |
| 08/06/21 | CDJ | Correspond with Aaron Merrell regarding witness preparation. | 0.10 | 55.00 |
| 08/10/21 | GMB | Review and analysis of all communications between UCC counsel and Committee members (.3). Conference regarding Rudman's settlement and proposal (.4). | 0.70 | 199.50 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                72 of 185
Invoice Number: Draft                                                October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/11/21 | CDJ | Correspond with the Committee regarding settlement proposal wiith Rudman parties (.8). Call with Committee members to discuss same (.3). | 1.10 | 605.00 |
| 08/11/21 | JDC | Various email communications with UCC members regarding approval of Rudman settlement terms. | 0.20 | No Charge |
| 08/12/21 | CDJ | Correspond with ommittee regarding settlement with Rudman parties (.4). Correspond with Aaron Merrell regarding the confirmation hearing (.1). | 0.50 | 275.00 |
| 08/16/21 | JDC | Email communication with Committee members regarding confirmation hearing. | 0.10 | 50.00 |
| 08/16/21 | CDJ | Update the Committee on the hearings on August 16 (.3). Summarize for the Committee the opinion denying Pruet's motion for recoupment or setoff (.3). | 0.60 | 330.00 |
| 08/24/21 | CDJ | Correspond with the Committee regarding the entry of the Confirmation Order and next steps for the Committee. | 0.70 | 385.00 |
| 08/26/21 | CDJ | Correspond with the Committee regarding possible Pruet appeal of the recoupment order. | 0.20 | 110.00 |
| 08/26/21 | JDC | Email communication with Committee members regarding potential Pruet appeal of MSJ order, and follow-up communications with C. Johnson regarding same. | 0.20 | No Charge |
| 08/31/21 | CDJ | Correspond with Heather Stickel and R. Liddle regarding confirmation and effective date issues. | 0.20 | 110.00 |

|  |  | **Total for B155** | **185.80** | **81,804.50** |

**Task Code:**   B160        Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/16/20 | JDC | Communications with C. Johnson and G. Beiner to coordinate immediate retention application and general strategy UCC formation formalities and communications coordination. | 0.50 | 240.00 |
| 04/17/20 | GMB | Call with J. Cornwell concerning application for employment (.2). Preparation of employment application for Munsch Hardt (3). Preparation of Declaration of John Cornwell (2). | 5.20 | 1,404.00 |
| 04/17/20 | CDJ | Call with potential advisor to discuss potential financial advisor role (.5). Call with J. Cornwell to discuss the financial advisor role (.1). Prepare the engagement letter and bylaws (.9). Correspond with the counsel for the United States Trustee, P. Moss, regarding the committee's selection of Munsch Hardt as counsel (.1). | 1.60 | 880.00 |
| 04/18/20 | GMB | Continued review and revision of application for employment and declaration of J. Cornwell (.7). | 0.70 | 189.00 |
| 04/18/20 | JDC | Preparation of email to G. Beiner summarizing connections, disclosures, and analysis of conflicts reports regarding same (.5). | 0.50 | 240.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

73 of 185
October 6, 2021

| 04/18/20 | JDC | Analysis of and preparation of revisions to employment application and supporting declaration. | 1.10 | 528.00 |
|---|---|---|---|---|
| 04/19/20 | GMB | Review of employee benefits motion and order (.4). Conference call with J. Cornwell and C. Johnson regarding same (.6). | 1.00 | 270.00 |
| 04/19/20 | GMB | Review and revision of engagement agreement, declaration of J. Cornwell and notice of appearance (.6). | 0.60 | 162.00 |
| 04/20/20 | GMB | Final review and revision of Engagement Agreement, Notice of Appearance, Application for Employment, and Agenda (1.3). Call with C. Johnson regarding declaration and proposed order for application for employment (.3). | 1.60 | 432.00 |
| 04/21/20 | CDJ | Revise the engagement agreement and related documents, bylaws and engagement letter and correspond with Committee regarding same (.9). | 0.90 | 495.00 |
| 04/22/20 | GMB | Final review and revision of application for employment, declaration and proposed order (.3). Email communication with Heather Stickel regarding the application for employment, declaration, and proposed order (.1). Filing of application for employment, declaration and proposed order (.2). | 0.60 | 162.00 |
| 04/22/20 | JDC | Finalization and coordination of filing employment application and supporting declaration. | 0.40 | 192.00 |
| 04/24/20 | CDJ | Discussion with K. Riley regarding the order approving retention of oil and gas counsel (.1). | 0.10 | 55.00 |
| 04/27/20 | CDJ | Analyze the Debtors' response to the objections to application to retain corporate counsel [Dkt. No. 168]. | 0.10 | 55.00 |
| 05/07/20 | JDC | Telephone conference with Matt Ochs regarding pending WIO issues and appointment of CRO with expanded operational powers (.3). Detailed telephone conference with C. Johnson and G. Beiner regarding upcoming hearing presentation, selection of CRO, response to motion to expedite assumption/rejection motion and related motion, and general reorganization strategy (1.2). | 1.50 | 720.00 |
| 05/07/20 | CDJ | Discussions with potential CRO regarding the engagement. | 0.20 | 110.00 |
| 05/09/20 | CDJ | Review comments from Pruett counsel regarding the appointment of a CRO (.1). Review correspondence and proposed exhibits from counsel for Stoneham Drilling and Bri-Chem, and correspond with them regarding admission of same (.2). Review the Debtors' status report for the hearings on May 11 [Dkt. No. 271] (.1). Correspond with L. Kutner, K. Riley and B. Suzuki regarding the CRO and other cash collateral issues (.5). | 0.90 | 495.00 |
| 05/14/20 | CDJ | Review the proposed order granting the fee procedures motion [Dkt. No. 295]. | 0.10 | 55.00 |
| 05/15/20 | JDC | Email communications with Lee Kutner regarding scope of CRO services (.1). Initial review of CR3 draft engagement agreement received from James Katchadurian (.3). | 0.40 | 192.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    74 of 185
Invoice Number: Draft                                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/15/20 | CDJ | Discussions with J. Cornwell regarding the CRO and review correspondence to potential CRO (.1). Call with a potential CRO and discuss same with J. Cornwell (.2). Review L. Kutner's comments to the CRO scope of duties (.1). | 0.40 | 220.00 |
| 05/18/20 | JDC | Communications with C. Johnson regarding the scope of the CRO powers and comments from Lee Kutner regarding same (.3); Email communications with Keri Riley and others regarding agreement on the scope of CRO powers (.1) . | 0.40 | 192.00 |
| 05/18/20 | CDJ | Analyze L. Kutner's comments to the scope of the CRO duties and discuss with J. Cornwell and G. Beiner (.1). Review correspondence from K. Riley to all interested parties regarding the CRO selection and scope of duties (.1). | 0.20 | 110.00 |
| 05/19/20 | CDJ | Correspond with K. Riley and L. Kutner regarding the Committee's withdrawal of its objection to the application to retain special counsel [Dkt. No. 10] (.1). Review and revise the notice of withdrawal of objection to same (.2). Discussion with G. Beiner regarding same (.1). | 0.40 | 220.00 |
| 05/19/20 | CDJ | Review correspondence from D. Brescia regarding potential CRO and respond to same (.1). Correspond with K. Riley regarding potential CRO candidate (.1). | 0.20 | 110.00 |
| 05/20/20 | CDJ | Review the proposed engagement agreement with CR3 (.2). | 0.20 | 110.00 |
| 05/21/20 | GMB | Review of application to authorize employment of CRO (.3). Email communication with Lenders Counsel and Debtors Counsel regarding same (.3). | 0.60 | 162.00 |
| 05/22/20 | GMB | Email with Committee regarding insurance documents for Alabama oil and gas plant (.2). | 0.20 | 54.00 |
| 05/22/20 | CDJ | Review the motion to retain a CRO [Dkt. No. 341] and related notice of same [Dkt. No. 349] | 0.30 | 165.00 |
| 05/23/20 | CDJ | Correspond with K. Riley, L. Kutner, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner regarding the motion and the motion to retain a CRO (.2). | 0.20 | 110.00 |
| 05/25/20 | JDC | Various email communications with C. Johnson regarding CRO cost concerns and related strategy (.3). Telephone conference with G. Beiner regarding CRO strategy and Committee presentation (.2). Email communication with CRO candidate Jim Lattimer (.1). | 0.60 | 288.00 |
| 05/25/20 | GMB | Review of CRO motion, proposed order, and all relevant emails concerning same (.6). | 0.60 | 162.00 |
| 05/25/20 | CDJ | Correspond with B. Suzuki regarding the CRO motion (.1). Discussions with J. Cornwell regarding the CR3 proposal (.2). | 0.30 | 165.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      75 of 185
Invoice Number: Draft                                                       October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/26/20 | JDC | Telephone conference with C. Johnson and G. Beiner in advance of Committee call to discuss CRO strategy issues, requisite votes needed, and CR3 cost structure concerns (.4). Post-committee call meeting with C. Johnson and G. Beiner to discuss CRO issues and strategy (.4). Analysis of order granting shortened notice period for CRO motion (.1). Detailed analysis of CRO motion and appended CR3 employment agreement (.4). Conference with representatives of CR3, debtors, and EWB to discuss CRO terms and fee arrangements (.6). Analysis of proposed revisions to employment agreement from James Katchadurian (.1). Conference with G. Beiner and C. Johnson regarding same (.2). | 2.20 | 1,056.00 |
| 05/26/20 | GMB | Call with J. Cornwell regarding CR3 engagement agreement (.3). Review of CR3 engagement agreement (.2). Conference call with CR3, Debtors counsel and Lender's counsel (.7). Call with J. Cornwell and C. Johnson regarding CR3 proposed changes to motion and order (.5). | 1.70 | 459.00 |
| 05/26/20 | CDJ | Call with J. Cornwell to discuss the CR3 motion (.1). Correspond with C. Ryan and J. Cornwell regarding the retention of CRO (.2). Review the order shortening notice of the application to retain a CR3 (.1). Call with B. Suzuki to discuss the CRO motion and alternatives (.2). | 0.60 | 330.00 |
| 05/27/20 | JDC | Telephone conference with James Katchadurian regarding oil and gas expertise and request for deeper explanation at the request of Eric Lockridge (.2). Email communications with representatives of the debtors, EWB, and CR3 regarding Committee vote and approval (.4) | 0.60 | 288.00 |
| 05/28/20 | GMB | Review of CRO proposed order and supplement to CRO motion (.5). | 0.50 | 135.00 |
| 05/28/20 | CDJ | Review the US Trustee's comments and revisions to the proposed order approving the retention of a chief restructuring officer (.2). Review the Debtors' revised proposed CRO order and supplement (.2). | 0.40 | 220.00 |
| 05/29/20 | JDC | Analysis of email communications with the UST regarding support for CRO motion (.1). Analysis of objection to CRO motion filed by UST (.3). Communications with team regarding same (.1). Detailed telephone conference with Matt Ochs regarding WIO objections to the CRO motion and issues for bridging the gap between CRO and trustee motions (1.3). Analysis of various objections filed by WIOs to CRO motion (.9). Telephone conference with C. Johnson and G. Beiner regarding general strategy for garnering CRO motion support (.3). Telephone conference with Keri Riley regarding assessing pending CRO objections and organizing global conference to address WIO objections and concerns (.4). | 3.40 | 1,632.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

76 of 185
October 6, 2021

| 05/29/20 | GMB | Email with Lender and Debtors' counsel regarding CRO (.2). Review of docket regarding objections to CRO motion (.6). Email with C. Johnson and J. Cornwell regarding same (.2). | 1.00 | 270.00 |
|---|---|---|---|---|
| 05/29/20 | CDJ | Analyze the various objections to the Debtors' application to appoint a chief restructuring officer (1.0). Discussion with J. Cornwell and G. Beiner regarding discussions with various working interest owners about their objections and possible resolutions (.7). | 1.70 | 935.00 |
| 06/01/20 | CDJ | .Discussions with J. Cornwell, G. Beiner and K. Riley regarding the CRO motion (.8). Review and respond to correspondence from K. Riley regarding the CRO motion (.1). | 0.90 | 495.00 |
| 06/02/20 | GMB | Preparation of fee statement and fee app spreadsheet (2.2). Call with J. Cornwell regarding same (.1). | 2.30 | 621.00 |
| 06/03/20 | CDJ | Conference call with Debtors, the Lenders and the various objecting parties to discuss the CRO motion and related issues (2.0). Call with L. Kutner, K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the WIO issues (.4). | 2.40 | 1,320.00 |
| 06/04/20 | CDJ | Review the changes to the draft CRO order proposed by B. Cohen, and discuss with K. Riley and J. Cornwell. | 0.40 | 220.00 |
| 06/05/20 | GMB | Begin editing proforma in preparation of fee statements (2.5). | 1.20 | 324.00 |
| 06/05/20 | CDJ | Review comments of M. Ochs regarding the draft CRO order and discuss with J. Cornwell (.4). | 0.40 | 220.00 |
| 06/08/20 | GMB | Continued review and editing of proforma for use in fee statement (2.2). Call with J. Cornwell regarding proforma and time cuts (.1). | 2.30 | 621.00 |
| 06/08/20 | JDC | Conference with G. Beiner regarding preparation of interim fee application. | 0.20 | 96.00 |
| 06/09/20 | GMB | Email with C. Johnson regarding fee statement spreadsheet (.1). Final review and analysis of Sklar proforma for fee statement (.5). Email J. Cornwell and C. Johnson first round edits of Sklar proforma (.1). | 0.70 | 189.00 |
| 06/09/20 | JDC | Preparation of email to Keri Riley and others requesting revisions of language relating to UCC standing in the CRO proposed order, consistent with requests of certain committee members (.2). Email communication with Jeremy Rutherford requesting additional revisions to CRO order (.1). Preparation of email to debtors' counsel regarding same (.1). Telephone conference with Keri Riley regarding same (.2). Follow-up conference with Matt Ochs regarding Pruett CRO objection and withdrawal of same (.3). Communication with Keri Riley regarding Pruett objection status (.1). | 1.00 | 480.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                     77 of 185
Invoice Number: Draft                                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/10/20 | JDC | Preparation of revisions to interim fee statement and supporting documentation (4.5). Various communications with G. Beiner regarding same (.5). | 5.00 | No Charge |
| 06/11/20 | CDJ | Review and revise the proposed CRO order and correspond with J. Cornwell regarding same (.3). Call with J. Cornwell and G. Beiner to discuss the draft CRO order (.3). | 0.60 | 330.00 |
| 06/11/20 | GMB | Review and analysis of Debtors reply to Tauber Group's objection [Dkt Nos. 408 and 421] (.4). Review, analysis, and preparation for June 11 hearing regarding final cash collateral order, Tauber Group's motion to appoint chapter 11 trustee or in the alternative conversion to chapter 7, and motion to employ CR3 as chief restructuring officer (1.8). Attendance at June 11 hearing regarding final cash collateral order, employment of CR3 as chief restructuring officer, and Tauber group's motion to appoint a chapter 11 trustee or in the alternative convert to chapter 7, and communications regarding orders during break (3.4). | 5.60 | 1,512.00 |
| 06/12/20 | JDC | Continued revisions to interim fee statement, and various communications with G. Beiner, H. Valentine, and E. Pinales regarding same. | 1.30 | No Charge |
| 06/12/20 | JDC | Conference with C. Johnson and G. Beiner regarding finalization of CRO proposed order (.5). Various communications with counsel for the debtors, EWB, and other parties regarding same (.3). | 0.80 | 384.00 |
| 06/12/20 | GMB | Final review and revision of proforma for fee statements and fee application (1). Preparation of monthly interim fee statements and invoices pursuant to Dkt. No. 322 (1.4). Call with B. Suzuki, C. Scheunemann, L. Kutner, and C. Johnson regarding CRO Motion and redlines provided by WIO's (.5). Update Sklar financial excel spreadsheet regarding fees and expenses in preparation of first interim and final fee applications (1.1). | 4.00 | 1,080.00 |
| 06/12/20 | CDJ | Call with K. Riley to discuss the draft CRO order and revise same. (.2). Review the working interest owners' revisions to the CRO order and B. Suzuki's comments to same (.4). Call with B. Suzuki, L. Kutner and G. Beiner to discuss the working interest owners proposed changes to the CRO order (.4). Correspond with J. Retherford and M. Ochs regarding the draft CRO order (.2). Review additional revisions to the draft CRO order and correspond with K. Riley regarding same (.4). | 1.60 | 880.00 |
| 06/15/20 | CDJ | Discuss with G. Beiner the order granting the motion to retain CR3 [DE 429]. | 0.10 | 55.00 |
| 06/15/20 | GMB | Email to K. Riley and L. Kutner regarding CR3 and go forward plan (.1). Email communication with E. Lockridge regarding CR3 (.2). Call with K. Riley regarding CR3 (.3). | 0.60 | 162.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                  78 of 185
Invoice Number: Draft                                                  October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/16/20 | CDJ | Analyze the order approving the retention of CR3 as chief restructuring officer and compare to proposed order (.1). Correspond with K. Riley regarding status of CRO (.1). | 0.20 | 110.00 |
| 06/26/20 | CDJ | Review the numerous revisions to the protective order and correspondence from counsel regarding same. | 0.40 | 220.00 |
| 07/03/20 | CDJ | Review and revise the proformas. | 1.50 | 825.00 |
| 07/06/20 | CDJ | Review and revise the proforma and discuss with J. Cornwell. | 0.70 | 385.00 |
| 07/07/20 | GMB | Review and analysis of CRO order regarding timeline for CR3 obligations (.7). Email summary of findings to C. Johnson regarding same (.3). | 1.00 | 270.00 |
| 07/08/20 | CDJ | Correspond with G. Beiner regarding the CRO Order and the Trust documents, and the insider investigation. | 0.20 | 110.00 |
| 07/08/20 | GMB | Initial review of proforma in preparation of fee statement and interim fee application (1). Email to C. Johnson regarding CRO motion to employ and all relevant information about CR3's responsibilities (.3). Review and analysis of CRO order regarding employment and timeline for CR3 obligations (.7). Email summary of findings to C. Johnson regarding same (.3). | 2.30 | 621.00 |
| 07/08/20 | JDC | Communications with C. Johnson, G. Beiner and H. Valentine regarding preparation of second interim compensation request. | 0.30 | No Charge |
| 07/10/20 | CDJ | Correspond with M. Ochs and B. Skelton regarding the CREW Order and the required document production. | 0.20 | 110.00 |
| 07/10/20 | GMB | Continued review and analysis of proforma in preparation for interim fee application and second fee statement. | 2.30 | 621.00 |
| 07/13/20 | CDJ | Correspond with G. Beiner regarding the Debtors' application to retain Epic as claims agent, and review the proposed order. | 0.20 | 110.00 |
| 07/13/20 | GMB | Review and analysis of Debtors' application for order to employ EPIQ as claims agent (.5). | 0.50 | 135.00 |
| 07/13/20 | GMB | Final review and revision of Sklar information regarding fee statements and interim fee application (1). | 1.00 | 270.00 |
| 07/14/20 | CDJ | Correspond with G. Beiner and K. Riley regarding payment of Munsch Hardt's fees. | 0.20 | 110.00 |
| 07/14/20 | CDJ | Analyze the order setting a hearing on the Debtors' application to retain Epiq (.1). Discuss the application with G. Beiner and B. Suzuki. (.2). Correspond with K. Riley regarding same (.2). Analyze other orders granting the retention of Epiq and compare to the proposed order (.3). | 0.70 | 385.00 |
| 07/14/20 | GMB | Prepare Monthly Fee Statement and email to all notice parties (1). Update Fee statement spreadsheet in preparation for interim and final fee applications (1.3). | 2.30 | 621.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

| 07/15/20 | CDJ | Correspond with K. Riley and J. Katchadurian regarding comments to the proposed retention of Epiq (.2). Correspond with M. Ochs regarding a claims agent (.1). Correspond with the Debtors regarding the payment of Munsch Hardt's April and May fee statements (.1). | 0.40 | 220.00 |
|---|---|---|---|---|
| 07/17/20 | CDJ | Analyze the revised proposed order regarding the retention of Epiq as claims agent (.1). Correspond with L. Kutner, K. Riley and B. Suzuki regarding same (.1). Prepare for and attend hearing regarding same (.3). | 0.50 | 275.00 |
| 07/17/20 | GMB | Review and analysis of all documents relevant to the upcoming hearing, including amended motion to set Bar Date and Amended Application to employ Epiq as claims agent (2). Call with C. Johnson regarding same and go forward plan for hearing (.2). Preparation and attendance of telephonic hearing regarding Bar Date and application to employ Epiq (.7). | 2.90 | 783.00 |
| 08/05/20 | GMB | Initial review and analysis of all related documents regarding interim fee applications and monthly statements. | 0.50 | 135.00 |
| 08/05/20 | CDJ | Begin review of the pro forma and discuss comments with G. Beiner. | 0.40 | 220.00 |
| 08/06/20 | GMB | Continued review and analysis of statements in preparation for interim fee application and monthly fee statements (2.0). Update spreadsheet regarding same (.3). | 2.30 | 621.00 |
| 08/12/20 | GMB | Final preparation of invoice for monthly fee statement and interim fee application (.8). Update spreadsheet regarding invoices for interim fee application (.4). Email C. Johnson final edited invoice for fee statement preparation (.1). Update chart with Debtors counsel and special counsel amounts for fees (.3). Call with J. Cornwell regarding same (.2). | 1.80 | 486.00 |
| 08/12/20 | CDJ | Review the Armbrecht Jackson and Kutner Brinen invoices and discussion with G. Beiner regarding professional fees in the case. | 0.50 | 275.00 |
| 08/14/20 | GMB | Preparation of monthly fee statement (.5). Email C. Johnson fee statement for final approval (.1). Email all relevant parties monthly fee statement (.1). Initial preparation of interim fee application (2.7). | 3.40 | 918.00 |
| 08/14/20 | CDJ | Discussion with G. Beiner regarding the fee application (.1). Review Munsch Hardt's monthly fee statement (.1). | 0.20 | 110.00 |
| 08/17/20 | GMB | Preparation of interim fee application containing summary of all work done to date, along with all exhibits attached thereto (3.0). Call with J. Cornwell regarding same (.3). | 3.30 | 891.00 |
| 08/18/20 | GMB | Continued preparation, review and revision of first interim fee application and all relevant exhibits attached thereto. | 2.10 | 567.00 |
| 08/19/20 | GMB | Continued preparation, review, and analysis of first interim fee application, including all exhibits attached thereto. | 1.40 | 378.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

80 of 185
October 6, 2021

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 08/20/20 | GMB | Continued review, analysis, and finalization of first interim fee application and all exhibits (1.5). Email C. Johnson and J. Cornwell regarding same for final review (.1). Call with C. Johnson regarding same and final edits required (.2). | 1.80 | 486.00 |
| 08/20/20 | CDJ | Review and revise Munsch Hardt's First Interim Fee Application (.9). Discussions with G. Beiner regarding same (.2). | 1.10 | 605.00 |
| 08/21/20 | GMB | Final preparation and filing of First Interim Fee Application and all relevant exhibits thereto. | 1.20 | 324.00 |
| 08/25/20 | GMB | Email to K. Riley regarding Epiq and contact information (.1). Review of Order submitted by Judge Brown regarding certificate of service (.1). Begin preparation of certificate of service for filing (.4). | 0.60 | 162.00 |
| 08/25/20 | CDJ | Analyze the Orders regarding the Committee's fee application and discuss with G. Beiner (.3). Discussion with B. Suzuki regarding fee issues (.1). Discussion with G. Beiner regarding fee issues (.1). | 0.50 | 275.00 |
| 08/26/20 | GMB | Preparation of certificate of service for First Interim Fee Application and Notice (.3). Email with C. Johnson regarding Holdback amounts (.4). Follow up email with C. Johnson regarding same (.1). Preparation and email to B. Suzuki and K. Riley regarding same (.4). Review and preparation of follow up communications with B. Suzuki and K. Riley regarding same (.5). | 1.70 | 459.00 |
| 08/26/20 | CDJ | Discussion with G. Beiner regarding fee issues. | 0.30 | 165.00 |
| 09/03/20 | CDJ | Review and revise the August pro forma. | 0.80 | 440.00 |
| 09/03/20 | GMB | Review, analysis and preparation of invoice/proforma for fee statement and fee application (2.3). | 2.30 | 621.00 |
| 09/04/20 | GMB | Review and preparation of proforma and invoice regarding fee statement and fee application (.5). Email with C. Johnson regarding same (.1). | 0.60 | 162.00 |
| 09/14/20 | GMB | Finalization of invoice for monthly fee statement and fee application (.7). Preparation of fee statement (.5). Send fee statement to C. Johnson for final review (.1). Send fee statement to all required noticing parties (.1) | 1.40 | 378.00 |
| 09/14/20 | CDJ | Finalize the Munsch August fee statement and discuss with G. Beiner. | 0.20 | 110.00 |
| 09/17/20 | CDJ | Correspond with B. Gore regarding Munsch Hardt's July fee statement. | 0.10 | 55.00 |
| 09/23/20 | GMB | Preparation of certificate of no objection for first interim fee application (.9). Preparation of proposed order regarding same (.3). Email certificate of no objection to J. Cornwell and C. Johnson regarding same (.1). | 1.30 | 351.00 |
| 09/25/20 | CDJ | Review and revise the notice of no objection to the Munsch fee application (.3). Review local rules and correspond with J. Cornwell and G. Beiner regarding same (.3). | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                 81 of 185
Invoice Number: Draft                                                                  October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 09/30/20 | GMB | Finalize form 9013-1.3 for C. Johnson review (.5). Email C. Johnson form for final review before filing (.1). Finalize and file certificate of no objection for interim fee application(.1) | 0.70 | 189.00 |
| 10/01/20 | CDJ | Correspond with G. Beiner regarding Munsch Hardt's fee application. | 0.10 | 55.00 |
| 10/05/20 | CDJ | Analyze the Order approving MHKH's first interim fee application. | 0.10 | 55.00 |
| 10/14/20 | CDJ | Review and revise the MHKH September invoice. | 0.20 | 110.00 |
| 11/19/20 | CDJ | Analyze the Debtors' motion to expand the authority of Armbrecht Jackson [DE 669]. | 0.20 | 110.00 |
| 11/23/20 | CDJ | Attention to billing and pro forma issues.. | 0.40 | 220.00 |
| 12/10/20 | CDJ | Correspond with G. Beiner regarding the MHKH November fee statement and second interim fee application. | 0.20 | 110.00 |
| 12/10/20 | GMB | Preparation of fee statement and all documents attached thereto. | 0.90 | 243.00 |
| 12/11/20 | GMB | Talk with J. Cornwell regarding status of the case, go forward plan, and interim fee application (.1). Initial preparation of interim fee application (.4) | 0.50 | 135.00 |
| 12/16/20 | GMB | Call with J. Cornwell regarding amounts owed by Debtors and go forward plan (.3). | 0.30 | 81.00 |
| 12/17/20 | GMB | Review of emails from Debtors counsel regarding interim fee application (.3). | 0.30 | 81.00 |
| 12/18/20 | CDJ | Review the November pro forma. | 0.40 | 220.00 |
| 12/18/20 | GMB | Review and analysis of first interim fee application (.2). Email to K. Riley regarding first interim fee application and amounts owed (.1). Call with J. Cornwell regarding same and go forward plan (.1). | 0.40 | 108.00 |
| 01/05/21 | JDC | Communication with Bryce Suzuki regarding November MHKH interim fee application and invoice (.2). Analysis of same in consideration of concessions to address Bank's inquiries (.3). Communications with C. Johnson and G. Beiner regarding same (.2). | 0.70 | No Charge |
| 01/05/21 | GMB | Continued preparation of Second Interim Fee Application and all attachments thereto. | 1.90 | 541.50 |
| 01/07/21 | JDC | Revisions to November invoice at the request of East West Bank (.6). Communications with Bryce Suzuki regarding same (.2). | 0.80 | No Charge |
| 01/20/21 | GMB | Review and analysis of email sent by E. Pinales regarding billing and updated invoice (.1) | 0.10 | 28.50 |
| 01/21/21 | GMB | Continued preparation of Second Interim Fee Application. | 1.10 | 313.50 |
| 01/22/21 | JDC | Communication with C. Johnson regarding invoice approval and revisions to interim fee application. | 0.20 | No Charge |
| 01/22/21 | CDJ | Review and revise Munsch Hardt's December pro forma invoice. | 0.40 | 220.00 |
| 01/25/21 | GMB | Continued preparation of Second Interim Fee Application (1.5). | 1.50 | 427.50 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

82 of 185
October 6, 2021

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/27/21 | GMB | Continued preparation and revisions of Second Interim Fee application and all exhibits thereto (.8). | 0.80 | 228.00 |
| 01/28/21 | GMB | Continued revision of spreadsheet regarding monthly fee statements for all parties involved in the bankruptcy proceedings (.3). | 0.30 | 85.50 |
| 02/02/21 | CDJ | Review and revise the second interim fee application. | 0.40 | 220.00 |
| 02/02/21 | GMB | Final review and preparation of Second Interim Fee Application and all attachments thereto (3.0). Send finalized Second Interim Fee Application to C. Johnson for review (.1). Email accounting regarding amounts owed and update confirmed numbers in Fee Application (.4). | 3.50 | 997.50 |
| 02/03/21 | GMB | Final preparation of all Exhibits to Second Interim Fee Application (.5). Final review of Second Interim Fee Application with C. Johnson's comments and edits (.4). | 0.90 | 256.50 |
| 02/04/21 | GMB | Final preparation and filing of Second interim fee application (.6). Prepare and send email to Epiq requesting service of Second Interim Fee App and Certificate of Service regarding same (.2). Talk with S. Curry regarding Second Interim Fee Application Cover Sheet and Notice needed (.4). Prepare and file cover sheet and notice regarding Second Interim Fee Application (.5). Final preparation and filing of Joinder to Debtors' Motion (.4). | 2.10 | 598.50 |
| 02/05/21 | GMB | Review and analysis of Proforma for interim fee applications and fee statements. | 1.20 | 342.00 |
| 02/09/21 | GMB | Review and analysis of Sklar proforma for fee application (1.1) | 1.10 | 313.50 |
| 02/10/21 | GMB | Review and analysis of East West Bank's monthly invoice (.2). | 0.20 | 57.00 |
| 02/15/21 | CDJ | Review the draft December fee statement and correspond with G. Beiner regarding same. | 0.10 | 55.00 |
| 02/15/21 | GMB | Preparation and finalization of December Fee Statement (.5). Email Fee Statement to C. Johnson for final review (.1). Prepare and send email regarding Fee Statement to all relevant parties (.2). Final review and analysis of January fee statement and invoice (1.3). Email E. Pinales regarding same and go-forward plan (.1). Email C. Johnson same for final review before preparing Fee Statement cover sheet and sending to appropriate parties (.1). | 2.30 | 655.50 |
| 02/19/21 | CDJ | Review and revise the monthly pro forma. | 0.50 | 275.00 |
| 03/09/21 | GMB | Preparation and editing of January Fee Statement (.5). Send January Fee Statement to S. Curry and C. Johnson for final review (.1). Prepare and send January Fee Statement to all relevant parties (.1). | 0.70 | 199.50 |
| 03/18/21 | GMB | Review and analysis of CR3 Monthly Fee Statement and update chart. | 0.50 | 142.50 |
| 04/01/21 | CDJ | Begin review of the draft fee statement and discuss with J. Cornwell. | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          83 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/21 | JDC | Analysis of pro forma invoice and conference with C. Johnson and G. Beiner regarding same, particularly as it relates to time expended in preparation of Howard Sklar/trust report. | 0.50 | No Charge |
| 04/02/21 | CDJ | Meeting with J. Cornwell and G. Beiner to discuss the pro forma. | 0.30 | 165.00 |
| 04/06/21 | GMB | Finalization of proforma in preparation for fee applications and fee statements (1.1). Prepare and send finalized proforma to C. Johnson for review (.1). | 1.20 | 342.00 |
| 04/07/21 | CDJ | Revise the proforma and discuss with G. Beiner. | 0.40 | 220.00 |
| 04/07/21 | GMB | Conference with C Johnson regarding changes necessary to proforma (.3). Implement all changes to pro forma provided by C Johnson (.6). Email finalized pro forma to E. Pinales for final input of all changes (.1). Review and analysis of email sent by E. Pinales regarding finalized changes in description needed for write-down of costs incurred (.1). | 1.10 | 313.50 |
| 04/08/21 | CDJ | Attention to the February proforma. | 0.30 | 165.00 |
| 04/13/21 | GMB | Review, analysis and editing March proforma in preparation of fee statement and final fee application. | 2.50 | 712.50 |
| 04/14/21 | CDJ | Finalize the March proforma. | 0.30 | 165.00 |
| 04/14/21 | GMB | Continued preparation of proforma for March fee statement and final fee application (1.1). Prepare and send email to C Johnson regarding same (.1). Prepare and send March fee statement to all relevant parties for review (.4). Prepare and send February fee statement to all relevant parties for review (.4). | 2.00 | 570.00 |
| 04/16/21 | GMB | Final review, editingm and analysis of proforma for March with C. Johnson comments (.3). Prepare and send finalized February Fee Statement to all relevant parties (.4). Contined preparation of March Fee Statement with C. Johnson (.4). | 1.10 | 313.50 |
| 04/27/21 | GMB | Zoom call with Tom Kim, Committee members, J. Cornwell, and C. Johnson. | 0.50 | 142.50 |
| 04/29/21 | GMB | Final preparation of March fee statement and send to all relevant parties in proceedings (.4). | 0.40 | 114.00 |
| 05/17/21 | GMB | Review, analysis and editing of April proforma in preparation of fee statement and final fee application. | 1.90 | 541.50 |
| 05/18/21 | CDJ | Review and revise the April proforma. | 0.30 | 165.00 |
| 05/18/21 | GMB | Review and analysis of C. Johnson comments and changes to proforma (.2). Implement changes into proforma (.2). | 0.40 | 114.00 |
| 05/24/21 | GMB | Prepare fee statement. | 0.50 | 142.50 |
| 05/25/21 | GMB | Continued preparation of fee statements and all relevant documents in preparation of fee application. | 0.40 | 114.00 |
| 05/27/21 | GMB | Update spreadsheet showing all amounts billed by parties throughout the proceedings. | 0.20 | 57.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001            84 of 185
Invoice Number: Draft            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/21 | GMB | Update and finalize spreadsheet regarding all professional fees during the bankruptcy proceeding as update to the court and for confirmation hearing. | 0.70 | 199.50 |
| 07/14/21 | CDJ | Review the Debtors' application to employ B. Walker as interim COO. | 0.20 | 110.00 |
| 08/27/21 | JDC | Communication with James Katchadurian regarding Committee professional fees and collection/review of relevant data. | 0.20 | No Charge |
| 08/30/21 | CDJ | Discussion with J. Cornwell and G. Beiner regarding fee statement issues. | 0.40 | No Charge |
| 08/31/21 | GMB | Begin preparation of third interim and final fee application (1.2). Conference regarding fee statement and process going forward (.2 - No Charge). | 1.20 | 342.00 |
| 09/02/21 | CDJ | Review and revise the July pro forma and discuss with J. Cornwell and G. Beiner. | 1.60 | No Charge |
| 09/02/21 | JDC | Coordination with team regarding preparation of final fee application. | 0.20 | No Charge |
| 09/03/21 | CDJ | Review and revise July and August pro formas. | 0.80 | 440.00 |

|  |  | **Total for B160** | **160.40** | **52,360.50** |

**Task Code:**    B170        Fee/Employment Objections

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/20/20 | GMB | Review of applications to employ and all objections filed (.8). | 0.80 | 216.00 |
| 04/21/20 | GMB | Review of documents regarding all motions to employ and retain (1.2). Review of all objections to motions to employ and retain (.6). Preparation of objections to Debtors motion to employ special counsel and retainer application (2.5). Conference call with J. Cornwell and C. Johnson regarding same (.7). Call with K. Riley concerning motions to employ (.4). | 5.40 | 1,458.00 |
| 04/22/20 | GMB | Final review and revision of objection to motion to employ BHGR (1.2). | 1.20 | 324.00 |
| 04/23/20 | CDJ | Review the objection to the retention of corporate counsel and discuss with G. Beiner. | 0.10 | 55.00 |
| 04/23/20 | GMB | Filing of Objection to Motion to Employ (.2). | 0.20 | 54.00 |
| 05/19/20 | GMB | Call with C. Johnson regarding notice of withdrawal of objection to debtors' special counsel motion (.1). Preparation of notice of withdrawal of objection to debtors motion to employ special counsel (1.3). | 1.40 | 378.00 |
| 06/02/20 | CDJ | Discussion with J. Cornwell regarding the Tauber Group objection to the CRO motion. | 0.10 | 55.00 |
| 06/05/20 | JDC | Coordination with G. Beiner and H. Valentine regarding preparation of interim fee application. | 0.30 | 144.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    85 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/10/20 | CDJ | Analyze the Pruett entities' withdrawal of objection to the motion to appoint a CRO, and withdrawal of joinder in the Tauber Group's motion to appoint a chapter 11 trustee, and correspond with J. Retherford and M. Ochs regarding same (.2). Analyze the Tauber Group's Reply in support of their motion to appoint a chapter 11 trustee [DE 420] (.3). | 0.50 | 275.00 |
| 06/11/20 | JDC | Analysis of various objections, responses, replies, and joinders to CRO application and trustee/conversion motion in preparation for the hearing (1.4). Electronic appearance at hearing, various communications regarding revisions to orders during break, and appearance at conclusion of hearing (3.4). | 4.80 | 2,304.00 |
| 07/14/20 | GMB | Review and analysis of notice of hearing regarding Epiq employment (.2). Email J. Cornwell and C. Johnson regarding same and concerns that the Court has with the proposed application of employment (.2). Various emails with C. Johnson and J. Cornwell regarding the application to employ Epiq (.5). Compare and analysis of Epiq application for employment with other Epiq applications in recently filed cases (1.1). Email C. Johnson substantive differences regarding same (.4). Call with C. Johnson regarding application to employ Epiq and go forward plan regarding preparation of an objection (.2). | 2.60 | 702.00 |
| 07/15/20 | GMB | Various emails with Debtors counsel and CRO regarding application to employ Epiq (.5). Review and analysis of Discount Letter provided by Epiq (.1). Review and analysis of Epiq engagement agreement (.8). | 1.40 | 378.00 |
| 07/16/20 | GMB | Various emails with Debtors counsel and EWB regarding upcoming hearing on the motion to employ Epiq (.2). Review of proposed order in preparation of hearing and confirming language insert requested by C. Johnson (.3). Call with C. Johnson regarding upcoming hearing on Epiq motion (.1). | 0.60 | 162.00 |
| 08/13/20 | GMB | Review and analysis of Debtors' counsel's interim fee application and all related documents thereto (1.0). Review and analysis of East West Bank monthly fee statement (.2). | 1.20 | 324.00 |
| 09/02/20 | CDJ | Analyze the UST's objection to Kutner Brinen's fee application. | 0.20 | 110.00 |
| 12/11/20 | GMB | Review and analysis of CR3 Fee Statement and update chart regarding same. | 0.40 | 108.00 |
| 01/28/21 | GMB | Review and analysis of the monthly fee statement of CR3 Partners (.2). | 0.20 | 57.00 |

|  |  | **Total for B170** | **21.40** | **7,104.00** |

**Task Code:**     B180          Avoidance Action Analysis

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      86 of 185
Invoice Number: Draft                                                         October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/20 | CDJ | Discussion with J. Vasek regarding the status of the EWB liens analysis. | 0.30 | 165.00 |
| 01/04/21 | JPV | Begin drafting complaint to avoid EWB's liens on various unperfected assets (2.8). | 2.80 | 1,176.00 |
| 03/09/21 | GMB | Review and analysis of SOFA's regarding preference actions, and creation of chart regarding all preference action amounts and entities (3.3). | 3.30 | 940.50 |
| 03/10/21 | GMB | Continued preparation of spreadsheet regarding preference amounts (1.5). Prepare and send same to C. Johnson with overview of amounts spent (.2). | 1.70 | 484.50 |
| 03/10/21 | CDJ | Review G. Beiner's analysis of potential preference actions. | 0.20 | 110.00 |
| 03/26/21 | TAN | Telephone conference with C. Johnson regarding potential preference actions. | 0.10 | 35.00 |
| 03/26/21 | CDJ | Discussions with J. Ong and A. Nguyen regarding the preference analysis (.4). Analyze the SOFA's and outline plan for analyzing claims (.7). | 1.10 | 605.00 |
| 04/02/21 | TAN | Review, analyze plan, disclosure statement, related pleadings. | 3.40 | 1,190.00 |
| 04/06/21 | TAN | Review, analyze schedules, statements of financial affairs. Review, analyze scheduled payments, transfers to creditors within 90 days before filing. Review, analyze scheduled claims, filed proofs of claim re creditors receiving payments within 90 days before filing. | 6.50 | No Charge |
| 04/07/21 | TAN | Review, analyze issues re avoiding preferential payments, defenses, creditor trust. | 5.80 | 2,030.00 |
| 04/08/21 | TAN | Draft, revise memorandum re potential preference claims. | 3.70 | 1,295.00 |
| 04/09/21 | TAN | Review, revise memorandum re potential preference claims. | 5.90 | 2,065.00 |
| 04/12/21 | TAN | Research, analyze case law re affirmative defenses to preference actions, due diligence requirement (5.0). Review, revise memorandum re potential preference claims (1.4). | 4.40 | 1,540.00 |
| 04/13/21 | TAN | Draft, revise form preference demand letter, settlement agreements. | 0.00 | 0.00 |
| 04/15/21 | CDJ | Review and revise the preference analysis memorandum (.7). Research ability to pursue joint interest billing payments as preferences and new value defense issues in the Tenth Circuit (2.3). Discussions with J. Ong and A. Nguyen regarding preference issues (.8) | 3.80 | 2,090.00 |
| 04/15/21 | TAN | Video conference with C. Johnson, J. Ong re potential preference claims, next steps (.8). Review, revise memorandum re same (.5) | 1.30 | 455.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          87 of 185
Invoice Number: Draft                                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/15/21 | JHO | Provide preference analysis to A. Nguyen, prepare for and attend conference call with C. Johnson and Nguyen to discuss preference claims analysis and potential liquidation strategies and respond to request for further conference call with Johnson, Nguyen and B. Crisp. | 0.90 | 481.50 |
| 04/16/21 | TAN | Prepare form adversary complaint to avoid, recover preference payment, disallow claim. | 0.00 | 0.00 |
| 04/19/21 | JHO | Attend conference call with B. Crisp, C. Johnson and A. Nguyen to discuss liquidation of estate's avoidance action claims. | 0.50 | 267.50 |
| 04/19/21 | TAN | Video conference with C. Johnson, J. Ong, B. Crisp re potential preference claims, next steps. | 0.50 | 175.00 |
| 04/19/21 | CDJ | Prepare for and attend call with J. Ong, A. Nguyen, and B. Crisp to discuss preference litigation (.5). Correspond with K. Riley regarding the Debtors' accounting software (.1). Analyze ability to challenge joint interest billing payments as preferences (1.2). | 1.80 | 990.00 |
| 04/21/21 | CDJ | Correspond with R. Parker and team regarding insider claims (.2). Outline claims and case memo (.5). | 0.70 | 385.00 |
| 04/23/21 | CDJ | Analyze H. Sklar's response to the Committee's Report [DE 1202] (.8). Several discussions regarding the report with J. Cornwell and G. Beiner (.5). Outline a reply to the response (.4). | 1.70 | 935.00 |
| 04/25/21 | CDJ | Correspond with K. Riley regarding cause of SEC financial issues. | 0.10 | 55.00 |
| 04/26/21 | CDJ | Correspond and call with R. Parker, J. Cornwell and G. Beiner regarding the H. Sklar Response to the Committee's report (.4). Correspond with K. Riley regarding the Debtors' pre-petition drilling program (.1). | 0.50 | 275.00 |
| 04/29/21 | CDJ | Review the preference proposal from B. Crisp (.4). Correspond with J. Ong and A. Nguyen regarding same (.1). | 0.50 | No Charge |
| 04/29/21 | JHO | Review Lain Faulkner proposal, engagement and analysis documents to assist in evaluating candidates for potential preference liquidation engagements. | 0.00 | 0.00 |
| 04/30/21 | JHO | Prepare for and attend conference call with C. Johnson and A. Nguyen to discuss estates' preference portfolio, analysis of same, and strategies and proposals to liquidate claims. | 0.70 | 374.50 |
| 04/30/21 | CDJ | Call with J. Ong and A. Nguyen to discuss the analysis of preference claims (.6). Correspond with B. Crisp regarding the preference analysis (.1). | 0.70 | 385.00 |
| 04/30/21 | TAN | Video conference with C. Johnson, J. Ong re LainFaulkner proposal, preference claim defenses, and next steps. | 0.00 | 0.00 |
| 05/07/21 | TAN | Research, analyze contemporaneous new value defense (1.2). review, revise memorandum re same (1.3). | 2.50 | 875.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                        88 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/07/21 | TAN | Review, revise form adversary complaint, preference demand letter, settlement agreements (1.7). correspond with J. Ong, C. Johnson re same (.2). | 1.90 | 665.00 |
| 05/10/21 | CDJ | Review and revise the preference analysis. | 0.60 | 330.00 |
| 05/26/21 | JPV | Correspondence with C. Johnson regarding updating of draft complaint (0.1). Work on drafting complaint (2.0). | 2.20 | 924.00 |
| 05/26/21 | CDJ | Correspond with J. Vasek regarding the status of the complaint against East West Bank. | 0.10 | 55.00 |
| 05/27/21 | JPV | Complete draft of complaint against East West Bank and transmit same to C. Johnson (1.9). | 1.90 | 798.00 |

|  |  |  | **Total for B180** | **62.10** | **22,151.50** |
|---|---|---|---|---|---|

**Task Code:**   B185        Assumption/Rejection of Leases and Contracts

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/30/20 | CDJ | Analyze the Strago motion to compel assumption. | 0.30 | 165.00 |
| 04/30/20 | JDC | Preliminary analysis of Strago motion to compel assumption/rejection of JOA, and analysis of G. Beiner summary of same (.2). | 0.20 | 96.00 |
| 05/05/20 | CDJ | Analyze the Debtors' motion to assume gas contracts and the transfer agreement [Dkt. No. 218]. | 0.60 | 330.00 |
| 05/07/20 | GMB | Call K. Riley regarding Strago Motion (.3). Email to C. Johnson and J. Cornwell regarding same (.1). | 0.40 | 108.00 |
| 05/07/20 | CDJ | Correspond with R. Paddock regarding the Strago Group's motion to shorten notice, and follow up with G. Beiner on same (.1). | 0.10 | 55.00 |
| 05/08/20 | GMB | Conference call with R. Paddock, J. Cornwell, and C. Johnson regarding motion to assume or reject and bifurcation motion (.5). | 0.50 | 135.00 |
| 05/08/20 | JDC | Telephone conference with Robert Paddock regarding assumption/rejection motion and underlying lease and operating agreement issues and timing (.5). | 0.50 | 240.00 |
| 05/08/20 | CDJ | Analyze Strago's motion to compel assumption or rejection of a joint operating agreement [Dkt. No. 204], the Debtors' response to same [Dkt. No. 217], the lease agreement and amendments and the joint operating agreement to prepare for call (.6). Attend call with R. Paddock, G. Beiner and J. Cornwell to discuss same (.5). Correspond with K. Riley regarding the Debtors' plans regarding the lease and the motion (.2). | 1.20 | 660.00 |
| 05/09/20 | CDJ | Analyze the order setting hearing on Strago's motion to compel assumption or rejection [Dkt. No. 204]. | 0.10 | 55.00 |
| 05/11/20 | CDJ | Discussions with G. Beiner regarding the Strago motion to compel assumption and the Debtors' motion to assume gas contracts. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

89 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/13/20 | CDJ | Discussions with G. Beiner regarding the Strago motion to compel, and the Committee's response to same (.4). Correspond with R. Paddock regarding the Strago motion to compel (.1). Review and revise the Committee's Joinder to the Debtors' objection to the Strago motion to compel (.3). Correspond with G. Beiner regarding the Debtors' motion to assume gas contracts and the transfer agreement (.2). | 1.00 | 550.00 |
| 05/13/20 | GMB | Preparation of limited joinder to Debtors Objection to the Strago Group Motion (2.1). Call with J. Cornwell regarding limited joinder of Debtors Objection to the Strago Group Motion (.5). Call with C. Johnson regarding same (.3). | 2.90 | 783.00 |
| 05/13/20 | JDC | Communications with G. Beiner regarding strategy for finalization of limited objection to Strago Group motion and facilitating settlement for value preservation to the estates. | 0.30 | No Charge |
| 05/14/20 | CDJ | Correspond with R. Paddock regarding the Strago motion to compel assumption (.1). Discussions with G. Beiner regarding same (.2). | 0.30 | 165.00 |
| 05/14/20 | GMB | Call with J. Cornwell and C. Johnson regarding Strago Group's motion and go-forward (.5). Review and filing of final limited joinder to debtors objection to the Strago motion (.4). | 0.90 | 243.00 |
| 05/18/20 | CDJ | Discussion with G. Beiner to discuss the hearing on Strago's motion to compel assumption (.4). Correspond with K. Riley regarding the Debtors' motion to assume certain gas contracts and transfer agreement (.1). | 0.50 | 275.00 |
| 05/18/20 | JDC | Appearance at evidentiary hearing regarding Strago Group's motion to compel assumption/rejection (3.3). Communications with G. Beiner regarding strategy for participation in same (.2). | 3.50 | 1,680.00 |
| 05/18/20 | GMB | Call with J. Cornwell regarding upcoming hearing regarding Strago Groups motion (.6). Attend Zoom hearing regarding Strago Group's motion to assume or reject its JOA (3.3). Call with J. Cornwell regarding hearing on Strago Motion and the order pursuant thereto (.3). Call with C. Johnson regarding Strago Motion hearing and Judge Brown's ruling (.3). Preparation for hearing regarding Strago Groups motion to assume or reject JOA (1.5). | 6.00 | 1,620.00 |
| 05/20/20 | CDJ | Analyze the Tauber Group's objection to the motion to assume the asset transfer agreement [Dkt. No. 327] (.2). | 0.20 | 110.00 |
| 05/21/20 | JDC | Conference with G. Beiner and C. Johnson to discuss various strategic issues, including objection/approval to motion to assume, anticipated DIP motion, and overall plan/timing expectations (.5). Follow-up communications with G. Beiner regarding deadline to object to motion to assume, discussions with Bryce Suzuki regarding same, and requesting back-up documentation regarding economics of assumption (.2). | 0.70 | 336.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                        90 of 185
Invoice Number: Draft                                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/06/20 | CDJ | Analyze the Debtors' motion to extend the deadline to assume or reject executory contracts and unexpired leases. | 0.20 | 110.00 |
| 07/10/20 | CDJ | Analyze the certificate of non-contested matter [DE 466] regarding the Debtors' motion to assume contracts with Plains. | 0.10 | 55.00 |
| 07/14/20 | CDJ | Analyze the order granting the motion to assume gas contracts with Plains (.1). Discuss with G. Beiner (.1). | 0.20 | 110.00 |
| 07/27/20 | CDJ | Call with G. Beiner to discuss the hearings on the Debtors' motions to extend exclusivity and the deadline to assume or reject contracts (.2). Review JF Howell's supplemental objections and proposed orders regarding same [DE 495} (.2), Review the Debtors' redline changes to same and correspond with K. Riley for clarification (.2). Prepare for hearing on same (.4). | 1.00 | 550.00 |
| 10/14/20 | CDJ | Review the Debtors' motion to assume mineral leases and discuss with G. Beiner. | 0.40 | 220.00 |
| 10/26/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding the Debtors' motion to assume mineral leases, and review the Lender's proposed changes to the order approving same. | 0.20 | 110.00 |
| 10/27/20 | CDJ | Review correspondence from K. Riley and B. Suzuki regarding the draft order granting the motion to assume mineral leases, and the proposed order (.2). Review the Second Corrected Exhibit to the motion to assume mineral leases [DE 638] (.1). Analyze the limited objection of JF Howell to the motion [DE 639] (.2). | 0.50 | 275.00 |
| 10/28/20 | CDJ | Review correspondence from B. Suzuki and K. Riley regarding the changes to the proposed order on the motion to assume executory contracts [DE 607] (.1). Analyze the Debtors' Supplement to the motion to assume mineral leases [DE 640] (.1). | 0.20 | 110.00 |
| 10/29/20 | CDJ | Review the certificate of non-contest regarding the motion to assume [DE 644]. | 0.10 | 55.00 |
| 10/30/20 | CDJ | Analyze JF Howell's withdrawal of their objection to the Debtors' motion to assume leases (.1). Analyze the order granting the Debtors' motion (.1). | 0.20 | 110.00 |
| 01/28/21 | CDJ | Analyze the Debtors' third motion to extend the deadline to assume or reject contracts [DE 783] (.2). Analyze the Order granting same [DE 786] (.1). | 0.30 | 165.00 |
| 02/19/21 | JDC | Analysis of email from Keri Riley regarding additional JOAs designated for rejection (.1). | 0.10 | 50.00 |
| 02/26/21 | CDJ | Analyze the Debtors' motion to extend time to file motions to assume executory contracts and leases [DE 929] (.1). Analyze the Debtors' motions to reject leases and contracts [DE 926 and 927] (.2). | 0.30 | 165.00 |
| 03/01/21 | CDJ | Analyze motions to assume executory contracts. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    91 of 185
Invoice Number: Draft                                                     October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 03/02/21 | CDJ | Call with Keri Riley and Bryce Suzuki to discuss the Debtors' motions to assume and reject contracts, and impact on plan confirmation (.7). Analyze the order extending the deadline to assume or reject executory contracts (.1). | 0.80 | 440.00 |
| 03/04/21 | CDJ | Review the chart from Keri Riley of the assumed and rejected JOA's. | 0.30 | 165.00 |
| 03/05/21 | GMB | Review and analysis of the Motions to assume operating agreements (.4). | 0.40 | 114.00 |
| 03/09/21 | CDJ | Analyze the Kudzu parties objection the motion to assume [DE 1076]. | 0.30 | 165.00 |
| 03/09/21 | GMB | Review and analysis of Kudzu Oil's Objection (.5). | 0.50 | 142.50 |
| 03/11/21 | CDJ | Call with Keri Riley, Bryce Suzuki and J. Perella to discuss lease assumption issues (.7). Analyze the Assumption Rejection JOA Chart (.8). Analyze the numerous objections to assumption (.5). | 2.00 | 1,100.00 |
| 03/12/21 | GMB | Review and analysis of all objections and attachments thereto filed in response to the Debtors' motions to assume/reject operating agreements. | 2.20 | 627.00 |
| 03/12/21 | CDJ | Analyze numerous objections to the Debtors' motion to assume operating agreements. | 0.70 | 385.00 |
| 03/12/21 | CDJ | Analyze Pruett's adversary to determine recoupment rights. | 0.40 | 220.00 |
| 03/15/21 | GMB | Review and analysis of SOFA's, claims and schedules regarding David Barlow (.4). Prepare and send finding to C. Johnson regarding same and go-forward plan (.2). | 0.60 | 171.00 |
| 03/17/21 | CDJ | Review additional objections to the Debtors' motions to assume operating agreements. | 0.50 | 275.00 |
| 03/18/21 | CDJ | Analyze the ad hoc committee joinder to objections to motion to assume operating agreements. | 0.30 | 165.00 |
| 03/18/21 | GMB | Review and analysis of Ad Hoc Committee's joinder to omnibus lease rejection objection (.2). Review and analysis of objection to motion to reject (.6). Review and analysis of various objections filed by JOA owners (.9). | 1.70 | 484.50 |
| 03/22/21 | CDJ | Analyze the Debtors' motion to amend the rejection order. | 0.20 | 110.00 |
| 03/25/21 | GMB | Review and analysis of Debtor's unopposed motion to amend rejection order (.2). Review and analysis of Order authorizing SEC's rejection of the Myrtice Ellis JOA (.2). | 0.40 | 114.00 |
| 03/25/21 | CDJ | Prepare for and attend call with Keri Riley, J. Brinen, Bryce Suzuki and Adam Hirsch to discuss the Agency Services Agreement (.7). Follow-up call with Bryce Suzuki to discuss same (.1). Meeting with J. Cornwell to discuss same (.2). | 1.00 | 550.00 |
| 03/25/21 | CDJ | Analyze the order granting the motion to amend the rejection order [DE 1151]. | 0.10 | 55.00 |
| 03/29/21 | CDJ | Initial review of the draft amendment to the Agency Services Agreement. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

92 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 03/30/21 | JDC | Conference with C. Johnson regarding proposed motion to extend the asset management agreement and related concerns for asset ownership and carry-costs. | 0.30 | 150.00 |
| 03/30/21 | CDJ | Review the draft Amendment to the ASA (.5). Correspond with Bryce Suzuki regarding same (.1). Call with Bryce Suzuki to discuss the proposed ASA amendment (.5). Correspond with Bryce Suzuki and Keri. Riley and review responses regarding same (.4). | 1.50 | 825.00 |
| 03/31/21 | JDC | Telephone conference with counsel for East West Bank, the Debtors, and C. Johnson to discuss the motion to assume asset services agreement and related economics and issues potentially affecting the Plan distributions (.8). Analysis of revisions from C. Johnson to Second Amendment to ASA and preparation of additional revisions (.3). Conference with C. Johnson regarding addition of language protecting against trust asset ownership disagreements (.1). | 1.20 | 600.00 |
| 03/31/21 | CDJ | Call with Keri Riley and Bryce Suzuki to discuss the draft amendment to the Agency Services Agreement (.8). Revise the draft amendment (.4). Discussion with J. Cornwell regarding the changes (.2). Revise the draft amendment (.1). Analyze the Debtors' Status Report regarding the motions to assume operating agreements [DE 1161] (.2). Analyze the Debtors' Motion to extend deadline to file stipulation regarding operatorship of the Brooklyn units [DE 1162] (.1). | 1.80 | 990.00 |
| 04/01/21 | CDJ | Correspond with B. Skelton regarding the transition of the Escambia, Fish Pond and Shipps Creek operating agreements (.1). Analyze the order granting the motion to extend the deadline to file the transition stipulation [DE 1165] (.1). | 0.20 | 110.00 |
| 04/02/21 | CDJ | Correspond with B. Skelton regarding transition of operatorship of certain JOA's (.1). Call with B. Suzuki to discuss transition issues (.4). Correspond with B. Suzuki and K. Riley regarding same (.1). | 0.60 | 330.00 |
| 04/05/21 | JDC | Analysis of revisions from Howard Sklar to ASA (.1). Communications with C. Johnson regarding related strategy and plan distribution implications (.1). | 0.30 | 150.00 |
| 04/06/21 | CDJ | Analyze the Debtors' motion to assume [DE 1174]. | 0.20 | 110.00 |
| 04/07/21 | CDJ | Analyze the Kudzu group's response to the Debtors' status report on motions to assume operating agreements [DE 1177] (.3). Analyze the Debtor's motion to assume the Agency Services Agreement [DE 1180] (.2). | 0.50 | 275.00 |
| 04/08/21 | CDJ | Analyze the Ruddman Group's limited objection to the transition stipulation [DE 1181] (.2), and objection to the Debtor's status report regarding contested assumption motions [DE 1182] (.2). | 0.40 | 220.00 |
| 04/21/21 | CDJ | Analyze the Rudman parties' limited objection to the motion to assume the agency services agreement [DE 1196]. | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

93 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/22/21 | CDJ | Analyze the Kudzu parties withdrawal of objections to the Debtors' motions to assume leases [DE 1198]. | 0.10 | 55.00 |
| 08/11/21 | CDJ | Call with the Debtors and East West Bank to discuss the cash call advances (.6). Discussion with J. Cornwell to discuss same (.1). | 0.70 | 385.00 |
| 08/12/21 | CDJ | Review new opinion regarding standing to assert a cure claim and research same (.9). Discuss with Bryce Suzuki and Keri Riley (.1). | 1.00 | 550.00 |
| 08/13/21 | CDJ | Call with Keri Riley and Bryce Suzuki to discuss Fant Energy issues (.4). Correspond with Keri Riley and Bryce Suzuki regarding the proposed settlement with Fant (.2). | 0.60 | 330.00 |
| 08/18/21 | CDJ | Review the cases citied by the Court regarding assumption of leases and research same (1.7). Review the East West Bank draft of the brief in support of assumption of JOA's (.4) and correspond with Keri Riley and Bryce Suzuki regarding same (.1). | 2.20 | 1,210.00 |
| 08/18/21 | JDC | Analysis of draft brief prepared by Bryce Suzuki regarding assumption of agreements rejected by SEC (.2). Various related communications with Keri Riley, Bryce Suzuki, and C. Johnson regarding additions to and finalizing joint brief (.2). | 0.40 | 200.00 |
| 08/19/21 | CDJ | Review the Debtor's revised draft of the brief regarding the assumption of JOA's (.6). Correspond with K. Riley and B. Suzuki regarding same (.1). | 0.70 | 385.00 |
| 08/24/21 | CDJ | Review the Stipulation resolving the Fant Energy objection to various JOA's [DE 1430] (.2). Review Omnibus Order granting motions to assume JOA's (.1). Review the Order granting the motion to assume the amended Agency Services Agreement [DE 1432} (.1). | 0.40 | 220.00 |

|  |  |  | **Total for B185** | **51.30** | **23,059.00** |
|---|---|---|---|---|---|

**Task Code:**   B190   Other Contested Matters (excluding assumption/rejection motions)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/16/20 | GMB | Review of all interim orders and proposed final orders (1.4). | 1.40 | 378.00 |
| 04/17/20 | CDJ | Review joint operating agreement issues (.6). | 0.60 | 330.00 |
| 04/20/20 | CDJ | Analyze the Lender's objection to the motion to pay mineral interests and the fee procedures motion. | 0.20 | 110.00 |
| 04/20/20 | GMB | Preparation of witness and exhibit list (.6). | 0.60 | 162.00 |
| 04/21/20 | JDC | Conference with C. Johnson and G. Beiner following committee call regarding preparation of fulsome informal discovery requests to the debtors and EWB and discussion of general strategy issues. | 0.30 | 144.00 |
| 04/21/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding pending motions and go-forward plan and formulating any objections to same (.6). Preparation of informal discovery requests (1.8). | 2.40 | 648.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

94 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 04/22/20 | GMB | Conference call with J. Cornwell, C. Johnson and D. Roth concerning ORRI's (.6). | 0.60 | 162.00 |
| 04/22/20 | CDJ | Call with D. Roth, J. Cornwell and G. Beiner to discuss oil and gas law issues relating to the Debtors' motion to pay mineral interests (.5). Research treatment of mineral interests in bankruptcy (.6). | 1.10 | 605.00 |
| 04/23/20 | CDJ | Correspond with K. Riley regarding the committee's position on payment of ORRI and Royalties to insiders (.1). Review correspondence between B. Skelton and K. Riley on the motion to pay mineral interests (.1). Review the proposed order regarding same (.2). Review the various objections filed to the motion to pay mineral interests (.8). | 1.20 | 660.00 |
| 04/23/20 | GMB | Review of objections filed by working interest holders (1.5). Conference call with J. Cornwell and C. Johnson regarding same (.6). Final analysis and review of all objections filed in preparation for committee call (1.3). Email to J. Cornwell and C. Johnson regarding same (.2). | 3.60 | 972.00 |
| 04/24/20 | GMB | Review and analysis of Status Report on Motion Set For Hearing [Dkt. No. 173] (.8). Review and analysis of all newly filed objections and motions set for status conference (1). | 1.80 | 486.00 |
| 04/26/20 | GMB | Final review and revision of initial request for production of Debtors and Lenders (.3). | 0.30 | 81.00 |
| 04/26/20 | JDC | Analysis and preparation of revisions and additions to informal written discovery requests to the debtors and EWB. | 1.40 | 672.00 |
| 04/27/20 | GMB | Research regarding cases cited within Dkt. No. 37 (1). Preparation of summary and analysis to C. Johnson and J. Cornwell regarding same (.5). Conference Call with J. Cornwell and C. Johnson regarding status conference hearing (.3). Communication with K. Riley and L. Kutner regarding Committee informal discovery request (.2). | 2.00 | 540.00 |
| 04/28/20 | CDJ | Analyze the cases cited in the motion to pay mineral interests, and related research (.8). | 0.80 | 440.00 |
| 04/28/20 | GMB | Research of working interest owners objections and claims regarding first day motions and cash collateral. Conference call with Lender's Counsel regarding informal discovery request (1.0). | 3.10 | 837.00 |
| 04/28/20 | JDC | Telephone conference with East West Bank counsel regarding informal document production requests and general case strategy (.9). | 0.90 | 432.00 |
| 04/29/20 | JDC | Email communication with Jeremy Retherford regarding document review and concerns for Sklarco failure to pay cash calls akin to other WIOs (.2). Preliminary review of local R.2004 pleadings and local rules in preparation of potential emergency demand (.3). Analysis of summary email from G. Beiner regarding D&O policies (.1). | 0.60 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          95 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/30/20 | GMB | Review and revision of confidentiality agreement sent by Debtors counsel (2). Communication with C. Johnson regarding same (.3). Final review and revision of confidentiality agreement (.7). | 3.00 | 810.00 |
| 05/05/20 | CDJ | Review the draft motion to bifurcate (.4). Correspond with K. Riley and B. Suzuki regarding same (.1). | 0.50 | 275.00 |
| 05/05/20 | JDC | Analysis and preparation of comments to debtors' draft motion to bifurcate certain claims/issues regarding WIO objections. | 0.60 | 288.00 |
| 05/05/20 | GMB | Preparation of witness and exhibit list (.4). Review of Debtors proposed orders for upcoming hearing (1). Email to J. Cornwell and C. Johnson regarding comments to same (.2). | 1.60 | 432.00 |
| 05/06/20 | JDC | Analysis of order scheduling hearing on bifurcation motion (.1). Preliminary analysis of various witness and exhibit list filings and certain exhibits transmitted therewith (.7). | 0.80 | 384.00 |
| 05/06/20 | GMB | Call with J. Cornwell concerning Debtors proposed orders (.6). Call with C. Johnson regarding Debtors proposed orders, bylaws, and loan docs (.4). Call with J. Cornwell concerning upcoming call with WIO's and other unsecured creditors (.1). Final preparation and filing of the witness and exhibit list (.5). Call with J. Cornwell regarding same (.1). Retrieve loan docs for D. Roth (.1). | 1.80 | 486.00 |
| 05/06/20 | CDJ | Review and revise the Debtors' draft order for authority to pay mineral interests (.2). Discussions with G. Beiner and J. Cornwell regarding same (.2). | 0.40 | 220.00 |
| 05/07/20 | JDC | Follow-up conference with C. Johnson after WIO conference to discuss strategy (.2). Telephone conference with Keri Riley and C. Johnson regarding WIO demands and potential resolutions (.5). | 0.70 | 336.00 |
| 05/07/20 | GMB | Review of and revisions to Debtors' motions proposed and orders (.4). | 0.40 | 108.00 |
| 05/07/20 | CDJ | Call with D. Roth and G. Beiner to discuss the analysis of working interest holder claims (.3) | 0.30 | 165.00 |
| 05/08/20 | CDJ | Prepare for and attend the hearing on the Debtors' motion to bifurcate [Dkt. No. 223] (1.8). | 1.80 | 990.00 |
| 05/08/20 | JDC | Analysis of objections to bifurcation motion in preparation for hearing (.8). Appearance at hearing on bifurcation motion (1.8). Post-hearing conference with C. Johnson and G. Beiner regarding upcoming cash collateral and related hearing strategy (.5). | 2.30 | 1,104.00 |
| 05/08/20 | GMB | Hearing regarding Motion to Bifurcate (1.8). Call with J. Cornwell and C. Johnson regarding the hearing and a go-forward plan (.5). | 2.30 | 621.00 |
| 05/09/20 | GMB | Review of data room for governing documents needed (.1). Email to K. Riley regarding governing documents (.1). Review of data room for articles of incorporation and insurance documentations (.3). | 0.50 | 135.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

96 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/11/20 | GMB | Call with C. Johnson regarding corporate governance documents and new additions to Sklar data room (.2). Review of all corporate governance documents (.8). Review of Debtors Motion regarding asset transfer of gas plant (.5). Email regarding same and detailed update to C. Johnson and J. Cornwell (.4). | 1.90 | 513.00 |
| 05/12/20 | GMB | Review of all exhibits and documents sent by creditors in preparation of upcoming Zoom hearing (.9). | 0.90 | 243.00 |
| 05/13/20 | GMB | Preparation of Witness and Exhibit List (.3). Review all Service Agreements contained within Debtors Docket No. 218 (1.2). Call with K. Riley concerning upcoming hearing and Debtors Docket No. 218 (.4). Call with C. Johnson regarding same and go-forward plan (.3). Email communication with K. Riley regarding documents needed for upcoming hearing (.1). | 2.30 | 621.00 |
| 05/15/20 | GMB | Call with C. Johnson regarding Strago motion and upcoming hearing (.2). Review of Strago exhibits in preparation for hearing on May 18 (1.0). | 1.20 | 324.00 |
| 05/17/20 | CDJ | Analyze the Tauber Group's motion to appoint a trustee [Dkt. No. 308]. | 0.30 | 165.00 |
| 05/18/20 | GMB | Call with C. Johnson regarding hearing update and go-forward plan (.3). Call with J. Cornwell regarding hearing update and go-forward plan (.2). | 0.50 | 135.00 |
| 05/19/20 | CDJ | Analyze the order for compliance regarding the trustee motion [Dkt. No. 323] (.1). Correspond with P. Moss regarding same (.1). | 0.20 | 110.00 |
| 05/19/20 | JDC | Analysis of trustee motion filed by the Tauber group and other recent filings/orders in preparation for committee call (.6). | 0.60 | 288.00 |
| 05/20/20 | GMB | Email with K. Riley regarding Alabama oil and gas plant insurance information (.1). Review of Alabama oil and gas insurance information provided by K. Riley (.5). | 0.60 | 162.00 |
| 05/23/20 | GMB | Call with C. Johnson regarding recently filed CRO motion and Debtor's lending agreement (.5). | 0.50 | 135.00 |
| 05/26/20 | JDC | Telephone conference with Bryce Suzuki regarding CRO issues, communications with objecting WIOs, and scheduling group call to discuss strategy (.3). | 0.30 | 144.00 |
| 05/27/20 | GMB | Review of docket regarding upcoming hearings and objection deadlines (.3) . | 0.30 | 81.00 |
| 05/28/20 | GMB | Preparation of limited objection to Tauber Group's motion regarding chapter 11 trustee and conversion to chapter 7 (3). Call with J. Cornwell regarding limited objection to Tauber Group's motion (.2). Final review and revision of limited objection (.2). | 3.40 | 918.00 |
| 05/28/20 | JDC | Analysis of draft limited objection to the pending chapter 11 trustee motion and preparation of revisions to same (1.1). Communications with C. Johnson and G. Beiner regarding same (.1). | 1.20 | 576.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          97 of 185
Invoice Number: Draft                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/20 | CDJ | Review the draft objection to the trustee motion (.2). Call with J. Cornwell and G. Beiner regarding same (.1). | 0.30 | 165.00 |
| 05/29/20 | JDC | Analysis of revisions from C. Johnson to limited objection to trustee motion (.1). Communications with C. Johnson and G. Beiner regarding finalization of same (.3). | 0.40 | 192.00 |
| 05/29/20 | CDJ | Review and revise the limited objection to the motion to appoint a chapter 11 trustee (.4). Discussion with G. Beiner regarding same (.3). Review final draft (.1). | 0.80 | 440.00 |
| 05/29/20 | GMB | Various emails with J. Cornwell and C. Johnson regarding limited objection to Trustee motion (.2). Review of C. Johnson redline to Trustee motion (.2). Call with C. Johnson regarding the limited objection (.3). Call with J. Cornwell and C. Johnson regarding joinders filed to trustee motion and go-forward plan (.7). | 1.40 | 378.00 |
| 06/01/20 | GMB | Call with Committee counsel regarding status of lien research (.6). Call with J. Cornwell and C. Johnson regarding same (.2). Emails with Debtors counsel regarding Montana helium well and leases pertaining thereto (.3). Email to C. Johnson and J. Cornwell regarding L.B.R. 3081-(c) (.2). Review of helium well operating agreement (.6). Communication with C. Johnson and D. Roth regarding same (.1). | 2.00 | 540.00 |
| 06/01/20 | CDJ | Analyze the Debtors' objection to the Tauber Group's motion to appoint a chapter 11 trustee (.1). Analyze JJS Interests' objection to the Trustee motion (.1). Analyze | 0.10 | 55.00 |
| 06/01/20 | JDC | Preliminary analysis of Debtors' objection to Tauber Group's trustee motion, various objections to the CRO motion, and statement in support of CRO motion (1.3). Communications with C. Johnson regarding strategy conference with Keri Riley and expectation that global settlement conference will be scheduled by Debtors to discuss trustee/CRO issues (.2). Telephone conference with C. Johnson and G. Beiner to discuss related strategy (1.1). Analysis of email from Keri Riley to parties scheduling conference, and analysis of various responses to same (.2). | 2.80 | 1,344.00 |
| 06/02/20 | JDC | Analysis of certificate of contested matter (.1). Analysis of order scheduling Zoom hearing (.1). Telephone conference with Bryce Suzuki, C. Johnson, and G. Beiner regarding upcoming hearing, pending motions, and upcoming conference with debtors and WIOs (.5). Analysis of supplement order regarding upcoming hearing (.1). | 0.80 | 384.00 |
| 06/02/20 | CDJ | Review the order and supplemental order regarding the hearings on June 11 (.2). Analyze the Debtors' response to the motion to appoint a trustee (.4). | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    98 of 185
Invoice Number: Draft                                                     October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/03/20 | JDC | Conference with representatives of the Debtors, EWB, UCC, and various WIOs regarding upcoming hearing and resolution of objections (2.0). Follow-up conference with representatives of EWB and the Debtors regarding same (.5). | 2.50 | 1,200.00 |
| 06/04/20 | JDC | Analysis of proposed revisions to CRO order from Brent Cohen (.1). Communication with C. Johnson regarding strategy relating to same and regarding general strategy for upcoming hearing (.2). Email communications with Matt Ochs and C. Johnson regarding additional revisions to CRO order relating to UCC investigation and claims standing issues (.3). Telephone conference with Keri Riley regarding CRO order and litigation standing demands (.2). | 0.80 | 384.00 |
| 06/05/20 | GMB | Email communication with C. Johnson regarding helium well liens (.1). | 0.10 | 27.00 |
| 06/05/20 | JDC | Email and telephone communications with C. Johnson regarding expanding the scope of litigation standing to the UCC to resolve certain CRO objections (.3). | 0.30 | 144.00 |
| 06/08/20 | JDC | Conference with G. Beiner regarding filing of witness and exhibit list and other preparations for upcoming hearing on CRO and Tauber trustee motion. | 0.20 | 96.00 |
| 06/08/20 | GMB | Call with J. Cornwell regarding witness and exhibit list deadline and other go forward matters for hearing on June 11 (.3). | 0.30 | 81.00 |
| 06/09/20 | GMB | Prepare and circulate witness and exhibit list for June 11 hearing (.3). | 0.30 | 81.00 |
| 06/09/20 | CDJ | Analyze the draft stipulation regarding the suspense funds and discuss with G. Beiner. | 0.40 | 220.00 |
| 06/11/20 | GMB | Email with T. Mohan and J. Cornwell regarding bylaws and binding effect on confidentiality agreements (.2). | 0.20 | 54.00 |
| 06/15/20 | GMB | Preparation of 2004 examination topics and questions for C. Johnson and R. Parker (1.5). Preparation and analysis of all documents needed for 2004 examination (1.2). | 2.70 | 729.00 |
| 06/15/20 | GMB | Emails with C. Johnson regarding all recently filed orders, including CR3, DIP, and Final Cash Collateral (.2). Call with J. Cornwell regarding all recently filed motions and go forward plan (.5). | 0.70 | 189.00 |
| 06/17/20 | GMB | Continued preparation and analysis of 2004 topic list, questions, and documents for 2004 examination (1.3). | 1.30 | 351.00 |
| 06/18/20 | GMB | Review of notice of perfection of lien filed by premium oilfield services (.4). Continued review and analysis of most recently filed documents in data room for 2004 examination (1.5). | 2.00 | 540.00 |
| 06/19/20 | GMB | Continued review and analysis of all files relevant to 2004 examination (1.5). | 1.50 | 405.00 |
| 06/25/20 | CDJ | Analyze the Plains adversary complaint (.2). Revise the update to the Committee regarding same and discuss with G. Beiner (.2). | 0.40 | 220.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/26/20 | GMB | Review and analysis of WIO's proposed redline to the proposed agreed protective order (.6). Various emails with WIO's and Debtors counsel regarding same (.2). Call with J. Cornwell regarding same (.1). Review of K. Riley edits to proposed agreed protective order (.4). | 1.20 | 324.00 |
| 07/06/20 | GMB | Review and analysis of motion for protective order for upcoming hearing (.4). Review and analysis of motion to extend time on lease rejection and assumption (.4) (B190). Email summary regarding same to C. Johnson and J. Cornwell (.1). | 0.90 | 243.00 |
| 07/07/20 | CDJ | Discussion with G. Beiner regarding the hearing on the Debtors' motion for protective order [DE 450] (.2). Attend hearing on same (.6). Follow up call with G. Beiner to discuss tasks from the hearing (.1). | 0.90 | 495.00 |
| 07/07/20 | GMB | Call with C. Johnson regarding upcoming hearing (.3). Review of motion for protective order for upcoming hearing (.5). Attend hearing on Motion for Protective Order (.6). Call with C. Johnson regarding same (.2). Call with J. Cornwell regarding same (.4). | 2.00 | 540.00 |
| 07/08/20 | CDJ | Analyze the final protective order [DE 460]. | 0.10 | 55.00 |
| 07/08/20 | GMB | Call with C. Johnson regarding upcoming hearing (.2). Review of motion for protective order for upcoming hearing (.4). Attend hearing on Motion for Protective Order (.6). Call with C. Johnson regarding same (.2). Call with J. Cornwell regarding same (.3). | 1.70 | 459.00 |
| 07/13/20 | CDJ | Correspond with K. Riley, L. Kutner and B. Skelton regarding the CRO Order and document production (.2). Analyze the motion to set a bar date (.1). | 0.30 | 165.00 |
| 07/14/20 | GMB | Review and analysis of Order Granting Motion to Assume (.4). Email J. Cornwell and C. Johnson summary regarding same (.3). | 0.70 | 189.00 |
| 07/16/20 | GMB | Review and analysis of JF Howell objection to extension of exclusivity period and all related exhibits thereto (.7). | 0.70 | 189.00 |
| 07/17/20 | CDJ | Analyze the interpleader complaint filed by Southeast Alabama Gas District. | 0.20 | 110.00 |
| 07/17/20 | GMB | Continued review of Taubert group's objection to extension of exclusivity period and all exhibits attached thereto (.6). Call with C. Johnson regarding same (.1). Review and analysis of the Southeast Alabama Gas Districts Complaint for Interpleader and all attachments thereto [Dkt. No. 485] (.6) | 1.30 | 351.00 |
| 07/20/20 | GMB | Review of email from J. Katchadurian regarding concerns around confidentiality (.2). | 0.20 | 54.00 |
| 08/21/20 | JDC | Communications with G. Beiner regarding WIOs' request to set off JIB obligations against prepetition obligations, communications with Court regarding same in connection with cash collateral usage, and general strategy regarding same. | 0.20 | 96.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

100 of 185
October 6, 2021

| 08/24/20 | GMB | Email with K. Riley regarding Abbeville Gas Plant documents. | 0.20 | 54.00 |
|---|---|---|---|---|
| 08/25/20 | GMB | Follow up email to K. Riley regarding Abbyville Gas Plant and documents needed. | 0.20 | 54.00 |
| 10/08/20 | CDJ | Review the Debtors' motion to approve Global Settlement [DE 593], and discuss with G. Beiner. | 0.50 | 275.00 |
| 10/09/20 | CDJ | Analyze the Debtors' motion to approve compromise with the Southeast Alabama Gas District and Plains Marketing [DE 591] (.4). | 0.40 | 220.00 |
| 10/12/20 | GMB | Continued review and analysis of settlement agreement in adversary proceedings (.6). Call with C. Johnson regarding settlement agreement, additions to summary email to Committee, and go forward plan (.5). Review of email regarding hearing on Motion for Global Settlement (.1). | 1.20 | 324.00 |
| 10/13/20 | GMB | Begin review and analysis of Debtors' Motion to Assume (.3). Email communication with C. Johnson regarding Debtors' Motion to Assume (.2). | 0.50 | 135.00 |
| 10/15/20 | CDJ | Review correspondence from B. Skelton and K. Riley regarding the CRO report on WIO payments, and the Debtors' notice of completion of report. | 0.20 | 110.00 |
| 10/15/20 | GMB | Call with C Johnson regarding the various summaries to the Committee, follow up call with J. Katchadurian and the Committee, and go forward plan regarding Friday's calls (.3). Review and revise summary to the Committee regarding the Debtors' Global Settlement (.3). Email revised summary to C Johnson for final review (.1). | 0.70 | 189.00 |
| 10/16/20 | GMB | Initial research regarding substantive consolidation in Colorado and veil piercing (1.0). | 1.00 | 270.00 |
| 10/21/20 | CDJ | Analyze the Debtors' Supplement to the motion for clarification [DE 624] (.2). Review the objections to same to prepare for the hearing (1.6). Analyze the Debtors' motion for continuance of the motion to clarify orders [DE 625] (.2). | 2.00 | 1,100.00 |
| 10/22/20 | CDJ | Review EWB's objection to the Debtor's motion for continuance [DE 626] (.1). Discussion with G. Beiner regarding same (.2). Analyze JF Howells' objection to the motion for continuance [DE 628] (.1). Call with B. Suzuki to discuss same (.2). Draft update to the Committee regarding the Debtors' motion for continuance (.3). Prepare for and attend hearing on the Debtors' motion for clarification [DE 551] and motion to continue same [DE 625] (1.4). | 2.30 | 1,265.00 |
| 10/29/20 | CDJ | Analyze JF Howell's objection to the motion to approve settlement agreement. | 0.30 | 165.00 |
| 11/19/20 | CDJ | Analyze the Ad Hoc Committee's motion to hold meeting to remove SEC as operator [DE 671] (1.2). Call with B. Suzuki to discuss same (.2). | 1.40 | 770.00 |
| 11/20/20 | CDJ | Analyze the Juneau Group's motion to prohibit further extension of exclusivity [DE 684]. | 0.30 | 165.00 |

| 11/20/20 | CDJ | Review pleadings to prepare for the hearing on the Debtors' motion to approve global settlement, and objections thereto. | 0.80 | 440.00 |
|---|---|---|---|---|
| 11/23/20 | CDJ | Review the Court's Order regarding Juneau's motion [DE 688] (.1). Prepare for and attend the hearing on the Debtors' motion to approve global settlement [DE 591] (.9). | 1.00 | 550.00 |
| 12/02/20 | CDJ | Research and outline substantive consolidation issues. | 2.50 | 1,375.00 |
| 12/03/20 | CDJ | Work on substantive consolidation issues. | 1.40 | 770.00 |
| 12/04/20 | CDJ | Attention to substantive consolidation issues. | 2.00 | 1,100.00 |
| 12/16/20 | GMB | Review and analysis of all documents and exhibits uploaded for Ad Hoc Committee's hearing regarding discovery disputes (.6). | 0.60 | 162.00 |
| 12/21/20 | GMB | Talk with C. Johnson regarding upcoming mediation and go forward plan regarding trust documents (.3). Set up meeting regarding same for R. Parker and C. Johnson (.1). Review of Plan and disclosure statement filed by Debtors (.7). Conference call with R. Parker, C. Johnson, and J. Cornwell regarding mediation and go forward plan (.8). | 1.90 | 513.00 |
| 01/21/21 | CDJ | Analyze the Debtors' draft motion to set hearing on the Offset Motion (.3). Research recoupment issues related to same (1.0). | 1.30 | 715.00 |
| 01/23/21 | CDJ | Analyze the Debtors' motion to expedite hearing [DE 777]. | 0.30 | 165.00 |
| 01/27/21 | CDJ | Analyze the order setting the hearing on the Debtors' motion to offset [DE 778] (.1). | 0.10 | 55.00 |
| 02/10/21 | CDJ | Analyze East West Bank's Reply in support of the Debtors' Motion to allow offset [DE 814](.6). Analyze the Debtors' proposed stipulation with JJS regarding offset rights [DE 816] (.3). Review the draft of the Committee's joinder to the Debtors' motion to allow offset (.1). | 1.00 | 550.00 |
| 02/11/21 | CDJ | Discussions and correspondence with B. Skelton and K. Riley regarding the Debtors' stipulation with JJS [DE 816] and similar agreements with other parties (.3). | 0.30 | 165.00 |
| 04/29/21 | CDJ | Analyze the notice of hearing regarding the discovery dispute with The Rudman Partnership (.1). Review the motions for summary judgment filed by Pruett, the Debtors and EWB in the adversary (2.6). | 2.70 | 1,485.00 |
| 05/03/21 | CDJ | Analyze the Rudman parties' report on discovery dispute [DE 1229] (.2). Review the Debtors' report on the discovery dispute with the Rudman parties [DE 1233] (.1). | 0.30 | 165.00 |
| 05/06/21 | CDJ | Meeting with J. Cornwell to discuss the Pruett adversary cross motions for summary judgment (.3). Call with B. Suzuki to discuss same (.2). Review the motion to vacate the hearing on the Rudman discovery dispute (.1). Review the order granting same (.1). | 0.70 | 385.00 |
| 05/18/21 | CDJ | Analyze the Rudman parties' motion for Rule 2004 examination. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

102 of 185
October 6, 2021

| 06/17/21 | CDJ | Analyze new opinions and cases with appointment of examiners with limited scope. | 1.50 | 825.00 |
|---|---|---|---|---|
| 07/20/21 | CDJ | Analyze the Pruett Supplemental Brief [DE 46] (.6) and correspond with K. Riley and B. Suzuki regarding same (.2) | 0.80 | 440.00 |
| 07/20/21 | GMB | Review and analysis of Second Stipulation between Pruet Production Co., Sklarco and Pruet. | 0.40 | 114.00 |
| 07/22/21 | GMB | Review and analysis of Debtors' Motion for summary judgment (.3). Review and analysis of response filed by EWB (.3). Review and analysis of Objection filed by Pruet Production Co. (.9). Review and analysis of Response by Debtors (1.1) | 2.60 | 741.00 |
| 07/23/21 | GMB | Review and analysis of joint motion for protective order. | 0.40 | 114.00 |
| 07/27/21 | GMB | Final preparation and filing of joint stipulation extending the committee's challenge period and conference call with Debtors' counsel, EWB Counsel, J. Cornwell, and C. Johnson. | 0.50 | 142.50 |
| 07/27/21 | GMB | Review and analysis of EWB Joinder in adversary proceedings (.2). Review and analysis of response filed by Debtors in adversary proceeding (.6). Review and analysis of supplemental support brief filed by Pruet Production Co. (1.4). Review and analysis of amended response filed by Debtors (1.1). | 3.30 | 940.50 |
| 08/16/21 | JDC | Analysis of MSJ ruling from the Court in the Pruet adversary proceeding. Communication with team regarding same (No Charge). | 0.60 | No Charge |
| 08/27/21 | CDJ | Analyze M. Jones' response to the Debtors' status report. | 0.20 | 110.00 |

|  |  | **Total for B190** | **126.20** | **47,873.00** |
|---|---|---|---|---|

**Task Code:**    B195        Non-Working Travel (Billed at 1/2 Rate)

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/19/20 | RHP | Travel from Dallas to Houston to meet with John Cornwell, Grant Beiner, and Chris Johnson in preparation for upcoming 2004 exams (billed at 1/2 rate). | 4.00 | 960.00 |
| 10/23/20 | RHP | Travel from Houston to Dallas to meet with John Cornwell, Grant Beiner, and Chris Johnson in preparation for upcoming 2004 exams (billed at 1/2 rate). | 4.00 | 960.00 |
| 11/08/20 | RHP | Travel to Houston for 2004 exams of Debtor and Howard Sklar (billed at 1/2 rate). | 4.30 | No Charge |
| 11/13/20 | RHP | Travel from Houston to Dallas after cancellation and continuance of 2004 exams of Debtor and Howard Sklar (billed at 1/2 rate). | 4.30 | No Charge |
| 11/21/20 | RHP | Travel to Houston from Dallas for 2004 exams (billed at 1/2 rate). | 4.50 | 1,080.00 |
| 11/25/20 | RHP | Travel from Houston to Dallas from 2004 exams of Debtors and Howard Sklar (billed at 1/2 rate). | 4.00 | 960.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

103 of 185
October 6, 2021

| 07/12/21 | CDJ | Travel to Denver for H. Sklar's examination. | 6.00 | 1,650.00 |
| 07/13/21 | CDJ | Return to Houston from H. Sklar's Rule 2004 examination. | 5.80 | 1,595.00 |
| 08/15/21 | CDJ | Travel to Denver for Confirmation hearing. | 4.30 | 1,182.50 |
| 08/17/21 | CDJ | Return to Houston from the confirmation hearing. | 7.80 | 2,145.00 |
| | | **Total for B195** | **49.00** | **10,532.50** |

**Task Code:**   B210         Business Operations

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/16/20 | CDJ | Correspond with S. Kynerd, J. Retherford and E. Lockridge regarding the operations in the SE and SW Brooklyn Units (.2) Review correspondence with the Debtors regarding same, analyze the Unit Operations Order and other secondary recovery information (1.5). | 1.70 | 935.00 |
| 06/17/20 | CDJ | Correspond with K. Riley and G. Beiner to set up a call with the CRO and the Committee to discuss current operational concerns and plans to move the case forward. | 0.20 | 110.00 |
| 06/19/20 | CDJ | Call with the CRO, the Debtors' counsel and the Committee to discuss the Debtors' operations (.6). Call with G. Beiner to follow up on tasks from the CRO call (.1). Correspond with S. Kynerd regarding the operations in the Brooklyn Units, review workover proposal, and correspond with J. Katchadurian regarding same (.4) | 1.10 | 605.00 |
| 06/30/20 | CDJ | Prepare for and attend conference call with the Debtors' CRO and counsel, and the Committee. | 1.10 | 605.00 |
| 07/07/20 | CDJ | Correspond with K. Riley and J. Katchadurian regarding budget issues, and with L. Kutner and J. Katchadurian regarding the Brooklyn Units. | 0.40 | 220.00 |
| 07/15/20 | CDJ | Correspond with S, Kynerd regarding the secondary recovery operations in the Brooklyn Unit and review documents and analysis regarding same (1.0). | 1.00 | 550.00 |
| 07/16/20 | CDJ | Call with L. Kutner to discuss the operations of the Brooklyn Units (.4). Correspond with S. Kynerd regarding same (.2). | 0.60 | 330.00 |
| 07/17/20 | CDJ | Prepare for and attend conference with the Debtors, EWB and the Committee to discuss the Debtors' operations (.5). Call with M. Ochs and S. Kynerd to discuss the Debtors' operations of the SE and SW Brooklyn Units (.6). Call with L. Kutner to discuss same (.2). Review correspondence from S. Kynerd (.3). | 1.60 | 880.00 |
| 07/21/20 | CDJ | Analyze correspondence and materials from S. Kynerd regarding the Brooklyn Units (1.3). | 1.30 | 715.00 |
| 07/29/20 | CDJ | Correspond with the Debtors and EWB regarding insurance renewal and the engagement of a reservoir engineer (.4). Discussion with G. Beiner regarding same (.1). | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                  104 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 08/05/20 | CDJ | Analyze the Debtors' motion to enter into premium finance agreement and motion to shorten time to respond to same (.3). Correspond with B. Suzuki and G. Beiner regarding same (.2). | 0.50 | 275.00 |
|---|---|---|---|---|
| 08/06/20 | GMB | Review and analysis of Debtors' Motion for Authorization to Enter Into Commercial Insurance Premium Finance and Security Agreement [Dkt. No. 515] (.3). Email summary to J. Cornwell and C. Johnson regarding same (.3). Review and analysis of Debtors' Motion to Shorten Notice Period regarding Dkt. No. 515 (.2). Review and analysis of Court's Order granting same (.1). | 0.90 | 243.00 |
| 08/06/20 | CDJ | Review the Order [DE 518] granting the Debtors' motion to shorten time to respond to the motion to enter into premium financing agreement. | 0.10 | 55.00 |
| 08/07/20 | GMB | Email with C. Johnson regarding meeting time with CRO (.1). Call with J. Cornwell regarding updates on helium well, Draft AFE, call with CRO, and go forward plan (.3). | 0.40 | 108.00 |
| 08/14/20 | CDJ | Conference call with the Debtors, EWB and the Committee to discuss the Debtors' operations and other issues. | 0.50 | 275.00 |
| 08/31/20 | CDJ | Correspond with K. Riley regarding the plugging and abandonment of the helium well, and other issues. | 0.20 | 110.00 |
| 09/04/20 | CDJ | Correspond with K. Riley regarding the plugging and abandonment of the helium well, and discussion with G. Beiner regarding same. | 0.20 | 110.00 |
| 09/18/20 | CDJ | Correspond with L. Kutner and J. Katchadurian regarding the status of operations, the reserve report, and plan issues. | 0.50 | 275.00 |
| 10/07/20 | CDJ | Call with J. Katchadurian to discuss the status of operations. | 0.20 | 110.00 |
| 10/16/20 | CDJ | Analyze the cash budget variance report. | 0.20 | 110.00 |
| 10/23/20 | CDJ | Correspond with K. Riley regarding the meeting to discuss the CRO analysis of well payments. | 0.10 | 55.00 |
| 12/02/20 | CDJ | Analyze the Debtors' October Monthly Operating Report. | 0.30 | 165.00 |
| 05/13/21 | CDJ | Correspond with K. Riley and B. Suzuki regarding the Boulder office lease. | 0.20 | 110.00 |
| 06/10/21 | CDJ | Analyze the Debtors' April monthly operating report. | 0.30 | 165.00 |
| 06/18/21 | CDJ | Analyze the Debtors' hedging agreements to respond to B. Skelton's request. | 0.70 | 385.00 |
| 06/21/21 | CDJ | Review letter from Brammer Engineering regarding interest in replacing SEC as operator, and correspond with K. Riley and B. Suzuki regarding same. | 0.30 | 165.00 |
| 06/22/21 | CDJ | Correspond with B. Suzuki and K. Riley regarding the Brammer Engineering letter. | 0.10 | 55.00 |
| 06/30/21 | CDJ | Review the Debtors' status report [DE 1325] and discuss with K. Riley. | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          105 of 185
Invoice Number: Draft                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 08/31/21 | CDJ | Analyze Debtors' second motion to enter into premium finance agreements, and related agreement (.6). Correspond with Keri Riley regarding same (.1). | 0.70 | 385.00 |
| | | **Total for B210** | **16.20** | **8,546.00** |

**Task Code:**  B230        Financing/Cash Collateral

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/16/20 | GMB | Review of all objections to cash collateral motion (1.3). | 1.30 | 351.00 |
| 04/16/20 | JDC | Analysis of bankruptcy petitions, first-day declaration, and preliminary analysis of pending pleadings for general background and to formulate immediate cash collateral and related strategies. | 2.30 | 1,104.00 |
| 04/16/20 | GMB | Review of cash collateral motion and first day declaration (.7). | 0.70 | 189.00 |
| 04/17/20 | GMB | Review of all objections related to cash collateral motion (.4). Call with L. Kutner, K. Riley, J. Cornwell, and C. Johnson to discuss the case (.5). Call with C. Johnson and J. Cornwell to discuss cash collateral issues (.7). | 1.60 | 432.00 |
| 04/17/20 | JDC | Preliminary analysis of all debtor-filed motions for background and to begin cash collateral strategy formulation (1.8).  Telephone conference with Lee Kutner and Kerri Riley regarding background, reorganization expectations, cash collateral issues, and general O&G issues relevant to pending motions (.5). Preparation of introductory email to Bryce Suzuki and Craig Schuenemann and request for conference to discuss East West Bank issues (.2). | 2.50 | 1,200.00 |
| 04/17/20 | CDJ | Review the Debtor's cash collateral motion, other first day motions and various entered and proposed orders (2.3). Call with L. Kutner, K. Riley, J. Cornwell, and G. Beiner to discuss the case (.5). Call with G. Beiner and J. Cornwell to discuss cash collateral issues (.7). | 3.90 | 2,145.00 |
| 04/19/20 | GMB | Review of all cash collateral objections, particularly in reference to cash calls (.9). Research regarding cash calls as being property of the estate (.6). Telephone conference with C. Johnson and J. Cornwell regarding formulation of strategies, including with respect to cash collateral interim order request, communicating with East West Bank, and response to O&G payment motions (.5). | 2.00 | 540.00 |
| 04/19/20 | CDJ | Discuss the Debtor''s cash collateral motion and motion to pay royalty and working interests; and prepare for discussion with the secured lender's counsel. | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

106 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 04/19/20 | JDC | Additional analysis of relevant pleadings, focusing on bases for objections to cash collateral and JIB payment motions (1.1). Telephone conference with C. Johnson and G. Beiner regarding formulation of strategies, including with respect to cash collateral interim order request, communicating with East West Bank, and response to O&G payment motions (.5). | 1.60 | 768.00 |
| 04/20/20 | JDC | Telephone conference with East West Bank's counsel regarding pending motions and general case issues (.7). Conference after EWB call with C. Johnson and G. Beiner regarding general cash collateral strategy and presentation to the committee (.3). Analysis of cash collateral budget prepared by debtors (1.0). | 2.00 | 960.00 |
| 04/20/20 | GMB | Conference call with J. Cornwell and J. Bailey concerning committee and go-forward plan (.6). Conference call with K. Riley, B. Suzuki, C. Schuenemann, C. Johnson, and J Cornwell concerning cash collateral budget, extension of objection deadline, and relevant issues related to first day motions (1.3). | 1.90 | 513.00 |
| 04/20/20 | GMB | Conference call with J. Cornwell, C. Johnson, B. Suzuki and C. Schuenemann regarding Lenders position and cash collateral (.7). Follow up communication with J. Cornwell and C. Johnson regarding same (.3). Review of proposed cash collateral budget sent by K. Riley (1.1). | 2.10 | 567.00 |
| 04/20/20 | CDJ | Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the lender position on cash collateral and other matters (.7). Review the Debtors' 150-day cash collateral budget (.3). Call with G. Beiner and J. Cornwell to discuss the hearing on cash collateral (.3). | 1.30 | 715.00 |
| 04/21/20 | JDC | Analysis of email from Keri Riley and attachments thereto with 150-day budget and proposed second interim cash collateral budget (.8). Various email communications between debtors and creditors regarding cash collateral proposal and expectations for upcoming hearing (.3). Analysis of C. Johnson revisions to draft cash collateral order and preparation of additional revisions to same (.3). Telephone conferences with C. Johnson and G. Beiner regarding cash collateral, working interest payment, and JIB payment strategies (.6). Email communication with Bryce Suzuki and C. Johnson regarding budget (.2). Analysis of ownership summaries from G. Beiner relating to royalties, ORRIs, and working interest owners (.4). | 2.60 | 1,248.00 |
| 04/21/20 | CDJ | Review correspondence from K. Riley regarding the motion to use cash collateral and other issues (.2). Draft response and follow up questions regarding same (.1). Review response and correspond with K. Riley regarding the Debtors' position on payment of mineral interests in the two week interim budget period (.3). | 0.60 | 330.00 |
| 04/21/20 | GMB | Call with C. Johnson regarding Debtors second interim proposed budget and cash collateral motion (.4). | 0.40 | 108.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

107 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 04/22/20 | GMB | Preparation of Limited Objection to Cash Collateral Motion and other First Day Motions (3.1). | 3.10 | 837.00 |
| 04/22/20 | GMB | Communication with B. Suzuki, C. Schuenemann, J. Cornwell, and C. Johnson regarding cash calls, JIBs, and WI payments (.9). Conference call with K. Riley, B. Suzuki, J. Cornwell, L. Kutner and C. Scheunemann concerning cash collateral budget, royalty interests, ORRIs and JIB payments (1.4). | 2.30 | 621.00 |
| 04/22/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding EWB's comments to the proposed second interim cash collateral order (.2). Conference call with K. Riley, L. Kutner, B. Suzuki, and C. Schuenemann regarding proposed second interim cash collateral order (.2) | 0.00 | 0.00 |
| 04/22/20 | CDJ | Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the cash collateral motion and other issues (.7). Call with K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the cash collateral motion and other issues (1.4). | 2.30 | 1,265.00 |
| 04/22/20 | JDC | Telephone conference with David Roth regarding certain oil and gas payments and risks relative to pending motion to pay royalties, ORRIs and working interest owners (.4). Telephone conference with EW Bank representatives regarding pending motions and latest accounting documents (.3). Follow-up conference with C. Johnson and G. Beiner regarding cash collateral and payment of oil and gas interests strategies (.6). Additional analysis of spreadsheet forwarded from EW Bank providing debtors' breakdown of royalty, ORRI, and WIO payment obligations (.2). Communications with G. Beiner regarding preparation of limited objection to cash collateral motion (.1). Analysis of draft objections satisfactory to Sklar issues and provide same to G. Beiner (.2). Telephone conference Keri Riley regarding cash collateral and O&G motions (.4). Various email communications with C. Johnson and G. Beiner regarding strategy and legal duties respecting payment of royalty, ORRI, and working interest owners on a pre- and post-petition basis (.3). Email communications with C. Johnson relating to certain working interest owner inquires and the setoff request pending from the debtors (.2). Telephone conference with C. Johnson and G. Beiner, and analysis of email from Chris Ryan, discussing renewed concerns for the UCC's approval of payment of ORRIs (.4). Analysis of summary email from Bryce Suzuki regarding EWB positions on cash collateral and other pending motions (.1). Analysis of cash collateral objection of JF Howell (.3). | 3.50 | 1,680.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    108 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/23/20 | JDC | Analysis of redline revisions to cash collateral order from EWB (.2). Communications with C. Johnson regarding same and regarding ORRI payment concerns of certain committee members (.3). Email communications with Keri Riley regarding ORRI insider payment protections (.1). Analysis of revised orders authorizing certain O&G payments (.2). Preliminary analysis of various objections from working interest owners to cash collateral and O&G payment motions (.6). Telephone conference with counsel for Debtors and East West Bank regarding resolution of first-day motions and delivery of documents (.7). Follow-up conference with C. Johnson and G. Beiner regarding strategy and presentation of same to the Committee (.3). Telephone conference with C. Johnson regarding FPCC concerns with UCC cash collateral positions, and analysis of email from Joe Bain regarding same (.4). Follow-up conference with Bryce Suzuki regarding outstanding cash collateral issues (.5). Telephone conference with C. Johnson and G. Beiner regarding review of various working interest owner objections and preparation for committee meeting to discuss response to same (.2). Analysis of email from G. Beiner summarizing objections filed (.1). Analysis of email from Keri Riley to various parties attaching revised budget and proposed orders (.2). | 3.70 | 1,776.00 |
| 04/23/20 | CDJ | Review Lender's counsel's comments to the proposed cash collateral order (.2). Call with K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the proposed cash collateral order and other issues (.7). Review FPCC's objection to the use of cash collateral [Dkt. No. 147] (.2). Review the update from the Debtors to the objection parties, the proposed budget and the proposed cash collateral order, as well as the proposed order to pay mineral interests (.3). | 1.40 | 770.00 |
| 04/23/20 | GMB | Call with K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the proposed cash collateral order and other issues (.8). | 0.80 | 216.00 |
| 04/24/20 | JDC | Analysis of various working interest owner objections to cash collateral and O&G motions (1.4). Follow-up conference with C. Johnson and G. Beiner regarding stratedy for pending motions (.2). Call with Joe Bain regarding WIO interests, pending objections, and strategies (.9). Follow-up call with C. Johnson to discuss same and strategy for relaying demands to East West Bank (.1). | 2.60 | 1,248.00 |
| 04/24/20 | CDJ | Call with K. Riley to discuss the proposed cash collateral order (.2). Call with J. Cornwell, B. Suzuki and C. Schuenemann to discuss cash collateral issues (.3). | 0.50 | 275.00 |

| | | | | |
|---|---|---|---|---|
| 04/27/20 | CDJ | Prepare for and attend hearing on the continued use of cash collateral and other matters (1.9). Call with J. Bain and J. Cornwell to discuss the hearing and next steps (.4). Call with B. Suzuki to discuss the hearing and possible next steps (.3). | 2.60 | 1,430.00 |
| 04/27/20 | JDC | Analysis of email communications between working interest owner and debtors' counsel regarding proposed interim cash collateral order (.2). Email communication with Bryce Suzuki and Keri Riley regarding scheduling of conference to discuss financial matters with debtors' personnel (.1). Telephone conference with C. Johnson and G. Beiner regarding post-hearing strategy with respect to WIO issues and cash collateral (.2). | 0.50 | 240.00 |
| 04/28/20 | CDJ | Analyze the order continuing the hearing on the motion to pay Joint Interest Billings [Dkt. No. 194]. | 0.10 | 55.00 |
| 04/29/20 | GMB | Conference call with Debtors counsel regarding informal discovery request, cash call advances, and other concerns of Committee members(1.3). Call with J. Cornwell regarding same and go-forward plan (.2). Email communication to C. Johnson regarding same (.2). Communication with K. Riley regarding Sklar data room (.2). Communication with Lenders Counsel regarding credit agreement and loan documents (.2). Telephone conference with J. Cornwell regarding preparation for and strategy during budget meeting between debtors, EWB, and committee counsel and business personnel (.4). Coordination with C. Johnson and J. Cornwell regarding downloading loan and collateral package and preliminary review of same (.2). | 2.70 | 729.00 |
| 04/29/20 | JDC | Telephone conference with Lee Kutner, Keri Riley, and G. Beiner regarding UCC informal document production request and various issues relating to cash collateral, payment of O&G interests, and reorganization strategy (1.3). Follow-up conference with G. Beiner regarding confidentiality agreement drafting and summary of debtor communications for committee members (.2). Various communications with C. Johnson regarding CA and/or protective order strategy (.2). Email communication with debtors' counsel regarding same (.1). Email communication with Bryce Suzuki regarding EWB document production (.1). Coordination with C. Johnson and G. Beiner regarding downloading loan and collateral package and preliminary review of same (.2). Telephone conference with G. Beiner regarding preparation for and strategy during budget meeting between debtors, EWB, and committee counsel and business personnel (.4). | 2.50 | 1,200.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

110 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 04/30/20 | GMB | Call with C. Johnson and J. Cornwell regarding cash collateral, limited objection and go-forward regarding upcoming evidentiary hearing (.5). Review of second interim budget sent by Debtors counsel (.5). Continued review of hedging agreements, credit agreement, and put and call options (2.1). Preparation of summary regarding same for J. Cornwell and C. Johnson (.4). | 3.50 | 945.00 |
| 04/30/20 | CDJ | Analyze the revised budget (.8). Call with J. Cornwell and G. Beiner to discuss the cash collateral objection and hearing on same (.5). | 1.30 | 715.00 |
| 04/30/20 | JDC | Telephone conference with C. Johnson and G. Beiner regarding cash collateral budget issues, upcoming meeting with debtors and EWB business personnel, and discovery issues (.5). Analysis of email from Lee Kutner summarizing certain global restructure and cash collateral strategies (.2). | 0.70 | 336.00 |
| 05/01/20 | GMB | Review of all financial documents in preparation for meeting with Debtor and Lender's counsel regarding cash collateral and finances (2.1). Call with J. Cornwell and C. Johnson regarding same (.5). Review of revised budget from Debtors (1.1). Communication with the Committee regarding upcoming meeting (.2). Conference call with SEC and Sklarco, along with the Committee, Debtors counsel, and Lenders counsel regarding budget (1.5). Call with J. Cornwell and C. Johnson regarding conference call and go-forward (.5). | 5.90 | 1,593.00 |
| 05/01/20 | CDJ | Correspond with K. Riley to prepare for the call with the Debtors and Lenders to discuss the budget (.2). Attend the call with the Committee, the Debtors and the Lenders to discuss the Budget (1.5). Call with J. Cornwell and G. Beiner to discuss same (.5). Call with L. Kutner, K. Riley and B. Suzuki to discuss the cash collateral hearing (.8). | 3.00 | 1,650.00 |
| 05/01/20 | JDC | Telephone conference with counsel and representatives of the debtors, EWB, and the UCC to discuss budget issues (1.5). Follow-up conference with C. Johnson and G. Beiner regarding same and strategy for responding to pending cash collateral and related motions (.5). | 2.00 | 960.00 |
| 05/01/20 | JDC | Analysis of revised budgets provided by Keri Riley (.5). Telephone conference with C. Johnson and G. Beiner regarding strategy for budget conference with the parties, questions posed by EWB, and reorganization plan outlined by Lee Kutner (.5). | 1.00 | 480.00 |
| 05/03/20 | GMB | Final review and revision of limited objection to cash collateral motion (1.5). Call with J. Cornwell concerning same (.2). | 1.70 | 459.00 |
| 05/03/20 | JDC | Preparation of revisions to draft limited objection to cash collateral, O&G, and JIB motions (1.2). Telephone conference with G. Beiner regarding resolution of certain questions set forth in draft objection (.2). | 1.40 | 672.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    111 of 185
Invoice Number: Draft                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/04/20 | GMB | Continued review and revision of limited objection to cash collateral and other first day motions (1). Final review and revision regarding limited objection to cash collateral and other first day motions (.5). Call with J. Cornwell regarding same (.1). File limited objection to cash collateral and other first day motions (.4). | 2.00 | 540.00 |
| 05/04/20 | JDC | Analysis of proposed third interim cash collateral order from EWB (.2). Preparation of comparison against the second interim order and communications with C. Johnson and Bryce Suzuki regarding same (.2). Preparation of additional revisions to limited objection to pending cash payment motions (1.0). Coordination with G. Beiner regarding filing of same (NO CHARGE). | 1.40 | 672.00 |
| 05/04/20 | GMB | Follow up call with J. Cornwell and C. Johnson regarding budget and go-forward plan with Lenders and WIO's (.3). Call with J. Cornwell and C. Johnson regarding same (.3). Conference call with Debtor and Lender's counsel concerning budget (1.2). Review of Debtors proposed order approving payment procedures (.2). | 2.00 | 540.00 |
| 05/04/20 | CDJ | Review of draft objection to the cash collateral motion and other motions (.3). Correspond with B. Suzuki and K. Riley regarding the hearing on cash collateral (.2). Review the proposed Third Interim Cash Collateral Order and discuss with B. Suzuki and J. Cornwell (.2). Correspond with J. Bain and B. Skelton .regarding the cash collateral motion (.2). Call with J. Bain, J. Cornwell and G. Beiner regarding the cash collateral hearing (.5). Call with J. Cornwell and G. Beiner regarding same (.1). Call with B. Skelton and J. Cornwell regarding the cash collateral hearing (.5). Call with B. Suzuki, K. Riley, L. Kutner, J. Cornwell and G. Beiner to discuss the cash collateral motion and hearing (1.2). | 3.00 | 1,650.00 |
| 05/05/20 | CDJ | Review correspondence from B. Skelton and K. Riley regarding bank and revenue statements (.2). Review the Debtors' revisions to the proposed interim cash collateral order (.3). Review G. Beiner's comments to the order regarding payment of mineral interest holders (.1). | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                112 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 05/06/20 | JDC | Preparation of revisions and additions to proposed third interim cash collateral order and order authorizing payment of WIO post-petition revenue payments (.5). Conference with C. Johnson and G. Beiner regarding relevant strategy relating to same (.2). Review of interim budget received from debtors (.3). Various communications with C. Johnson and G. Beiner regarding reservation and strategy for insider WIO payments (.2). Attempted conference with various WIOs, EWB, and the debtors (but unable to join conference line after several attempts due to hosting errors), and various communications with G. Beiner regarding issues during conference (.4). Follow-up conference with EWB regarding cash collateral usage and appointment of a CRO (.4). Conference with C. Johnson and G. Beiner regarding related strategy, filing W&E list, and participation in upcoming hearings (.5). | 2.50 | 1,200.00 |
|----------|-----|------|------|------|
| 05/06/20 | CDJ | Correspond with J. Bailey regarding the cash collateral hearing (.1). Call with L. Kutner and K. Riley regarding the call with working interest holders (.3). Attend call with the Debtors, the Lenders and the working interest holders (1.7). Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss cash collateral issues (.8). Call with J. Cornwell and G. Beiner to discuss related tasks and issues (.5). | 3.10 | 1,705.00 |
| 05/07/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the motion to bifurcate and the motion to use cash collateral, and plan hearing on same (1.2).  Call with J. Cornwell to discuss the motion to bifurcate and budget issues (.3). | 1.50 | 825.00 |
| 05/07/20 | JDC | Analysis of revised draft order granting third interim cash collateral order and granting authority to pay certain mineral interests (.4). Email communications with Bryce Suzuki and Keri Riley regarding same (.1). Review of additional revisions from EWB (.2). Email communication with Bryce Suzuki regarding suspense account reference and confirming approval of EWB revisions (.2). | 0.90 | 432.00 |
| 05/08/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the cash collateral hearing (.5). Review correspondence from L. Kunter, K. Riley and B. Suzuki regarding same (.3). | 0.80 | 440.00 |
| 05/08/20 | GMB | Email with K. Riley regarding edits to third interim order for use of cash collateral (.2). Review of Lenders draft of final cash collateral (.5). | 0.70 | 189.00 |
| 05/11/20 | CDJ | Review pleadings and filings to prepare for the hearing on the Debtors' motion to use cash collateral (.9). Attend the hearing on the Debtors' motion to use cash collateral (4.7). Discussion with J. Cornwell and G. Beiner regarding cash collateral issues (.2). Review and revise the proposed final order on cash collateral (.4). | 6.20 | 3,410.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      113 of 185
Invoice Number: Draft                                                       October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/11/20 | JDC | Appearance at hearing on cash collateral and other pending motions (4.7). Review and begin preparation of revisions to draft final cash collateral order received from Bryce Suzuki on 5/8 (.6). Conference with C. Johnson regarding revisions to final cash collateral order and related strategy (.2). | 5.50 | 2,640.00 |
| 05/11/20 | GMB | Zoom attendance at hearing regarding third interim and final cash collateral order (4.7). Communication with J. Cornwell and C. Johnson regarding hearing and a go-forward plan (.5). | 5.20 | 1,404.00 |
| 05/12/20 | CDJ | Attend the continued hearing on the Debtors' motion to use cash collateral (6.1). Call with J. Cornwell and G. Beiner to discuss the hearing (.4). Review and revise the draft final cash collateral order (.6). | 7.10 | 3,905.00 |
| 05/12/20 | GMB | Attend Zoom hearing on third interim cash collateral order (6.1). Call with C. Johnson and J. Cornwell regarding hearing and go-forward (.4). | 6.50 | 1,755.00 |
| 05/12/20 | JDC | Appearance at hearing on third interim cash collateral order (6.1). Preparation of revisions to draft final cash collateral order (2.3 -- simultaneous with hearing; no charge). Telephone conference with C. Johnson regarding cash collateral edits and strategy (.4). Preparation of additional revisions to same (.1). Email communication with debtors and EWB's counsel providing comments to the proposed order and scheduling conference (.1). | 6.70 | 3,216.00 |
| 05/13/20 | CDJ | Calls with J. Cornwell and G. Beiner regarding cash collateral and CRO issues. | 0.30 | 165.00 |
| 05/14/20 | CDJ | Analyze the Debtors' status report [Dkt. No. 299] (.2). | 0.20 | 110.00 |
| 05/14/20 | JDC | Conference with counsel for debtors, counsel for EWB, C. Johnson and G. Beiner regarding pending motions, CRO appointment, and final cash collateral order. | 1.80 | 864.00 |
| 05/14/20 | CDJ | Call with counsel for the Debtors, the Lender, J. Cornwell and G. Beiner regarding cash collateral, CRO and other issues. | 0.10 | 55.00 |
| 05/15/20 | CDJ | Analyze the proposed revised final cash collateral order (.3). | 0.30 | 165.00 |
| 05/15/20 | GMB | Review of Lenders revised version of the proposed final cash collateral order and redline (.7). Emails with possible CRO group and set up of conference call (.2). Review of Debtors' proposed changes to the CRO responsibilities (.2). Conference call with CR3, Debtor and Lender's counsel regarding CRO (1.4). Call with J. Cornwell regarding same (.3). | 2.80 | 756.00 |
| 05/15/20 | JDC | Analysis of revisions to proposed order granting final use of cash collateral received from Bryce Suzuki (.3). Preparation of revisions to same (.1). Conference with C. Johnson regarding same (.2). | 0.60 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

114 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 05/18/20 | JDC | Appearance at telephonic oral ruling on third interim cash collateral motion and continued hearing to finalize order granting same (1.6). Analysis of 13-week cash flow budget received from Keri Riley (.3). Analysis of various revisions from WIOs to the proposed third interim order (.4). Communications with Keri Riley regarding same (.1). Analysis of questions from Bryce Suzuki to the 13-week budget, and various communications with Bryce Suzuki and Keri Riley regarding same (.2). Preparation of additional revisions to proposed final cash collateral order in response to last edits from Bryce Suzuki (.7). Communications with C. Johnson regarding strategy relating to super-priority claim, investigation budget, and certain other issues (.3). | 3.60 | 1,728.00 |
| 05/18/20 | CDJ | Correspond with L. Kutner, K. Riley, and B. Suzuki regarding same (.1). Analyze the revised proposed third interim cash collateral order and 13 week cash budget (.5). Review correspondence and proposed changes from various working interest owners and the secured lender regarding the proposed cash collateral order (.3). Call with J. Cornwell and G. Beiner to discuss the hearing on cash collateral (.1). Call with K. Riley, B. Suzuki, J. Cornwell and G. Beiner to discuss cash collateral and CRO issues (.5). | 1.50 | 825.00 |
| 05/18/20 | GMB | Appearance at telephonic oral ruling on third interim cash collateral motion and continued hearing to finalize order granting same (1.6). Call with J. Cornwell regarding same (.2). Review of redlined third interim cash collateral order (.4). Review of Tauber Groups redlines to third interim cash collateral order (.3). Conference call with J. Cornwell and C. Johnson regarding cash collateral budget (.1). Call with Debtor and Lender's counsel regarding cash collateral (.5). | 3.40 | 918.00 |
| 05/19/20 | GMB | Call with J. Cornwell regarding communications with Lenders counsel (.3). Email to K. Riley regarding redline of third interim cash collateral (.2). Call with K. Riley regarding same (.2). | 0.70 | 189.00 |
| 05/19/20 | JDC | Conference with C. Johnson regarding cash collateral final order revisions and budget concerns (.3). Preparation of additional revisions to order (.2). Email communications with EWB and debtors' counsel proposing revisions and requesting conference to discuss same (.1). Preliminary analysis of EWB revisions and email communications with Bryce Suzuki scheduling conference to discuss same (.2). | 0.80 | 384.00 |
| 05/19/20 | CDJ | Call with J. Cornwell regarding the revisions to the proposed final cash collateral order (.4). | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

115 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 05/20/20 | JDC | Analysis of revisions to final cash collateral order received from Bryce Suzuki (.2). Conference with Keri Riley and G. Beiner regarding budget, professional fees, and EWB revisions to proposed final cash collateral order (.5). Follow-up conference with G. Beiner regarding same (.1). Telephone conference with Bryce Suzuki, Lee Kutner, and G. Beiner regarding revisions to cash collateral order and general case strategy (.8). | 1.60 | 768.00 |
| 05/20/20 | CDJ | Review the revised 13 week cash budget (.2). | 0.20 | 110.00 |
| 05/20/20 | GMB | Prepare for and set up meetings with Debtor and Lenders Counsel (.1). Conference with K. Riley and J. Cornwell regarding budget, professional fees, and EWB revisions to proposed final cash collateral order (.5). Telephone conference with Debtor and Lender's counsel regarding final cash collateral motion and final budget (.8). Call with J. Cornwell regarding same (.2). | 1.60 | 432.00 |
| 05/21/20 | JDC | Analysis of revisions to proposed final cash collateral order from Bryce Suzuki (.3). Email communication with C. Johnson and G. Beiner regarding approval of same (.1). Preparation of email to Bryce Suzuki accepting changes (.1). Telephone conference with Bryce Suzuki to discuss same (.2). Analysis of email from Bryce Suzuki to larger group attaching revised cash collateral order and budget (.1). Analysis of budget (.3). Various communications with Lee Kutner, Bryce Suzuki, and C. Johnson regarding treatment of DIP financing from Sklar in cash collateral budget (1.4). Analysis of revised order from Bryce Suzuki addressing the "first out" funds issues relative to the DIP financing (.2). Telephone conference with Keri Riley regarding budget issues relating to carveout and reference to DIP financing (.3). Preparation of email to parties requesting budget modifications and approving EWB revisions to the order (.2). | 3.20 | 1,536.00 |
| 05/21/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the CRO and cash collateral negotiations (.7). Review B. Suzuki's revised cash collateral order (.3). Review correspondence from J. Cornwell, K. Riley, L. Kutner and B. Suzuki regarding the revisions to the cash collateral order (.4). Discussion with J. Cornwell regarding same (.4). | 1.80 | 990.00 |
| 05/21/20 | GMB | Call with J. Cornwell and C. Johnson regarding go-forward plan and final cash collateral budget (.7). Review of revised final budget (.3). Final review of cash collateral order (.3). | 1.30 | 351.00 |
| 05/22/20 | GMB | Emails with Debtors and Lenders counsel regarding cash collateral motion (.3). | 0.30 | 81.00 |
| 05/22/20 | JDC | Email communications with the parties regarding adding completion of helium well to cash collateral budget (.2). Email communications with Keri Riley and Bryce Suzuki regarding finalizing the budget and cash collateral order, reserving issues respecting Sklar salary, and filing for immediate notice purposes (.2). | 0.40 | 192.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                116 of 185
Invoice Number: Draft                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 05/22/20 | CDJ | Calls with J. Cornwell to discuss the draft cash collateral order (.5). Review L. Kutner and B. Suzuki comments to same (.2). Review the motion for approval of final cash collateral order [Dkt. No. 350] and notice of filing and objection deadline regarding same [Dkt. No. 351] (.4). | 1.10 | 605.00 |
|---|---|---|---|---|
| 05/23/20 | GMB | Review of lending agreement (.7). | 0.70 | 189.00 |
| 05/23/20 | CDJ | Discussion with B. Suzuki regarding the Debtors' motion to approve borrowing from Howard Sklar (.3). Call with G. Beiner to discuss same (.1). | 0.40 | 220.00 |
| 05/23/20 | CDJ | Analyze the Debtors' motion to approve borrowing from H. Sklar and objections to same Dkt. No. 346] (.8). | 0.80 | 440.00 |
| 05/24/20 | JDC | Analysis of motion to approve DIP financing and exhibits thereto (.5). Analysis of email communications between Lee Kutner and C. Johnson regarding subordinated terms of DIP financing (.2). Various email communications with C. Johnson regarding strategy for documenting DIP financing (.2). | 0.90 | 432.00 |
| 05/24/20 | CDJ | Correspond with H. Sklar and J. Cornwell regarding the Debtors' motion to approve DIP borrowing from H. Sklar. | 0.20 | 110.00 |
| 05/25/20 | GMB | Email with C. Johnson and J. Cornwell regarding proposed order language for lending order (.1). | 0.00 | 0.00 |
| 05/25/20 | GMB | Review of lending agreement proposed order (.3). Call with J. Cornwell regarding same (.2). Email with C. Johnson and J. Cornwell regarding proposed order language for lending order (.1). | 0.50 | 135.00 |
| 05/26/20 | CDJ | Correspond with L. Kutner regarding the proposed order approving the DIP loan from H. Sklar and review same. | 0.20 | 110.00 |
| 05/27/20 | JDC | Analysis of revisions to proposed order approving DIP financing in response to Committee comments (.1). | 0.10 | 48.00 |
| 05/27/20 | GMB | Review of redlined order approving Debtors' lending agreement (.2). Emails with Debtors' counsel and Lenders' counsel regarding same (.5). | 0.70 | 189.00 |
| 05/27/20 | CDJ | Correspond with L. Kutner regarding the proposed DIP order and review the Debtors' comments to same. | 0.30 | 165.00 |
| 06/02/20 | JDC | Analysis of Tauber Group limited objection to Sklar Parties' DIP financing motion (.2). Analysis of 502(h) and communications with C. Johnson regarding related strategy (.2). | 0.40 | 192.00 |
| 06/02/20 | CDJ | Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the cash collateral order, the CRO motion, the Trustee motion, and the motion to borrow from H. Sklar. | 0.50 | 275.00 |
| 06/03/20 | CDJ | Correspond with J. Bain regarding the motion to borrow funds from H. Sklar (.2). Research issues raised by the Tauber Group with respect to the proposed loan (1.3). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                              117 of 185
Invoice Number: Draft                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/04/20 | CDJ | Analyze the changes proposed by J. Bain to the draft order approving a DIP loan from H. Sklar and correspond with J. Bain regarding same (.2). Discuss the changes with K. Riley and J. Cornwell (.1). Analyze the Debtors' motion to extend the use of cash collateral and associated budget (.2). | 0.50 | 275.00 |
| 06/04/20 | JDC | Email communications with Joe Bain and C. Johnson regarding additional revisions to and related strategy for Sklar DIP order (.1). Email communications with Joe Bain and counsel for the Debtors and EWB regarding revisions to the proposed final cash collateral order (.2). | 0.30 | 144.00 |
| 06/05/20 | JDC | Communications with C. Johnson regarding strategy for responding to proposed revisions to final cash collateral order relating to demand from W&E lienor adequate protection provision and reservations of right (.2). | 0.20 | 96.00 |
| 06/05/20 | GMB | Email from creditors regarding language change in final cash collateral order. | 0.10 | 27.00 |
| 06/05/20 | CDJ | Review comments to the draft cash collateral order proposed by J. Bailey and D. Miller (.1). Correspond with counsel for the debtors and lender regarding same (.1). Discussion with J. Cornwell about cash collateral issues (.2). Correspond with K. Riley and B. Suzuki regarding same (.3). Analyze the Baker Hughes and Page objection to the use of cash collateral (.5). Review the order granting the motion to extend the Third Interim Cash Collateral Order (.1). | 1.30 | 715.00 |
| 06/08/20 | GMB | Review of Debtors changes to the Final Cash Collateral Order (.2). | 0.20 | 54.00 |
| 06/08/20 | CDJ | Review L. Kutner's comments to the draft order approving the motion to allow DIP borrowing from H. Sklar (.2). Analyze the Tauber Group's Second Supplemental Objection to the Motion to Approve Final Use of Cash Collateral [DE 408] and correspond with J. Cornwell regarding same (.2). Analyze Baker Hughes' objection the motion to allow DIP borrowing from H. Sklar [DE 398] and the various joinders to same (.4). Analyze the Page Estate's objection to the motion to use cash collateral [DE 399] and the related motion to release suspense funds [DE 400] (.3). Review the Anderson parties' objection to the use of cash collateral [DE 406] (.1) | 1.20 | 660.00 |
| 06/08/20 | CDJ | Analyze the redlines proposed by the Page and Lawrence Parties and E. Lockridge to the proposed cash collateral order. | 0.30 | 165.00 |
| 06/09/20 | JDC | Email communications with C. Johnson and analysis of revised cash collateral order to address concerns raised about EWB replacement liens and unencumbered property (.3). Follow-up meeting after committee call with C. Johnson and G. Beiner regarding strategy for upcoming hearing on cash collateral, CRO motion, and trustee motion (.3). | 0.60 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                               118 of 185
Invoice Number: Draft                                                  October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/09/20 | GMB | Analysis and review of Tauber Group's second supplemental objection to use of cash collateral (.5). Analysis and review of suspense funds motion (.5). Call with K. Riley regarding the suspense fund account and payment (.2). Call with C. Johnson regarding same and go forward plan (.3). Review and analysis of stipulation resolving Barbara Lawrence estate and objection to use of cash collateral (.5). Update email to C. Johnson and J. Cornwell regarding same (.2). Email with Lender's counsel regarding reserve report (.1). Various emails with Debtor and Lenders counsel regarding reserve report, and stipulation (.6). Email with C. Johnson and B. Suzuki regarding reserve report (.1). Call with B. Suzuki regarding reserve report and a go forward plan (.2). Call with C. Johnson regarding same (.1). Email to C. Johnson and J. Cornwell regarding status of July 1, 2019 reserve report, and go forward plan regarding future reserve reports under the direction of the CRO (.2). Review and analysis of EWB response and statement of position in regards to the cash collateral motion (.3). | 3.80 | 1,026.00 |
| 06/09/20 | CDJ | Correspond with J. Cornwell regarding the cash collateral order (.2). Review various revisions to same (.2). Review and revise the letter to the EWB's counsel regarding apparent lien deficiencies (.3). Call with G. Beiner to discuss the motion to release suspense funds and review correspondence from K. Riley (.2). Attention to and call with J. Vasek to discuss the EWB lien analysis (.3). Review additional lien analysis spreadsheets (.4). Discussions with G. Beiner, and review correspondence from K. Riley and B. Suzuki regarding reserve reports (.3). Review the lender's response to the motion to use cash collateral [DE 413] (.2). | 2.10 | 1,155.00 |

| | | | | |
|---|---|---|---|---|
| 06/10/20 | GMB | Prepare and upload all exhibits for June 11 hearing regarding the final cash collateral order (.5). Review and analysis of Tauber Group's objection to the employment of CR3 and all relevant exhibits (.9). Review and analysis of Baker Hughes Objection to DIP Financing and all relevant exhibits (.8). Review and analysis of Kudzu parties joinder to the Baker Hughes Objection (.2). Review and analysis of Anderson parties limited objection to motion for approval of final cash collateral order (.3). Review and analysis of Tauber Group's motion for appointment of a Chapter 11 Trustee or in the alternative conversion to Chapter 7 and all relevant exhibits (1.4). Review and analysis of Pruet's joinder in support of Tauber Group's motion to appoint a Chapter 11 trustee or in the alternative convert to a Chapter 7 (.2). Review and analysis of Barbara Page Lawrence's objection to Debtors' motion for approval of final cash collateral order and all relevant exhibits (.9). Review and analysis of Tauber Group Non-Operators objection to Debtors' DIP motion and all relevant exhibits (.4). Review and analysis of Tauber Group Non-Operators objection to the employment of CR3 Partners (.6). Review and analysis of Strago Group's limited objection to Debtors' motion to employ a CRO (.4). Review and analysis of Lucas Petroleum Group's objection to the Debtors' employment of CR3 as CRO (.6). Review and analysis of Fant Energy's limited objection to Debtors' motion to appoint a CRO (.2). Review and analysis of Tauber Group's reply to Debtors' objection to Tauber Group's motion to appoint a chapter 11 trustee and all relevant exhibits (.9). Call with J. Cornwell regarding Tauber Group's supplemental objection to Debtors' final cash collateral order (.2). Various emails with J. Cornwell and C. Johnson regarding motions filed (.2). Review and analysis of Kudzu parties joinder to Tauber Group's motion to appoint a chapter 11 trustee or in the alternative convert to Chapter 7 (.1). Email with J. Cornwell and B. Suzuki regarding language in revised final cash collateral order (.1). | 8.70 | 2,349.00 |
| 06/11/20 | GMB | Communication with K. Riley regarding 2019 audited financials (.2). Email with J. Cornwell and C. Johnson regarding same (.2). Various emails with Debtors counsel regarding JJS and the Howard Sklar trust (.2). Follow up call with B. Suzuki and J. Cornwell regarding hearing, final cash collateral order and go forward plan (.5). Call with J. Cornwell and C. Johnson regarding case update and go forward plan (.4). Various emails between Debtor's counsel and WIO's regarding final cash collateral and reserve reports (.2). Call with J. Cornwell regarding final cash collateral order, EWB language and go forward plan (.4). | 2.10 | 567.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

120 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/20 | JDC | Telephone conferences after hearing with Bryce Suzuki and G. Beiner regarding revisions to cash collateral order and responding to comments of the court (.5). Email communication with counsel for the debtors and EWB regarding revising the cash collateral order (.2). | 0.70 | 336.00 |
| 06/11/20 | CDJ | Analyze the Tauber Group's objection and supplemental pleadings with respect to the motion to use cash collateral, the East West Bank response to same, and the Debtors' response to the Tauber Group's Second Supplemental Objection (.9). Analyze the Debtors' status report (.1). Review correspondence from K. Riley, L. Kutner and B. Suzuki regarding JJS (.2). Call with J. Cornwell and G. Beiner to discuss the cash collateral hearing (.3). | 1.50 | 825.00 |
| 06/12/20 | GMB | Call with J. Cornwell and C. Johnson regarding final order for use of cash collateral (.5). Review and analysis of redlines between Debtors, WIO's and EWB regarding CRO and final cash collateral order (.5). Continued communications between EWB, Debtors, and WIO's regarding redlined motion and comments for final orders (.5). | 1.50 | 405.00 |
| 06/12/20 | CDJ | Review the minute entry on the motion to approve cash collateral (.1). Review B. Suzuki's revisions to the cash collateral order (.2). Call with J. Cornwell and G. Beiner regarding same (.3). | 0.60 | 330.00 |
| 06/15/20 | CDJ | Discuss with G. Beiner the order approving DIP borrowing from H. Sklar [DE 431] and the Final Cash Collateral Order [DE 433] (.2). Analyze the lender lien issues (.9). | 1.10 | 605.00 |
| 06/16/20 | CDJ | Analyze the final order approving the use of cash collateral [DE 433] and the order approving the DIP loan [DE 431] from H, Sklar, and compare to the proposed orders (.2). Revise the letter to EWB regarding initial lien analysis (.2). Analyze the lease and reserve report information (.8). | 1.20 | 660.00 |
| 06/17/20 | GMB | Set up Committee call for CR3, Debtors counsel and Committee members. | 0.10 | No Charge |
| 06/19/20 | GMB | Review of weekly bank statements in Sklar data room (.7). | 0.70 | 189.00 |
| 06/30/20 | CDJ | Analyze the Debtors' budget to actual reporting in preparation for the call with the CRO. | 0.60 | 330.00 |
| 07/01/20 | CDJ | Initial review of the cash forecast (.2). | 0.20 | 110.00 |
| 07/01/20 | GMB | Review of Sklar weekly Budget through September (.2) | 0.20 | 54.00 |
| 07/02/20 | CDJ | Review case law regarding the EWB liens (1.1). Call with J. Vasek to discuss the analysis and the letter to EWB regarding same (.3). Analyze the cash forecast and correspond with K. Riley regarding the workover and AFE expense details (.5). | 1.90 | 1,045.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          121 of 185
Invoice Number: Draft                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/02/20 | JDC | Analysis of cash forecast and final cash collateral budget (.3). Telephone conference with Keri Riley regarding discrepancies relating to professional fees (.2). Telephone conference with C. Johnson regarding anticipated revisions from debtors (.1). | 0.60 | 288.00 |
| 07/02/20 | GMB | Review of revised budget (.2). Call with J. Cornwell regarding same (.2). Review of Debtors Motion to extend exclusivity (.5). Preparation of summary for Committee members regarding same (.2). | 1.10 | 297.00 |
| 07/03/20 | CDJ | Review and revise the letter to EWB's counsel regarding the lien analysis (.7). Correspond with K. Riley regarding budget issues (.1). Review cases cited by J. Vasek in his analysis of the EWB liens (.6). | 1.40 | 770.00 |
| 07/13/20 | CDJ | Correspond with B. Suzuki and G. Beiner regarding the challenge deadline. | 0.20 | 110.00 |
| 07/13/20 | GMB | Review and analysis of Final Cash Collateral Order and Challenge Period information in preparation for stipulation and agreed order (.6). Preparation of Stipulation and Agreed Order Extending the Challenge Period (3). Email C. Johnson and J. Cornwell Stipulation and Agreed Order for final review (.1). Review and analysis of Debtors' amended report of operations for April 2020 [Dkt. No. 468] (.5). Review and analysis of Debtors' report of operations for May 2020 [ Dkt. No. 469] (.5). Call with J. Cornwell regarding same (.2). | 4.90 | 1,323.00 |
| 07/15/20 | CDJ | Review and revise the stipulation extending the challenge deadline. | 0.20 | 110.00 |
| 07/15/20 | GMB | Call with C. Johnson regarding stipulation and order to extend challenge period (.3). Final preparation and drafting of stipulation to extend challenge deadline and proposed order (1.6). Email B. Suzuki, C. Johnson and J. Cornwell stipulation and proposed order for final approval (.1). Email with B. Suzuki regarding acceptance of stipulation and affixing electronic signature thereto (.1). | 2.10 | 567.00 |
| 07/16/20 | GMB | Final preparation and filing of stipulation between EWB and the Committee, and proposed order attached thereto (.7). | 0.70 | 189.00 |
| 07/20/20 | CDJ | Call with B. Suzuki to discuss the budget. | 0.40 | 220.00 |
| 07/22/20 | GMB | Various emails with Debtors' counsel and EWB regarding motion to extend exclusivity (.4). | 0.40 | 108.00 |
| 07/22/20 | CDJ | Correspond with K. Riley, L. Kutner and B. Suzuki regarding the conflict between the cash collateral order and the proposed order granting the extension of exclusivity (.4). Call with B. Suzuki to discuss same (.2). | 0.60 | 330.00 |
| 07/24/20 | GMB | Call with Debtor's Counsel and EWB Counsel regarding Plan and Disclosure filing deadline and extension (.8). | 0.80 | 216.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    122 of 185
Invoice Number: Draft                                       October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/20 | GMB | Review and analysis of JF Howell supplemental objection to motion for an order extending exclusivity period and proposed orders attached thereto (.4). Call with C. Johnson regarding hearing on extending exclusivity (.1). Follow up email to C. Johnson regarding same (.1). Review and analysis of various emails and notice to vacate hearing proposed by Debtors' counsel (.3). | 0.90 | 243.00 |
| 07/28/20 | CDJ | Call with B. Suzuki to discuss cash collateral issues. | 0.10 | 55.00 |
| 07/29/20 | CDJ | Correspond with B. Suzuki and K. Riley regarding the deadlines in the cash collateral order. | 0.20 | 110.00 |
| 07/31/20 | GMB | Review and analysis of recent budget and cash variance (.4). | 0.40 | 108.00 |
| 08/03/20 | CDJ | Call with L. Kutner and B. Suzuki to discuss the cash collateral order and budget, plan issues, current operational issues, and other updates on the case. | 0.50 | 275.00 |
| 08/06/20 | GMB | Email K. Riley regarding schedules needed referenced in the weekly forecast for Committee (.1). Review and analysis of weekly forecast (.3). | 0.40 | 108.00 |
| 08/06/20 | CDJ | Review correspondence from B. Suzuki and K. Riley regarding the budget and tax issues. | 0.30 | 165.00 |
| 08/07/20 | CDJ | Correspond with K. McInnis and B. Suzuki regarding H. Sklar's salary. | 0.30 | 165.00 |
| 08/10/20 | GMB | Communication with K. Riley regarding documents pertaining to the external schedule. | 0.30 | 81.00 |
| 08/10/20 | CDJ | Correspond with S. Kynerd and G. Beiner regarding the cash collateral budget. | 0.20 | 110.00 |
| 08/12/20 | CDJ | Call with B. Suzuki to discuss the budget, insurance and other matters. | 0.30 | 165.00 |
| 08/19/20 | GMB | Various emails with C. Johnson and B. Suzuki regarding budget and JIB payments(.2). Review and analysis of follow up email sent by B. Suzuki regarding insurance information and late payment (.1). | 0.30 | 81.00 |
| 08/20/20 | CDJ | Call with B. Suzuki regarding the Challenge Deadline and possible extension of same (.2). Correspond with G. Beiner to advise the Committee of same (.1). Analyze the cash budget in preparation for call with K. Riley and B. Suzuki regarding same (.3). Review the Final Cash Collateral Order and the JIB Order to analyze the WIO arguments regarding setoff (.5). Call with B. Suzuki, K. Riley and G. Beiner to discuss same (.5). | 1.60 | 880.00 |
| 08/25/20 | GMB | Email with C. Johnson regarding second stipulation and agreed order (.1). Preparation of second stipulation and agreed order regarding extension of challenge period (.8). Preparation of proposed order regarding same (.3). Email C. Johnson same for final review (.1). Email B. Suzuki for final review and approval (.1). Finalize and file stipulation and agreed order (.4). | 1.80 | 486.00 |
| 08/26/20 | CDJ | Review the filed revised cash collateral budget. | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                              123 of 185
Invoice Number: Draft                                                 October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 08/28/20 | CDJ | Call with B. Suzuki to discuss plan issues. | 0.10 | 55.00 |
| 08/31/20 | GMB | Review and analysis of week nine variance report. | 0.40 | 108.00 |
| 08/31/20 | CDJ | Analyze the weekly cash budget variance report. | 0.40 | 220.00 |
| 09/01/20 | GMB | Email with C. Johnson regarding week nine variance report (.1). | 0.10 | 27.00 |
| 09/01/20 | CDJ | Review the cash variance report and correspond with K. Riley regarding certain line items. | 0.20 | 110.00 |
| 09/04/20 | GMB | Review and analysis of Debtors' Motion for Clarification as it pertains to JIB payments and offsetting prepetition amounts owed [Dkt. No. 551] (.5). | 0.50 | 135.00 |
| 09/09/20 | GMB | Email to Committee regarding ten week variance (.1). Email with C. Johnson regarding same (.1). Email with K. Riley regarding ten week variance and miscellaneous line item therein (.1). | 0.30 | 81.00 |
| 09/09/20 | CDJ | Analyze the Week 10 variance report. | 0.30 | 165.00 |
| 09/15/20 | CDJ | Analyze the Debtors' notice of objection deadline and hearing on motion for clarification of order authorizing payment of JIB Obligations. | 0.10 | 55.00 |
| 09/28/20 | CDJ | Correspond with G. Beiner regarding the cash budget variance report. | 0.20 | 110.00 |
| 09/29/20 | CDJ | Review the numerous responses and objections to the Debtors' motion for clarification. | 2.30 | 1,265.00 |
| 09/30/20 | CDJ | Analyze the cash budget variance reports (.5). Analyze the stipulation between the Debtors and EWB extending the deadline in the cash collateral order to file a plan (.2). | 0.70 | 385.00 |
| 10/01/20 | CDJ | Analyze the order approving the stipulation extending the deadline to file a plan. | 0.10 | 55.00 |
| 10/05/20 | CDJ | Review the notice of hearing on the Debtors' motion for clarification and discuss with G. Beiner. | 0.10 | 55.00 |
| 10/12/20 | CDJ | Correspond with B. Suzuki regarding a further extension of the Challenge Deadline. | 0.10 | 55.00 |
| 10/13/20 | CDJ | Review correspondence from B. Suzuki and respond to same. | 0.10 | 55.00 |
| 10/14/20 | CDJ | Correspond with B. Suzuki regarding the Challenge deadline (.1). Review the stipulation and discuss with G. Beiner (.1). Review the order approving the stipulation (.1). | 0.30 | 165.00 |
| 10/21/20 | CDJ | Analyze the cash budget variance report. | 0.30 | 165.00 |
| 10/29/20 | CDJ | Review the draft cash collateral stipulation and correspond with K. Riley and B. Suzuki regarding same. | 0.20 | 110.00 |
| 10/30/20 | CDJ | Analyze the order granting the motion to extend the deadline to file a plan. | 0.10 | 55.00 |
| 11/06/20 | CDJ | Outline issues for call with B. Suzuki. | 0.30 | 165.00 |
| 11/09/20 | CDJ | Correspond with J. Vasek regarding the challenge deadline and preparation of the draft complaint. | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    124 of 185
Invoice Number: Draft                                        October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/20 | CDJ | Call with J. Vasek, J. Cornwell and G. Beiner to discuss the analysis of the EWB liens (.4). Analyze the EWB production and the lien analysis chart (1.2). Review analysis from S. Kynerd (.8). | 2.40 | 1,320.00 |
| 11/17/20 | GMB | Conference call with C. Johnson regarding information needed in whether EWB is over or under secured (.3). Review and analysis of all documents regarding EWB security interest in SEC and Sklarco, and summarize information for email to C. Johnson regarding same (2.0). | 2.30 | 621.00 |
| 11/18/20 | CDJ | Analyze the cash budget variance report. | 0.30 | 165.00 |
| 11/19/20 | CDJ | Discussion with G. Beiner regarding the stipulation extending the Challenge Deadline, and review the draft stipulation and order regarding same. | 0.20 | 110.00 |
| 11/20/20 | CDJ | Analyze the Order granting the fourth extension of the Challenge Deadline [DE 683]. | 0.10 | 55.00 |
| 12/01/20 | JPV | Generate list of Louisiana leases and respond to correspondence from C. Johnson regarding same (0.2). | 0.20 | 82.00 |
| 12/02/20 | CDJ | Review the letter from B. Suzuki asserting EWB liens and correspond with J. Vasek regarding same. | 0.20 | 110.00 |
| 12/07/20 | JPV | Review of most recent correspondence from Bank regarding lien perfection (0.4). Research regarding same (1.3). Informal email memo to C. Johnson regarding same (0.5). Correspondence with C. Johnson regarding additional documents sent by bank (0.1). | 2.30 | 943.00 |
| 12/07/20 | CDJ | Analyze EWB's response to the Committee's challenge and correspond with B. Suzuki regarding same (.9). Correspond with J. Vasek regarding same (.3). | 1.20 | 660.00 |
| 12/08/20 | CDJ | Analyze the EWB spreadsheet of perfected lien value (.5). Call with B. Suzuki to discuss same (.3). | 0.80 | 440.00 |
| 12/09/20 | CDJ | Correspond with B. Suzuki regarding the EWB letter and discuss with G. Beiner. | 0.20 | 110.00 |
| 12/10/20 | CDJ | Discussion with J. Cornwell regarding EWB lien analysis. | 0.20 | 110.00 |
| 12/14/20 | JPV | Initial review of Brooklyn unit agreements and related documents. | 0.40 | 164.00 |
| 12/15/20 | CDJ | Correspond with J. Vasek regarding the analysis of EWB's liens. | 0.20 | 110.00 |
| 12/15/20 | JPV | Brief review of unit agreements, attempt to review real property records, and correspondence to C. Johnson regarding same (0.7). | 0.70 | 287.00 |
| 12/16/20 | JPV | Correspondence from C. Johnson regarding Brooklyn units (0.1). Investigation and response to same (0.4). | 0.50 | 205.00 |
| 12/16/20 | CDJ | Correspond with J. Vasek regarding the analysis of EWB's liens (.2). Review same (.8). | 1.00 | 550.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

125 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 12/17/20 | JPV | Correspondence to B. Suzuki regarding recorded unit agreements (0.1). Correspondence from K. Tarazi regarding unit agreement access and investigation of same (0.2). Correspondence to C. Johnson regarding same (0.1). Additional research on applicable Alabama law in connection with reviewing unit agreements (1.6). Correspondence to C. Johnson regarding same (0.2). | 2.20 | 902.00 |
| 12/22/20 | JPV | Review prior correspondence and analysis and draft summary of Brooklyn Unit issues for C. Johnson (1.0). | 1.00 | 410.00 |
| 12/22/20 | CDJ | Analyze correspondence from B. Suzuki regarding the EWB liens on the gas plants. | 0.30 | 165.00 |
| 12/24/20 | JPV | Correspondence with C. Johnson regarding latest bank response (0.1). | 0.10 | 41.00 |
| 12/24/20 | CDJ | Correspond with J. Vasek regarding the challenge to EWB's liens. | 0.10 | 55.00 |
| 12/26/20 | CDJ | Correspond with B. Suzuki regarding the challenge deadline. | 0.10 | 55.00 |
| 12/28/20 | JPV | Correspondence with C. Johnson regarding potential settlement terms (0.1). Correspondence with C. Johnson and B. Suzuki regarding extension of challenge deadline (0.1). Correspondence with C. Johnson regarding drafting of complaint (0.1). | 0.30 | 123.00 |
| 12/28/20 | CDJ | Correspond with G. Beiner regarding the cash collateral variance reports (.1). Correspond with B. Suzuki regarding the challenge period (.1). Correspond with J. Vasek regarding the lien challenges and preparation of the complaint (.3). | 0.50 | 275.00 |
| 12/29/20 | JPV | Begin drafting lien perfection memo (2.4). | 2.40 | 984.00 |
| 12/29/20 | CDJ | Discussion with G. Beiner regarding extending the challenge period (.1). Review the draft stipulation and discuss with G. Beiner (.2). | 0.30 | 165.00 |
| 12/30/20 | CDJ | Analyze the order approving the stipulation extending the challenge period [DE 756]. | 0.10 | 55.00 |
| 12/30/20 | JPV | Complete draft of Brooklyn lien analysis memo and transmit to C. Johnson (0.9). Correspondence to D. Coligado regarding research issue (0.1). Correspondence to M. Smith regarding same (0.1). | 1.10 | 451.00 |
| 12/31/20 | JPV | Review C. Johnson revisions to memo and correspondence regarding same (0.2). Compile documents for M. Smith and correspondence regarding same (0.3). | 0.50 | 205.00 |
| 12/31/20 | CDJ | Review and revise the memorandum analyzing the EWB liens (2.6). Correspond with J. Vasek regarding same (.1). | 2.70 | 1,485.00 |
| 01/03/21 | CDJ | Revise the memorandum to the Committee regarding the EWB liens. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                              126 of 185
Invoice Number: Draft                                                                October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 01/04/21 | CDJ | Correspond with K. McLaurin regarding the EWB liens on certain Louisiana properties (.2). Analyze the Final Cash Collateral Order with respect to certain "challenge" issues (.6). Work on a term sheet for settlement with EWB (1.1). | 1.90 | 1,045.00 |
| 01/05/21 | CDJ | Continue to work on the EWB term sheet and cover letter (.8). Call with J. Cornwell, J. Vasek and G. Beiner regarding the EWB term sheet (.9). Revise same (.2). Review the exhibit to the term sheet and discuss with J. Vasek (.2). Correspond with J. Bailey and G. Beiner regarding same (.2). | 2.30 | 1,265.00 |
| 01/07/21 | CDJ | Review and revise the Sixth Stipulation and Agreed Order extending the challenge period (.1). Review correspondence from B. Suzuki regarding same (.1). | 0.20 | 110.00 |
| 01/08/21 | CDJ | Analyze the order approving the 6th stipulation extending the challenge deadline [DE 768]. | 0.10 | 55.00 |
| 01/25/21 | CDJ | Review and revise the draft stipulation extending the challenge period (.2). Discussions with G. Beiner and correspond with B. Suzuki regarding same (.3). | 0.50 | 275.00 |
| 01/26/21 | CDJ | Analyze the order extending the challenge deadline [DE 780]. | 0.10 | 55.00 |
| 02/25/21 | CDJ | Correspond with B. Suzuki and discussion with G. Beiner regarding the Challenge Period. | 0.10 | 55.00 |
| 03/01/21 | CDJ | Review the order extending the challenge period [DE 930]. | 0.10 | 55.00 |
| 03/03/21 | CDJ | Review the EWB Notice of Default. | 0.10 | 55.00 |
| 03/05/21 | GMB | Review and analysis of notice of default under the Cash Collateral Motion (.4) Call with J. Cornwell regarding same (.1). | 0.50 | 142.50 |
| 03/16/21 | CDJ | Analyze the revised cash collateral budget. | 0.80 | 440.00 |
| 03/18/21 | GMB | Review and analysis of revised cash collateral budget (.5). | 0.50 | 142.50 |
| 05/25/21 | CDJ | Discussions with B. Suzuki (.3) and G. Beiner (.3) regarding the challenge period. Attention to the stipulation extending the challenge period (.2). | 0.80 | 440.00 |
| 05/26/21 | CDJ | Review the order approving the 9th Stipulation extending the challenge deadline [DE 1268] (.1). | 0.10 | 55.00 |
| 06/01/21 | CDJ | Review the draft amended ninth stipulation extending the challenge period. | 0.10 | 55.00 |
| 06/22/21 | CDJ | Analyze the Debtors' revised financial projections in support of the Plan (1.1). Review the EWB Notice of Violation of Cash Collateral Order to the Debtors (.2). Review correspondence from B. Suzuki and K. Riley regarding budgets and other reporting (.1). | 1.40 | 770.00 |
| 07/08/21 | CDJ | Correspond with B. Suzuki regarding the Debtors' breach of the cash collateral order (.1). Review the second notice of default of the cash collateral order (.1). | 0.20 | 110.00 |
| 07/15/21 | CDJ | Correspond with B. Suzuki regarding the extension of the challenge period. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    127 of 185
Invoice Number: Draft                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 07/22/21 | CDJ | Review the draft Tenth Stipulation extending the challenge period. | 0.20 | 110.00 |
|---|---|---|---|---|
| 07/27/21 | CDJ | Discussion with G. Beiner and correspond with B. Suzuki regarding the stipulation to extend the challenge period. | 0.10 | 55.00 |

|  |  | **Total for B230** | **263.00** | **112,276.00** |
|---|---|---|---|---|

**Task Code:**   B240      Tax Issues

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/07/20 | GMB | Various emails with Committee members regarding helium well, current status and go forward plan (.2). Review and analysis of update sent to Committee from C. Johnson (.2). Email Committee members regarding meeting with Katchadurian (.1). Review all emails regarding possible meeting and forward to C. Johnson (.3). | 0.80 | 216.00 |
| 08/18/20 | GMB | Review and analysis of pre-petition tax motion. | 0.10 | 27.00 |
| 08/18/20 | GMB | Prepare summary of pre-petition tax motion for committee (.6). Email summary of pre-petition tax motion to Committee (.1). Email with C. Johnson regarding same (.1). | 0.80 | 216.00 |
| 08/18/20 | CDJ | Analyze the Debtors' motion to pay pre-petition severance taxes [DE 530] (.1). Research severance tax issues (.5). Correspond with G. Beiner regarding same (.1). | 0.70 | 385.00 |

|  |  | **Total for B240** | **2.40** | **844.00** |
|---|---|---|---|---|

**Task Code:**   B310      Claims Administration and Objections

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/18/20 | CDJ | Analyze Premium Oilfield's notice of lien perfection [DE 443] and discuss with J. Vasek. | 0.10 | 55.00 |
| 06/24/20 | CDJ | Work on the objection to EWB's liens and claims. | 1.10 | 605.00 |
| 07/08/20 | CDJ | Analyze the RAPAD notice of lien perfection. | 0.20 | 110.00 |
| 07/13/20 | GMB | Review and analysis of Notice of Perfection of Liens filed by RAPAD (.2). | 0.20 | 54.00 |
| 10/01/20 | CDJ | Analyze the RAPAD notice of perfection of liens. | 0.20 | 110.00 |
| 12/02/20 | CDJ | Analyze the Claims Register. | 0.80 | 440.00 |
| 03/23/21 | CDJ | Correspond with Bryce Suzuki and Keri Riley regarding the Rudman motion for administrative claim [DE 1148] (.1). Review same (.8). | 0.90 | 495.00 |
| 03/25/21 | GMB | Review and analysis of the Rudman Partnerships Application for Administrative Expense Priority Claim. | 0.50 | 142.50 |
| 04/02/21 | CDJ | Review prior Tauber and Rudman pleadings in order to prepare response to the Rudman motion for administrative claim (1.7). | 1.70 | 935.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

128 of 185
October 6, 2021

| 04/04/21 | CDJ | Analyze East West Bank's draft objection to the Rudman motion for administrative expense claim (.6). Review the previous pleadings by Rudman regarding the ownership of Debtor's cash and outline objections to the motion for administrative expense (.3). | 0.90 | 495.00 |
|---|---|---|---|---|
| 04/05/21 | CDJ | Draft the Committee's joinder to the EWB objection to the Rudman motion for administrative claim. | 1.20 | 660.00 |
| 04/06/21 | CDJ | Analyze the Debtors' objection to the Ruddman motion for administrative expense. | 0.40 | 220.00 |
| 04/20/21 | CDJ | Analyze the Debtors' objection to the claim of B. Scott [DE 1193]. | 0.20 | 110.00 |
| 05/21/21 | CDJ | Analyze the Debtors' omnibus objection to working interest owner claims filed against Sklarco [DE 1259]. | 0.40 | 220.00 |
| 05/25/21 | CDJ | Analyze the order disallowing the $18 million proof of claim filed by B. Scott. | 0.10 | 55.00 |
| 05/27/21 | CDJ | Analyze the Rudman Parties' motion for administrative claim and the objections to same in preparation for the hearing. | 1.00 | 550.00 |
| 06/18/21 | CDJ | Analyze the objection between Sklarco and Pruet extending deadlines. | 0.10 | 55.00 |
| 06/21/21 | CDJ | Review the order extending the deadline to respond to omnibus claim objections. | 0.10 | 55.00 |
| 07/20/21 | CDJ | Analyze the stipulation filed by Pruett [DE 1366]. | 0.10 | 55.00 |
| 07/21/21 | CDJ | Review the order approving the second stipulation extending deadline to respond to claim objections [DE 1367]. | 0.10 | 55.00 |
| 08/16/21 | CDJ | Analyze opinion and judgment denying Pruet's motion to allow setoff or recoupment. | 0.80 | 440.00 |
| 08/23/21 | CDJ | Analyze order denying Pruet's motion for reconsideration for appeal issues. | 1.10 | 605.00 |
| 08/25/21 | CDJ | Review correspondence from Bryce Suzuki and Jeremy Retherford on Pruet recoupment claim (.1). Review draft Pruet motion and order seeking to stay enforcement pending appeal (.4). Discussion with Keri Riley regarding Pruet recoupment claim and appeal issues (.2). | 0.70 | 385.00 |
| 08/26/21 | CDJ | Analyze Pruet's motion for stay pending appeal (.8) and correspond with Bryce Suzuki and Keri Riley regarding same (.1). | 0.90 | 495.00 |
| 08/27/21 | CDJ | Analyze Order granting Pruet's motion for reconsideration and correspond with Bryce Suzuki regarding same. | 0.20 | 110.00 |
| 08/27/21 | CDJ | Prepare for and attend call with Bryce Suzuki and Keri Riley to discuss Pruet motion for stay pending appeal (..4). Analyze Bankruptcy Rule 8007 and effect on all similarly situated creditors (2.0) | 2.40 | 1,320.00 |
| 08/30/21 | CDJ | Review Pruet's notice of appeal (.1). Analyze stipulation between Debtors and Pruet resolving the claims asserted against Sklarco (.1). | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

129 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/21 | CDJ | Review the FPCC notice of intent to pursue recoupment claim and Plan provisions regarding same (.4). Review Order denying Pruet's recoupment claim (.7). | 1.10 | 605.00 |
| 09/02/21 | CDJ | Review Fant Energy's Notice of Recoupment Claim. | 0.20 | 110.00 |
| 09/07/21 | CDJ | Review the notices of intent to seek recoupment filed by FPCC [DE 1451], Fant Energy [DE 1452], JF Howell [DE 1454], McCombs Energy [DE 1455] and JJS Interests [DE 1456]. | 0.50 | 275.00 |
| | | **Total for B310** | **18.40** | **9,931.50** |

**Task Code:**   B320         Plan and Disclosure Statement (including Business Plan)

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/01/20 | CDJ | Call with L. Kutner to discuss the Debtors' motion to extend exclusivity. | 0.10 | 55.00 |
| 07/02/20 | CDJ | Review the Debtors' motion to extend exclusivity and discuss with G. Beiner. | 0.10 | 55.00 |
| 07/07/20 | CDJ | Discussion with B. Suzuki regarding the Debtors' motions to extend exclusivity and the deadline to assume or reject unexpired leases (.4). | 0.40 | 220.00 |
| 07/17/20 | CDJ | Analyze the objection of the JF Howell Interests to the Debtors' motions to extend exclusivity and the deadline to assume or reject executory contracts [DE 476] (.3). | 0.30 | 165.00 |
| 07/24/20 | CDJ | Conference call with counsel for the Debtors and the Lenders to discuss the motion to extend exclusivity for filing a plan and other case issues (.7). Review correspondence from L. Kutner regarding the reserve report and the presentation on the Brooklyn Units (.7). | 1.40 | 770.00 |
| 09/21/20 | CDJ | Call with L. Kutner to discuss budget and plan issues (.4). Follow-up email with L. Kutner to discuss plan issues (.1). | 0.50 | 275.00 |
| 09/21/20 | JDC | Communications with C. Johnson and R. Parker regarding plan formulation strategy and treatment of WIOs relative to general unsecured creditors (.2). Related follow-up communications with G. Beiner regarding strategy and discovery updates (.1). | 0.30 | 144.00 |
| 09/23/20 | CDJ | Analyze issues related to treatment of Cash Call and WIO Revenue claims in the context of a Plan. | 1.10 | 605.00 |
| 09/23/20 | JDC | Telephone conference with C. Johnson regarding general strategy and prior discussions with parties relating to cure and classification of WIO claims. | 0.20 | 96.00 |
| 10/09/20 | CDJ | Research 10th Circuit law regarding substantive consolidation. | 2.20 | 1,210.00 |
| 10/13/20 | GMB | Set up zoom meeting for C. Johnson and B. Suzuki regarding Plan timeline (.1). | 0.10 | 27.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          130 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 10/16/20 | CDJ | Attend call with the Debtors' and Lender's counsel regarding plan concept (.3). Correspond with B. Suzuki regarding the plan (.1). Correspond with B. Skelton regarding the plan (.2). Correspond with R. Parker and G. Beiner regarding the call (.2). Call with G. Beiner to discuss same (.4). Call with B. Suzuki to discuss plan issues (.4). | 1.60 | 880.00 |
| 10/16/20 | GMB | Call with Debtors' counsel and EWB counsel regarding initial plan discussions, and go forward plan (1.1). Communication with J. Cornwell regarding status of proceedings, initial plan discussions, and 2004 examination (.5). Call with C. Johnson regarding same and go forward plan (.3). | 1.90 | 513.00 |
| 10/19/20 | CDJ | Correspond with J. Katchadurian regarding plan negotiations. | 0.20 | 110.00 |
| 10/20/20 | CDJ | Call with J. Katchadurian to discuss plan issues (.4). Correspond with B. Suzuki and R. Parker regarding the call (.2) | 0.60 | 330.00 |
| 11/02/20 | CDJ | Analyze plan and exit strategy issues. | 1.10 | 605.00 |
| 11/06/20 | JDC | Email communications with Stan Kynerd, Chris Ryan, and team regarding Debtors' reserve report and related plan strategy. | 0.20 | 96.00 |
| 11/07/20 | JDC | Telephone conference with C. Johnson regarding plan negotiations, upcoming call with EWB's counsel, and strategy revolving around substantive consolidation and unencumbered assets (.4). Preliminary review of reserve report (.3). Analysis of reserve report and lien analysis from J. Vasek relating to same (.2). | 0.90 | 432.00 |
| 11/09/20 | CDJ | Review J. Vasek's email regarding the EWB liens (.3). Prepare for call with B. Suzuki to discuss plan issues (.4). Call with J. Cornwell and B. Suzuki to discuss plan strategy (.5). Call with J. Cornwell to follow up on same (.4). Analyze lien issues (1.4). | 3.00 | 1,650.00 |
| 11/09/20 | JDC | Telephone conference with Bryce Suzuki and C. Johnson regarding plan formulation, substantive consolidation issues, continued issues with debtors' responsiveness, and related agreements/strategy between EWB and the UCC (.5). Follow-up strategy conference with C. Johnson regarding preparation of substantive consolidation motion, communication strategy with the UCC and other parties, and plan formulation strategy (.4). | 0.90 | 432.00 |
| 11/10/20 | JDC | Telephone conference with Bryce Suzuki, C. Johnson, and G. Beiner regarding plan formulation and upcoming cash collateral and exclusivity deadlines. | 0.40 | 192.00 |
| 11/17/20 | CDJ | Discussion with B. Suzuki, J. Cornwell and G. Beiner regarding plan issues (.8). Call with J. Brinen, K. Riley and J. Cornwell regarding plan issues (.4). Call with B. Suzuki to discuss plan issues (.1). Analyze plan and substantive consolidation issues (2.6). | 3.90 | 2,145.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      131 of 185
Invoice Number: Draft                                                      October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/18/20 | CDJ | Analyze the Plan term sheet (.7). Call with J. Cornwell to discuss same (.3). Call with J. Brinen, K. Riley, J. Katchadurian, B. Suzuki, J. Cornwell and G. Beiner to discuss the plan term sheet (.8). Follow up call with J. Cornwell to discuss same (.1). | 1.90 | 1,045.00 |
| 11/18/20 | JDC | Analysis of term sheet received from debtors, and conference with C. Johnson to discuss same (.5). Telephone conference with counsel for the debtors and East West Bank regarding plan term sheet and confirmation issues (.8). | 1.30 | 624.00 |
| 11/19/20 | CDJ | Analyze the plan term sheet. | 1.10 | 605.00 |
| 11/20/20 | CDJ | Revise the Plan term sheet (1.4). Correspond with D. Roth regarding plan terms (.2). | 1.60 | 880.00 |
| 11/21/20 | JDC | Analysis of revised plan term sheet from K. Riley (.4). Telephone conference with C. Johnson regarding various unacceptable revisions and related strategy (.3). Analysis of email from C. Johnson to debtors' counsel regarding term sheet issues (.1). | 0.80 | 384.00 |
| 11/21/20 | CDJ | Correspond with K. Riley regarding the revised plan term sheet (.2). Analyze the revised plan term sheet (.9). Call with J. Cornwell to discuss the revised plan term sheet (.2). | 1.30 | 715.00 |
| 11/23/20 | CDJ | Review and revise the new draft plan term sheet (.8). Discussion with G. Beiner regarding the revised plan term sheet (.1). Analyze the term sheet financial projection (1.0). Prepare for and attend call with B. Suzuki to discuss the revised plan term sheet (.6). Review the Final Cash Collateral Order to analyze claim objection issues (.2). | 2.70 | 1,485.00 |
| 11/24/20 | CDJ | Attention to plan provisions for post confirmation retention of jurisdiction to address issues in the Debtors' draft plan term sheet (1.1). Research post confirmation trust issues and begin working on a post-confirmation trust (2.6). Analyze the ad hoc committee's objection to the Debtors' motion to extend exclusivity [DE 696] (.1). | 3.80 | 2,090.00 |
| 11/25/20 | JDC | Analysis of draft plan term sheet revisions from C. Johnson. | 0.20 | 96.00 |
| 11/25/20 | CDJ | Analyze the financial projections and model certain recoveries based upon additional and changed facts (1.2). Revise the plan term sheet (1.3). Analyze the Claims Register to determine impact on plan and distributions (1.5). Call with K. Riley, J. Katchadurian and B. Suzuki to discuss the financial projections (1.3). | 5.30 | 2,915.00 |
| 11/27/20 | CDJ | Revise the term sheet (.8). Analyze claim data (.5). | 1.30 | 715.00 |
| 11/29/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding the term sheet. | 0.30 | 165.00 |
| 11/30/20 | CDJ | Analyze the claims register to understand impact on plan structure (1.2). Correspond with B. Skelton, K. Riley and B. Suzuki regarding the plan term sheet (.3). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

132 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 12/01/20 | CDJ | Analyze the claims register and certain suspect claims for plan purposes (1.6). Correspond with K. Riley regarding same (.1). Analyze the reserve report and correspond with J. Vasek regarding certain leases held by the Debtor that may provide a recovery to unsecured creditors (.5). Continue drafting a trust agreement (1.4). Call with B. Skelton on behalf of the Tauber Group to discuss plan negotiations (.5). | 4.10 | 2,255.00 |
| 12/02/20 | CDJ | Analyze the Debtors' latest comments to the term sheet (.7). Call with J. Cornwell to discuss same (.1). Call with B. Suzuki, J. Katchadurian and K. Riley to discuss the plan term sheet (1.0). Call with B. Suzuki to discuss plan issues (.3). Call with B. Skelton to discuss plan issues (.2). Correspond with B. Suzuki and K. Riley regarding discussion with B. Skelton (.1). | 2.40 | 1,320.00 |
| 12/02/20 | JDC | Analysis of revisions to plan term sheet (.2). Conference with C. Johnson regarding same and related strategy (.1). Email communications with Tim Swanson regarding coordination with ad hoc group (.1). | 0.40 | 192.00 |
| 12/03/20 | JDC | Telephone conference with counsel for the ad hoc group of WIOs regarding plan status and go-forward expectations. | 0.80 | No Charge |
| 12/03/20 | GMB | Review and analysis of documents regarding EWB lien claims and all relevant documents thereto. | 0.90 | 243.00 |
| 12/03/20 | CDJ | Prepare for and attend call with T. Swanson, C. Geno and J. Cornwell to discuss plan issues (1.2). Follow up discussion with J. Cornwell to discuss the call with the ad hoc committee (.1). Analyze certain Trust documents (1.2). | 2.50 | 1,375.00 |
| 12/04/20 | RHP | Review correspondence from counsel and C. Johnson and review comments to current iteration of Plan and status update to Committee regarding same (.5). | 0.50 | 240.00 |
| 12/04/20 | CDJ | Review the latest plan term sheet (.4). Prepare for and attend call with B. Suzuki, K. Riley and J. Katchadurian to discuss the term sheet (.7). Prepare for and attend the status conference (.8). Call with K. Riley and B. Suzuki to discuss mediation (.4). | 2.30 | 1,265.00 |
| 12/07/20 | GMB | Coordinate with J. Vasek regarding documents needed for EWB lien analysis (.4). Conference with C. Johnson regarding same and go forward plan (.3). Review and analysis of emails regarding EWB liens (.2) | 0.90 | 243.00 |
| 12/07/20 | RHP | Determine status of plan negotiations and review correspondence to and from East West Bank's counsel and Debtor's counsel regarding same (.3). Review EWB's lien analysis (.4). | 0.70 | 336.00 |
| 12/08/20 | JDC | Conference with C. Johnson regarding selection of plan mediator and related strategy. | 0.20 | 96.00 |
| 12/08/20 | CDJ | Correspond with J. Higgins regarding mediation (.4). Analyze the order striking the Juneau Group's motion to prohibit the Debtors from seeking an extension of plan filing deadlines (.1). | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    133 of 185
Invoice Number: Draft                                         October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/09/20 | CDJ | Correspond with R. Schmidt, B. Suzuki and K. Riley regarding potential mediation. | 0.30 | 165.00 |
| 12/10/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding mediation. | 0.10 | 55.00 |
| 12/13/20 | CDJ | Correspond with J. Higgins regarding the mediation (.1). Review the plan term sheet financial projections and correspond with J. Katchadurian and K. Riley regarding the gas processing fee projections in the term sheet (.6). | 0.70 | 385.00 |
| 12/14/20 | CDJ | Research and analyze post-confirmation trust issues with limited liability companies. | 3.60 | 1,980.00 |
| 12/14/20 | JDC | Telephone conference with Matt Ochs regarding ad hoc group's pending motion for stay relief, plan mediation expectations, and general plan formulation considerations (.6). Communications with C. Johnson regarding related strategy (.1). | 0.70 | 336.00 |
| 12/15/20 | CDJ | Call with D. Skelton to discuss mediation and other issues (.7). Correspond with B. Suzuki regarding mediator availability (.1). Analyze post-confirmation trust issues (.7). | 1.50 | 825.00 |
| 12/16/20 | CDJ | Correspond with B. Suzuki regarding potential mediators. | 0.10 | 55.00 |
| 12/16/20 | JDC | Communications with C. Johnson regarding reserve report discussions with Netherland Sewell and related value issues. | 0.10 | 48.00 |
| 12/17/20 | CDJ | Correspond with J. Vasek regarding the analysis of EWB liens on the Brooklyn units. | 0.20 | 110.00 |
| 12/17/20 | RHP | Determine status of plan negotiations and review correspondence to and from committee regarding same and regarding mediation (.3). Correspond with C. Johnson regarding same (.2). Review status report regarding denial Motion to Lift Stay filed by Brooklyn Unit Owners and impact on matter and general issues (.2). | 0.70 | 336.00 |
| 12/17/20 | CDJ | Correspond with R. Parker regarding mediation and insider claims (.1). Correspond with B. Skelton regarding plan mediation (.1). | 0.20 | 110.00 |
| 12/18/20 | CDJ | Call with B. Suzuki to discuss mediation issues (.2). Review correspondence from K. Riley regarding mediator availability and fees (.1). Begin analysis of the Debtors' plan and disclosure statement (2.7). | 3.00 | 1,650.00 |
| 12/20/20 | CDJ | Continue review of the plan and disclosure statement. | 1.80 | 990.00 |
| 12/21/20 | CDJ | Discussion with G. Beiner regarding the plan and mediation (.2). Correspond with K. Riley, B. Suzuki, T. Swanson, C. Geno and B. Skelton regarding mediation (.5). Prepare for and attend call with J. Cornwell, R. Parker and G. Beiner to discuss mediation issues (1.2). Review disclosure statement objections and substantive consolidation issues (2.5). | 4.40 | 2,420.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                                   134 of 185
Invoice Number: Draft                                                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 12/21/20 | JDC | Review of plan and disclosure statement filed by debtors (.8). Conference with C. Johnson, R. Parker, and G. Beiner regarding upcoming mediation and plan-related negotiation strategy (.5). | 1.30 | 624.00 |
| 12/22/20 | RHP | Review correspondence to and from Committee regarding mediation preparation and go-forward strategy issues and memorandum from Chris Johnson regarding proposed plan and issues regarding same (.6). | 0.60 | 288.00 |
| 12/22/20 | CDJ | Analyze the Plan and Disclosure Statement (5.3). Discussion with T. Swanson regarding the plan and mediation (.6). Correspond with B. Suzuki and K. Riley regarding mediation (.2). | 6.10 | 3,355.00 |
| 12/23/20 | RHP | Review correspondence to Committee regarding Debtors' request to pay mediation fee as an administrative expense (.1); Begin drafting substantive consolidation portion of mediation statement and review and analyze Katchadurian and Sklar deposition transcripts regarding same (1.5). | 1.60 | 768.00 |
| 12/23/20 | CDJ | Analyze the Debtors' notice of mediation [DE 744] (.1). Review the information from S. Mayer regarding mediation (.2). Continue to draft the mediation statement (2.9). Call with T. Swanson to discuss plan issues (1.2). | 4.40 | 2,420.00 |
| 12/25/20 | RHP | Continue reviewing and analyzing deposition transcripts and pertinent pleadings to assist in preparation of mediation statement (1.0). Correspond with Grant Beiner regarding same (.1). | 1.10 | 528.00 |
| 12/26/20 | CDJ | .Work on the mediation statement. | 5.10 | 2,805.00 |
| 12/28/20 | CDJ | Correspond with B. Suzuki regarding mediation (.1). Correspond with J. Vasek regarding the mediation statement and review the Final Cash Collateral Order to address concerns (.3). Revise the draft mediation statement (1.5). Call with B. Suzuki to discuss the mediation (.9). Call with B. Skelton to discuss the mediation (.4). Discussion with J. Cornwell to discuss mediation issues (.3). | 3.50 | 1,925.00 |
| 12/28/20 | RHP | Continue reviewing and analyzing deposition transcripts and pertinent pleadings to assist in preparation of mediation statement (1.6). Review legal research regarding substantive consolidation and correspond with G. Beiner regarding same (.5). | 2.10 | 1,008.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

135 of 185
October 6, 2021

| Date | | Description | | |
|---|---|---|---|---|
| 12/29/20 | GMB | Prepare Notice to extend challenge period (.2). Email Notice to C. Johnson and EWB for final review (.1). Review and analysis of all interest paid to EWB during bankruptcy proceedings thus far and prepare/send email for C. Johnson regarding same (.3). Extensive research and analysis regarding substantive consolidation issues, law, and all relevant factors (4.2). Prepare and provide summary of all research on substantive consolidation for R. Parker (.4). Preparation and finalization of legal analysis regarding substantive consolidation for mediation memo (.7). Call with C. Johnson regarding same and go forward plan(.2). Call with R. Parker regarding same and go forward plan (.4). | 6.50 | 1,755.00 |
| 12/29/20 | CDJ | Discussions with G. Beiner and J. Vasek regarding the mediation issues with EWB (.5). Review and revise the substantive consolidation analysis (.8). Review and revise the Committee mediation statement (1.5). | 2.80 | 1,540.00 |
| 12/29/20 | JDC | Review and execution of mediator agreement. | 0.20 | 96.00 |
| 12/29/20 | RHP | Correspond with C. Johnson regarding agenda for Committee Call (.2). Continue reviewing and analyzing deposition transcripts and pertinent pleadings to assist in preparation of mediation statement and draft insert for mediation statement (3.3). Review legal research regarding substantive consolidation and correspond and confer with G. Beiner regarding same (.5). | 4.00 | 1,920.00 |
| 12/30/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding mediation (.1). Review and revise the mediation statement (1.4). Correspond with S. Mayer regarding the mediation (.2). Analyze and outline mediation issues with the various parties (3.0). | 4.70 | 2,585.00 |
| 12/30/20 | JDC | Review of mediation statement. | 0.60 | 288.00 |
| 12/31/20 | JHO | Render global settlement structure analysis for potential plan, and provide same to C. Johnson. | 0.40 | 210.00 |
| 12/31/20 | CDJ | Call with T. Swanson regarding mediation issues (.9). Call with J. Ong to discuss mediation issues with EWB (.5). | 1.40 | 770.00 |
| 01/03/21 | CDJ | Call with the mediator, S. Mayer, to discuss the mediation. | 1.20 | 660.00 |
| 01/04/21 | GMB | Continued review and analysis of documents in share folder in preparation of upcoming mediation (1.4). | 1.40 | 399.00 |
| 01/04/21 | JDC | Telephone conference with C. Johnson regarding communications with mediator and general mediation strategy. | 0.20 | 100.00 |
| 01/04/21 | CDJ | Call with J. Cornwell to discuss the mediation (.3). Call with T. Swanson to discuss the mediation (.6). Correspond with B. Skelton regarding the mediation and D&O insurance (.2). Call with B. Skelton to discuss mediation issues (.3). Analyze claims issues (1.6). | 3.00 | 1,650.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

136 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/21 | RHP | Review and analyze additional research regarding substantive consolidation provided by C. Johnson and correspond with C. Johnson regarding mediation (.4). | 0.40 | 200.00 |
| 01/05/21 | GMB | Conference call with J. Cornwell, C. Johnson, and J. Vasek regarding proposed plan term sheet, EWB liens and upcoming mediation (1.1). Review and analysis of documents on FTP site in preparation for upcoming mediation (.4). Send EWB Lien analysis to J. Bailey (.1). Call with C. Johnson regarding upcoming mediation and EWB analysis to J. Bailey (.1). | 1.70 | 484.50 |
| 01/05/21 | JDC | Analysis of draft term sheet to East West Bank setting for plan settlement terms, and preparation of revisions to same (.4). Conference with team regarding same (.6). | 1.00 | 500.00 |
| 01/05/21 | JPV | Correspondence regarding need for discussion of settlement term sheet (0.1). Review of same (0.1). Zoom conference with C. Johnson, J. Cornwell and G. Beiner regarding mediation (0.9). Generate exhibit 1 in connection with mediation and correspondence to C. Johnson regarding same (0.7). | 1.80 | 756.00 |
| 01/05/21 | CDJ | Correspond with S. Mayer regarding the mediation (.1). Correspond with Committee members regarding the mediation (.1). Review documents to prepare for the mediation (1.9). Call with J. Hardy regarding the mediation (.5). Continue research on substantive consolidation (2.0). Call with T. Swanson to discuss mediation issues (.4). Call with H. Stickel to discuss mediation issues (.2). | 5.20 | 2,860.00 |
| 01/06/21 | GMB | Preparation for and attendance to mediation between the Debtors, East West Bank, the Ad Hoc Committee, and the Official Committee of Unsecured Creditors (11.0). Review and analysis of AHC Settlement Term Sheet (.4). Send emails to C. Johnson and J. Cornwell regarding same (.1). Review and analysis of revised Committee term sheet (.4). Discuss Committee term sheet with J. Cornwell and C. Johnson and go-forward plan (.4). | 12.30 | 3,505.50 |
| 01/06/21 | RHP | Determine outcome of Plan mediation and review correspondence from C. Johnson regarding same (.2). | 0.20 | 100.00 |
| 01/06/21 | JDC | Attendance of Zoom mediation, and various related communications with the parties participating in mediation to discuss plan settlement terms and strategy (total mediation participation of 13.3; billed time reduced to time spent actively participating in mediation). | 6.30 | 3,150.00 |
| 01/06/21 | CDJ | Revise the term sheet to EWB (.3). Draft a term sheet for settlement with the ad hoc committee (.6). Correspond with J. Katchadurian regarding the Debtors' oil and gas lease interests (.3). Research oil and gas lease issues (.4). Attend mediation, revise term sheets, and participate in numerous calls with the mediator, the Committee representatives, the Ad Hoc Committee, East West Bank, and counsel for the Tauber Group (12.3). | 13.90 | 7,645.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    137 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 01/07/21 | CDJ | Review correspondence from the mediator. | 0.10 | 55.00 |
| 01/07/21 | GMB | Review and analysis of K. Ramsey, M. Jones, R. West, and T. Farel emails regarding NSAI and all pertinent information regarding the reserve report (2.1). Preparation and filing of sixth stipulation and agreed order extending the Committee's challenge period (.4). Send same to B. Suzuki for approval before filing (.1). Review of additions requested by B. Suzuki regarding same (.1). Input additions in stipulation requested by B. Suzuki and file accordingly (.2). | 2.90 | 826.50 |
| 01/07/21 | JDC | Communications with C. Johnson and Sylvia Mayer regarding second mediation session fee and logistics. | 0.10 | 50.00 |
| 01/08/21 | CDJ | Listen to voice mail from the mediator and correspond with J. Cornwell regarding same (.1). Correspond with J. Cornwell regarding discussions with T. Swanson and the ad hoc committee's mediation issues (.2). Correspond with B. Suzuki and review Web's revised term sheet (.4). | 0.70 | 385.00 |
| 01/08/21 | GMB | Review and analysis of J. Cornwell regarding contact with the Ad Hoc Committee (.1). Review and analysis of EWB revised and redlined term sheet and email (.3). Continued review and analysis of Kim Ramsey, Marshall Jones, Richard West, and Tristan Farel emails regarding NSAI and all pertinent information regarding the reserve report and go-forward plan (3.2). | 3.60 | 1,026.00 |
| 01/08/21 | JDC | Telephone conference with Tim Swanson regarding plan settlement terms and related settlement issues leading up to second mediation session (.4). Preparation of update email to team regarding same (.1). Telephone conference with Sylvia Mayer, mediator, regarding negotiations updates and general thoughts for next mediation session (.4). | 0.90 | 450.00 |
| 01/09/21 | JDC | Email communications with Sylvia Mayer regarding East West Bank terms sheet and agreement to continue first-session mediation guidelines for upcoming session. | 0.10 | 50.00 |
| 01/10/21 | JDC | Additional review of East West Bank settlement term sheet revisions in preparation for mediation (.6). Communication with G. Beiner regarding circulation of term sheet and general coordination with Committee members regarding mediation (.1). | 0.70 | 350.00 |
| 01/10/21 | GMB | Review and analysis of EWB revised term sheet (.2). Prepare and send email communication to Committee regarding EWB term sheet (.1). | 0.30 | 85.50 |
| 01/11/21 | CDJ | Prepare for and attend mediation, discussions with various parties and the mediator, review the ad hoc committee term sheet. | 12.50 | 6,875.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                      138 of 185
Invoice Number: Draft                                         October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/11/21 | GMB | Preparation and attendance to Sklar and SEC Mediation regarding Plan negotiations (11.2). Review and analysis of Ad Hoc Committee's plan term sheet (.3). Follow up call with C. Johnson and J. Cornwell regarding mediation and go-forward plan (.1). Email Committee regarding call for mediation vote and update (.1). Prepare and send email to Committee regarding Ad Hoc Committee term sheet and go-forward plan (.1). | 11.80 | 3,363.00 |
| 01/11/21 | RHP | Review current iteration of settlement term sheet from EWB for continuation of plan mediation and correspondence from G Beiner regarding same (.4). | 0.40 | 200.00 |
| 01/11/21 | JDC | Prepare for and attend mediation, including various communications with Committee members and legal team, with mediator, with Bryce Suzuki; and with Tim Swanson, and review and revision to settlement term sheets. | 12.50 | 6,250.00 |
| 01/12/21 | GMB | Review and analysis of term sheet sent by mediator (.2). | 0.20 | 57.00 |
| 01/12/21 | CDJ | Call with T. Swanson to discuss the ad hoc committee plan issues (.5). Call with J. Cornwell and B. Suzuki to discuss the EWB term sheet (.1). Call with J. Cornwell to discuss the EWB settlement (.4). Correspond with G. Beiner regarding the committee meeting to discuss mediation (.1). Analyze the EWB term sheet to prepare for the Committee call (1.8). Analyze the plan for discussions with the Debtors (2.3). | 5.20 | 2,860.00 |
| 01/12/21 | JDC | Analysis of mediator's term sheet describing conceptual settlement terms between the UCC and East West Bank (.3). Email communications with Tim Swanson regarding scheduling to discuss Ad Hoc settlement term sheet (.1). Telephone conference with Bryce Suzuki and C. Johnson regarding settlement terms and go-forward plan implementation strategies (.9). Follow-up telephone conference with C. Johnson regarding plan and settlement implementation strategy (.4). Follow-up telephone conference with Bryce Suzuki regarding additional settlement clarifications (.4). | 2.10 | 1,050.00 |
| 01/13/21 | GMB | Follow up call with C. Johnson regarding UCC question (.2). Email to C. Johnson and D. Roth regarding same (.2) | 0.40 | 114.00 |
| 01/13/21 | CDJ | Review the revised EWB term sheet (.4). Call with B. Suzuki and J. Cornwell to discuss the EWB term sheet (.5). Call with B. Skelton to discuss the mediation (.7); Calls with J. Cornwell to discuss the EWB term sheet (1.0). Research EWB lien issues in response to Committee questions (1.1). | 3.70 | 2,035.00 |
| 01/13/21 | JDC | Analysis of term sheet revisions from East West Bank (.2). Telephone conference with C. Johnson regarding updated deal points from East West Bank (.2). Telephone conference with Bryce Suzuki and C. Johnson regarding final settlement terms and go-forward plan proposal strategy with the Debtors and other constituents (.6). Communication with C. Johnson following UCC conference regarding settlement and plan implementation strategy (.2). | 1.20 | 600.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

139 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/21 | CDJ | Call with B. Suzuki to discuss the mediation and plan (.3). Correspond with B. Skelton regarding the mediation (.2). Call with K. Riley to discuss the mediation (.2). Draft email to the Committee regarding EWB lien issues (.3). Call with J. Cornwell to discuss negotiations with the Ad Hoc Committee (.4). Correspond with B. Skelton regarding plan negotiations (.2). | 1.60 | 880.00 |
| 01/14/21 | GMB | Review and analysis of emails sent by C. Johnson regarding UCC-1 and respond in kind (.2). Review and analysis of Debtors Security Agreement and UCC-1 regarding seismic data (.3). Send email to C. Johnson and J. Cornwell regarding findings (.1). | 0.60 | 171.00 |
| 01/14/21 | JDC | Communications with C. Johnson, G. Beiner, and D. Roth regarding seismic data lien issue and related issues regarding East West Bank settlement (.1). Email communication with B. Suzuki regarding same (.1). Telephone conference with Matt Ochs regarding Ad Hoc committee concerns regarding plan mediation, term sheet responsiveness, and related issues (1.3). Follow-up conference with C. Johnson regarding messaging from Ad Hoc Committee and background relative to earlier calls with Tim Swanson (.4). Telephone conference with Tim Swanson to address settlement and plan formulation issues (.7). | 2.60 | 1,300.00 |
| 01/15/21 | CDJ | Prepare for and attend call with Lenders and Debtors to discuss plan strategy (.8). Calls with J. Cornwell to discuss calls with the Debtors and the Ad Hoc Committee (.7). Call with T. Swanson to discuss the plan mediations (.6). Correspond with S. Mayer regarding the plan discussions (.1). Correspond with K. Riley regarding settlement discussions with H. Sklar (.1). Analyze potential plan objections (1.2). | 3.50 | 1,925.00 |
| 01/15/21 | JDC | Telephone conference with representatives from the Debtors, East West Bank, and C. Johnson to discuss plan formulation issues in light of Bank/UCC settlement terms (.6). Follow-up telephone conference with C. Johnson regarding related plan strategy and follow-up communications with the Ad Hoc group (.2). Detailed telephone conference with C. Johnson following his communications with Tim Swanson regarding plan formulation expectations and response to the Ad Hoc group's settlement term sheet (..4). | 1.20 | 600.00 |
| 01/18/21 | CDJ | Correspond with J. Vasek regarding the EWB term sheet. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

140 of 185
October 6, 2021

| 01/19/21 | CDJ | Analyze the EWB Term Sheet, and correspond with K. Riley and B. Suzuki regarding certain interests that are to be set aside for the benefit of unsecured creditors (.3). Correspond and discussion with D. Roth regarding same (.4). Correspond with R. Parker and J. Cornwell regarding claims against Howard Sklar (.2). Correspond with A. Hirsch regarding the proposed plan (.1). Analyze issues with the avoidance of liens on certain mineral interests (.8). | 1.60 | 880.00 |
|---|---|---|---|---|
| 01/19/21 | JDC | Communications with C. Johnson regarding confirmation issues and general claims strategy following his communications with Adam Hirsch (.2). Related communications and scheduling with C. Johnson and R. Parker (.1 - No Charge). | 0.20 | 100.00 |
| 01/20/21 | CDJ | Call with J. Cornwell and R. Parker to discuss the upcoming call with A. Hirsch (.5). Call with A. Hirsch, J. Cornwell and R. Parker to discuss the proposed plan (.7). Follow up call with J. Cornwell and R. Parker to discuss strategy to deal with H. Sklar (.2). Review the EWB term sheet, and the list of leases to be carved out from EWB's liens and correspond with K. Riley regarding same (.6). | 2.00 | 1,100.00 |
| 01/20/21 | RHP | Prepare for and engage in telephone conferences with J. Cornwell and C. Johnson regarding status issues for plan discussions, potential claims against Howard Sklar, and go-forward strategy regarding same (.7); Engage in telephone conference with litigation counsel and counsel for Howard Sklar regarding status issues (.6). | 1.30 | 650.00 |
| 01/20/21 | JDC | Telephone conference with C. Johnson and R. Parker regarding plan negotiation strategy and claims preservation issues prior to call with Adam Hirsch (.5). Telephone conference with Adam Hirsch, C. Johnson, and R. Parker regarding plan term sheet and related consensual plan settlement considerations (.6). | 1.10 | 550.00 |
| 01/21/21 | CDJ | Analyze recoupment issues. | 1.70 | 935.00 |
| 01/22/21 | CDJ | Call with K. Riley, J. Brinen and J. Cornwell to discuss plan issues (.5). Call with S. Mayer to discuss mediation issues (.2). | 0.70 | 385.00 |
| 01/22/21 | JDC | Telephone conference with counsel for debtors and C. Johnson regarding plan term sheet formulation, coordination regarding JIB payment and other WIO interest issues, and related next steps in the confirmation process. | 0.40 | 200.00 |
| 01/25/21 | GMB | Review and analysis of Debtors' Motion for Clarification (.2). Preparation of Seventh Extended Challenge Period (.4). Talk with J. Cornwell and C. Johnson regarding same and go forward plan (.2). Email B. Suzuki Seventh Stipulation and Proposed Order (.1). Follow up emails with B. Suzuki regarding Seventh Stipulation (.1). Final preparation and filing of Seventh Stipulation (.2). | 1.20 | 342.00 |
| 01/26/21 | CDJ | Call with B. Skelton to discuss the plan negotiations (.4). | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

141 of 185
October 6, 2021

| 01/27/21 | CDJ | Analyze the Debtors' motion to continue the hearing on the disclosure statement [DE 782] (.2). Analyze Eastern Energy's objection to the disclosure statement and correspond with C. Meredith regarding same (1.0). Correspond with B. Skelton regarding the motion to continue the hearing on the disclosure statement (.2). Review the Debtors' plan term sheet (.9). | 2.30 | 1,265.00 |
| 01/27/21 | JDC | Analysis of debtors' revised plan term sheet (.6). Conference with C. Johnson regarding analysis of and issues with plan term sheet prior to his call with the debtors and the bank (.7). Preliminary review of disclosure statement objections (.2). | 1.50 | 750.00 |
| 01/27/21 | GMB | Review and analysis of amended plan term sheet (.4); Email with C. Johnson regarding same and go-forward plan (.1). Call with J. Cornwell regarding status of proceedings and go-forward plan (.1). Review of Motion by Debtors to move hearing date (.1). | 0.70 | 199.50 |
| 01/28/21 | CDJ | Review the draft term sheet (.6). Meeting with J. Cornwell to discuss the term sheet (.7). Prepare for and attend call with K. Riley and B. Suzuki to discuss the term sheet (1.0). Discussion with J. Cornwell regarding the term sheet negotiations and draft email to K. Riley and B. Suzuki regarding same (.2). Review Eastern's objection to the disclosure statement and discuss with C. Meredith (.8). Correspond with K. Riley and B. Suzuki regarding the plan term sheet (.3). Analyze the Order setting the date to object to the Debtors' motion to continue the hearing on the disclosure statement [DE 785] (.1). Review the Strago Group's joinder to the Eastern objection to the disclosure statement [DE 788] (.1). Analyze the Landmark parties' objection to the disclosure statement [DE 787] (.3). | 0.10 | 55.00 |
| 01/28/21 | JDC | Conference with C. Johnson regarding strategy for responding to the debtors' continued demands to return equity value of Sklarco to Howard Sklar (.3). Analysis of email communications with debtors' and East West Bank's counsel regarding same (.1). | 0.40 | 200.00 |
| 01/28/21 | GMB | Review and analysis of Eastern Energy Services' objection to Debtors' Disclosure Statement (.9). Review and analysis of Strago Groups' joinder to Eastern Energy Services objection (.3). Review and analysis of Debtors' third motion to extend time to assume or reject nonresidential real property lease (.2). Review and analysis of court's order setting date for response to Debtors' Motion to continue hearing (.1). Review and analysis of Debtors' monthly operating report (.2). | 1.70 | 484.50 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                           142 of 185
Invoice Number: Draft                                                October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 01/29/21 | CDJ | Analyze the UST's objection to the Debtors' disclosure statement [DE 790] (.3). Call with B. Skelton to discuss the plan term sheet (.6). Meeting with J. Cornwell to discuss the plan term sheet (.2). Call with B. Suzuki to discuss the plan term sheet (.2). Analyze the Ad Hoc Committee's objection to the disclosure statement [DE 789] (.1). | 1.40 | 770.00 |
| 01/29/21 | RHP | Review correspondence to and from counsel for Debtors and for EWB regarding status of Plan negotiations and residual payments to Unsecured Creditors under the Plan (.2); | 0.20 | 100.00 |
| 02/01/21 | JDC | Conference with C. Johnson regarding issues with debtors' plan term sheet and strategy for upcoming committee call (.2). Telephone conference with Kerri Riley and C. Johnson regarding plan structure issues (.4). Follow-up conference with C. Johnson regarding same (.2). Analysis of email from Keri Riley describing revised settlement concept around note issuance (.3). | 1.10 | 550.00 |
| 02/01/21 | CDJ | Review correspondence from S. Mayer regarding the settlement discussions with the Debtors and discuss same with J. Cornwell and B. Suzuki (.3). Correspond and call with K. Riley and J. Cornwell to discuss the Debtors' plan term sheet (.5). Follow up call with J. Cornwell (.1). Analyze plan issues (.9). | 1.80 | 990.00 |
| 02/01/21 | RHP | Review correspondence regarding status of Plan and negotiations regarding same. | 0.10 | 50.00 |
| 02/01/21 | GMB | Review and analysis of Landmark Entities' objection to adequate protection and all attachments thereto (.3). Review and analysis of Ad Hoc Committee's joinder to objection to the Disclosure Statement (.2). Review and analysis of US Trustee's objection to Disclosure Statement (.2). | 0.70 | 199.50 |
| 02/02/21 | JDC | Conference with C. Johnson regarding Debtors' revised settlement plan proposal (.6). Analysis of related communications with Keri Riley requesting clarification of note concept (.2). Communications with C. Johnson and G. Beiner regarding general plan strategy and preparation of joinder to exclusivity motion (.2). | 1.00 | 500.00 |
| 02/02/21 | GMB | Conference with C. Johnson and J. Cornwell regarding preparation of joinder and go-forward plan (.3). Preparation of Joinder to Debtors' Motion to Continue Hearing regarding Adequacy of the Disclosure Statement (2.0). Prepare and send email to C. Johnson and J. Cornwell regarding same and go-forward plan (.1). Begin preparation of Joinder regarding Debtors' JIB motion (.2). | 2.60 | 741.00 |
| 02/02/21 | CDJ | Analyze the Debtors' new plan proposal and correspond with B. Suzuki and K. Riley regarding same (.5). Discuss the proposal with J. Cornwell (.5). Analyze the proposed joinder to the debtors' motion to continue the disclosure statement hearing (.1). | 1.10 | 605.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      143 of 185
Invoice Number: Draft                                                        October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 02/03/21 | CDJ | Review the Debtors' revised term sheet and prepare for the call with the Debtors and East West Bank (.7). Call with K. Riley, B. Suzuki and J. Cornwell to discuss the plan term sheet (1.0). Revise the plan term sheet (.7). Discuss with J. Cornwell and make additional revisions (.3). Correspond with K. Riley and B. Suzuki regarding the term sheet (.1). Review and revise the Joinder to the Debtors' motion to extend the exclusivity deadline (.4). Call with K. Riley to discuss the proposed comments to the plan (..2). | 3.50 | 1,925.00 |
| 02/03/21 | JDC | Analysis of revised draft plan term sheet from the Debtors (.3). Analysis of C. Johnson draft email response to Debtors and East West Bank requesting revisions to the term sheet, and preparation of additions and revisions to same (.4). Conference with C. Johnson regarding related strategy (.3). Telephone conference with Bryce Suzuki, Keri Riley, and C. Johnson to discuss plan term sheet revisions (.9). Analysis of email question from Keri Riley regarding interest calculation and revenue application (.1). Communications with C. Johnson regarding formulation of response to Keri Riley (.2). | 2.20 | 1,100.00 |
| 02/03/21 | GMB | Final review and preparation of Joinder to Debtors Motion (.4). Various emails with C. Johnson regarding Joinder and filing timeline (.3). | 0.70 | 199.50 |
| 02/04/21 | CDJ | Analyze the Strago Groups' objection [DE 799] (2), the Tauber Group's objection [DE 802] (.3), and the Ad Hoc Committee's objection [DE 800] (.3) to the Debtors' motion to continue the disclosure statement hearing. Correspond with B. Skelton, B. Suzuki and K. Riley regarding the status of plan negotiations (.2). | 1.00 | 550.00 |
| 02/04/21 | JDC | Email communication with Keri Riley and C. Johnson regarding plan term sheet status and need to expediently finalize and share with WIOs (.1). Analysis of email from Keri Riley regarding note term agreement (.1). Communication with C. Johnson regarding finalization and filing of joinders (.1). | 0.30 | 150.00 |
| 02/05/21 | CDJ | Call with K. Riley to discuss the plan term sheet (.2). Correspond with J. Cornwell regarding same (.1). Analyze the latest draft of the plan term sheet (.8). Analyze the ad hoc committee's motions for Rule 2004 examinations [DE 803, 805, and 806] (.3). Analyze the McCombs objection[DE 804 ] (.2), the FPCC USA objection [DE 808] (.1), and the Kudzu parties' objection [DE 807] (.8) to the motion to allow offset. | 2.50 | 1,375.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

144 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/05/21 | GMB | Review and analysis of Strago Group's Objection [Dkt. No. 799] (.3). Review and analysis of Ad Hoc Committee's response to court order [Dkt. No. 800] (.4). Review and analysis of Limited Objection of Pickens Financial Group [Dkt. No. 802] (.5). Review and analysis of Ad Hoc Committee's 2004 Exam Notice [Dkt. No. 803] (.4). Review and analysis of McCombs Energy Supplemental Objection (.5). Review and analysis of Ad Hoc Committee's 2004 Examination of NSAI (.3). Review and analysis of Ad Hoc Committee's 2004 Examination of East-West Bank (.3). Review and analysis of Kudzu Oil's Objection (.7). Review and analysis of FPCC USA's Joinder (.2). Review of emails sent by C. Johnson and J. Cornwell regarding Trust (.2). | 3.80 | 1,083.00 |
| 02/05/21 | JDC | Communication with C. Johnson regarding Debtors' request to delay liquidating trust funding in order to satisfy cure claims (.1). Preliminary analysis of revised plan term sheet with Debtors and East West Bank Comments (.3). | 0.40 | 200.00 |
| 02/06/21 | JDC | Email communications with C. Johnson and Keri Riley regarding scheduling of conference to discuss plan term sheet. | 0.10 | 50.00 |
| 02/08/21 | JDC | Analysis of plan term sheet revisions from debtors and East West Bank (.4). Conference with C. Johnson regarding strategy for responding to term sheet revisions and related open negotiation points (.7). Telephone conference with Keri Riley, Bryce Suzuki, and C. Johnson regarding plan term sheet revisions and confirmation issues (1.1). Follow-up conference with C. Johnson regarding open note issuance and Sklarco issues (.1). | 2.30 | 1,150.00 |
| 02/08/21 | CDJ | Analyze the Debtors' revised term sheet (.4). Meeting with J. Cornwell to discuss same (1.0). Call with K. Riley, B. Suzuki and J. Cornwell to discuss same (1.1). Analyze the 02/08 version of the term sheet (.6) | 3.10 | 1,705.00 |
| 02/09/21 | JDC | Analysis of revised plan term sheet received from Keri Riley (.3). Conference with C. Johnson regarding same and related strategy prior to UCC conference (.3). | 0.60 | 300.00 |
| 02/09/21 | CDJ | Analyze the revised financial projections (.9). Discussion with J. Cornwell regarding the latest version of the plan term sheet (.5). Discussion with B. Suzuki regarding the term sheet (.2). Discussions with J. Cornwell regarding the plan term sheet, promissory note, and post confirmation trust issues (.3). | 1.90 | 1,045.00 |
| 02/10/21 | CDJ | Analyze H. Sklar's objection to the Debtors' motion to continue the disclosure statement hearing [DE 813] (.5). Correspond with K. Riley and B. Suzuki regarding the term sheet (.2). Review the changes to the amended term sheet circulated by K. Riley to interested parties (.5). Correspond with J. Cornwell regarding the term sheet (.1). | 1.30 | 715.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

145 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 02/10/21 | JDC | Analysis of revised term sheet from Keri Riley (.3). Telephone conference with C. Johnson regarding same and strategy for presentation at upcoming hearing (.2). Analysis of related communications from Bryce Suzuki (.1). | 0.60 | 300.00 |
| 02/10/21 | GMB | Review, analysis, and final preparation of joinder to Debtors JIB Motion (1.7). Send Joinder to C. Johnson for final approval before filing (.1). Finalize and file Joinder to JIB Motion (.4). Review and analysis of Limited Response filed by Howard Sklar Trust (.7). Review and analysis of East West Bank's Joinder (.4). Review and analysis of Amended Plan Term Sheet sent by K. Riley, along with spreadsheet thereto (.8). Review and analysis of all emails regarding same between Debtors' counsel, counsel for EWB, and Committee counsel (.4). | 4.50 | 1,282.50 |
| 02/11/21 | JDC | Analysis of communications from Keri Riley regarding certain WIO stipulations relating to payment of JIBs and related offsets (.2). Communications with R. Parker and C. Johnson regarding confirmation-relevant additional discovery that may be needed from Howard Sklar and/or his trusts (.1). Detailed conference with C. Johnson and G. Beiner following hearing and relating to strategy for preparing Howard Sklar investigation report and generally preparing for plan confirmation issues (.7). | 1.00 | 500.00 |
| 02/11/21 | CDJ | Call with B. Suzuki to discuss the financial projections (.2). Discussion with J. Cornwell regarding conversations with the Ad Hoc Committee regarding the plan term sheet (.2). Call with B. Skelton to discuss the plan term sheet (.3). Prepare for and attend hearing on same (1.4) | 2.10 | 1,155.00 |
| 02/11/21 | GMB | Prepare for and attend hearing regarding Oil and Gas Motion and Motion to move hearing (1.4). Conference with C. Johnson regarding hearing and go-forward plan (.2). Conference with J. Cornwell and C. Johnson regarding hearing, and preparation of status report (.4). | 2.00 | 570.00 |
| 02/12/21 | CDJ | Call with K. Riley and B. Suzuki to discuss plan strategy (.8). Correspond with B. Skelton and B. Suzuki regarding same (.3). | 1.10 | 605.00 |
| 02/12/21 | GMB | Review and analysis of A. Hirsch's amended plan term sheet (.5). | 0.50 | 142.50 |
| 02/12/21 | RHP | Review and analyze Howard Sklar and Howard Sklar Trust's Limited Response to Objections to Continue Disclosure Statement Hearing and review certain other pleadings in preparation for status and strategy conferences with Chris Johnson and John Cornwell (.6). Engage in status and strategy conferences with G. Beiner, C. Carroll, J. Cornwell, and C. Johnson (No Charge .6). | 0.60 | No Charge |
| 02/12/21 | CEC | Review Limited Response to Objections to Continue Disclosure Statement Hearing and Statement in Support of Continued Negotiations (.4). Confer with R. Parker regarding litigation needs (.4). | 0.80 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

146 of 185
October 6, 2021

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/21 | CDJ | Analyze A. Hirsch's comments to the plan term sheet (.5). Correspond with A. Hirsch, K. Riley and B. Suzuki regarding same (.1). Correspond with B. Skelton, T. Swanson, C. Geno, K. Riley and B. Suzuki regarding the plan term sheet (.1). | 0.70 | 385.00 |
| 02/15/21 | CEC | Review Deposition of Howard Sklar and attached exhibits (NC 3.2). Review deposition of James Katchadurian (NC 3.2). Email exchange with R. Parker, G. Beiner, and C. Johnson regarding potential subpoenas to issue (NC .4);. | 6.80 | No Charge |
| 02/15/21 | CDJ | Correspond with B. Suzuki to discuss the plan and negotiations with certain working interest owners and the Ad Hoc Committee (.1). Correspond and call with B. Skelton to discuss the term sheet (.3). Correspond with B. Suzuki, K. Riley and J. Cornwell regarding same (.1). Meeting with counsel for the Debtors, the AHC, the Tauber Group and EWB to discuss the term sheet (1.0). Follow-up call with J. Cornwell (.2). | 1.70 | 935.00 |
| 02/15/21 | JDC | Conference with counsel for the debtors, bank, ad hoc group, other working interest owners, and C. Johnson to discuss plan term sheet, cure issues, and funding realities (.9). Follow-up strategy conference with C. Johnson regarding cure claim issues and upcoming conference with Howard Sklar and the Trusts' counsel regarding plan issues (.2). | 1.10 | 550.00 |
| 02/16/21 | CDJ | Prepare for and attend call with J. Cornwell, K. Riley, B. Suzuki and A. Hirsch regarding the term sheet (.9). Call with J. Cornwell to discuss same (.2). Prepare for and attend call with K. Riley, B. Suzuki and J. Cornwell to discuss the term sheet (.7). Analyze the rejection worksheet (.5). Correspond with K. Riley, B. Suzuki and J. Cornwell regarding exclusivity issues (.2). Review correspondence from B. Suzuki regarding the term sheet (.1). Correspond with K. Riley and B. Suzuki regarding exclusivity (.1). Analyze the Debtors' motion to extend exclusivity [DE 827] (.1). | 2.80 | 1,540.00 |
| 02/16/21 | JDC | Telephone conference with Adam Hirsch and C. Johnson to discuss settlement possibilities regarding plan formulation with Howard Sklar (1.0). Follow-up conference with C. Johnson regarding related strategy items (.1). Telephone conference with debtors' and bank's counsel regarding plan formulation issues (.7). Additional follow-up call with C. Johnson regarding plan negotiation items and strategy (.1). Analysis of revised cure analysis received from Keri Riley (.2). | 2.10 | 1,050.00 |
| 02/16/21 | GMB | Conference call with EWB, Debtors counsel, counsel to H. Sklar, and Committee counsel regarding proposed plan term sheet (1.0). | 1.00 | 285.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

147 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 02/17/21 | CDJ | Review EWB's revisions to the term sheet (.1). Correspond with K. Riley and B. Suzuki regarding same (.2). Correspond with A. Hirsch regarding the term sheet (.1). Review correspondence from K. Riley to the AHC and the Tauber Group regarding the revised term sheet (.1), | 0.50 | 275.00 |
| 02/17/21 | JDC | Various email communications with Keri Riley, Bryce Suzuki, and C. Johnson regarding circulation of revised term sheet and related plan drafting status (.2). Email communication with Adam Hirsch regarding scheduling additional settlement conference after receiving Howard Sklar direction (.1). | 0.30 | 150.00 |
| 02/17/21 | GMB | Review and analysis of EWB revised plan term sheet (.2). Conference call with J. Cornwell and C. Johnson regarding same and go-forward plan (.2). | 0.40 | 114.00 |
| 02/18/21 | CEC | Prepare for and attend meeting with R. Parker and G. Beiner regarding report requested by court(1.2). Review of pleadings, deposition transcripts, and mediation statement for relevant factual information to include within same (NC 3.8). Email exchange with R. Parker and G. Beiner regarding same (.3). | 1.50 | 540.00 |
| 02/18/21 | CDJ | Prepare for and attend call with A. Hirsch and J. Cornwell to discuss the term sheet (.8). Analyze the EWB candidate for independent manager (.3). | 1.10 | 605.00 |
| 02/18/21 | JDC | Telephone conference with C. Johnson regarding Howard Sklar settlement possibilities (.1). Telephone conference with Adam Hirsch and C. Johnson regarding potential settlement framework with Howard Sklar (.6). | 0.70 | 350.00 |
| 02/19/21 | CDJ | Correspond with K. Riley regarding operating agreements to be assumed under the plan. | 0.10 | 55.00 |
| 02/19/21 | JDC | Various communications with parties regarding plan term sheet and any comments from ad hoc group (.2). Initial analysis of plan settlement term sheet from Adam Hirsch and Howard Sklar (.5). | 0.70 | 350.00 |
| 02/20/21 | JDC | Communications with C. Johnson and Committee members regarding initial plan term sheet received from Howard Sklar. | 0.20 | 100.00 |
| 02/20/21 | CDJ | Analyze the comments and proposal from A. Hirsch to the term sheet. | 0.70 | 385.00 |
| 02/22/21 | JDC | Preliminary analysis of amended plan redline received from Keri Riley (.3). Email communication with Keri Riley regarding Ad Hoc negotiations and status regarding lock-up agreement (.1). Conferences with C. Johnson regarding settlement terms and strategy relative to Howard Sklar (.3). Scheduling communications with Adam Hirsch, Bryce Suzuki and Keri Riley (.1). Detailed telephone conference with Matt Ochs regarding Ad Hoc deal points and potential workarounds to derive a consensual plan (.6). | 1.40 | 700.00 |
| 02/22/21 | GMB | Review and analysis of all emails and exchanges regarding plan term sheet negotiations (.4). | 0.40 | 114.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          148 of 185
Invoice Number: Draft                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 02/23/21 | CDJ | Prepare for and attend call with A. Hirsch, K. Riley, and B. Suzuki to discuss the term sheet (.9). Call with T. Swanson, J. Cornwell and G. Beiner to discuss the term sheet (.5). Discussions with J. Cornwell and G. Beiner regarding the negotiations with the Ad Hoc Committee (.3). Revise the proposal from A. Hirsch (.6). Discuss the revisions with J. Cornwell (.1). Revise the proposal and circulate to the parties (.2). Review and revise the latest version of the Amended Plan (3.9). Work on the post-confirmation trust agreement (2.0). | 8.50 | 4,675.00 |
| 02/23/21 | JDC | Conference with counsel for the debtors, bank, and Howard Sklar to discuss plan term sheet and plan formulation (.5). Telephone conference with Tim Swanson and C. Johnson regarding SEC-related issues and other plan issues from the Ad Hoc group (.3). Analysis of proposed revisions to Howard Sklar settlement proposal from C. Johnson, and conference to discuss related strategy prior to circulation to Adam Hirsch and others (.4). Various scheduling communications with counsel (.1). Telephone conference with Tim Swanson and Craig Geno regarding Ad Hoc group's decision to reject operator lock-up request of the debtors (.3). Communication with C. Johnson regarding same and implication for SEC reorganization (.2). | 1.80 | 900.00 |
| 02/23/21 | GMB | Review and analysis of A. Hirsch revised plan term sheet (.5). Meeting with Debtors' Counsel, EWB Counsel, A. Hirsch, C. Johnson and J. Cornwell regarding plan term sheet and negotiations relating thereto (.8). Call with Ad Hoc Committee Counsel regarding status of plan negotiations (.4). Conference with C. Johnson and J. Cornwell regarding calls and go-forward plan (.2). | 1.90 | 541.50 |
| 02/23/21 | GMB | Continued review and analysis of plan term sheet and continued review of emails regarding same and go-forward plan (.5) | 0.50 | 142.50 |
| 02/24/21 | CDJ | Revise the latest version of the Plan (3.0). Discussion with J. Cornwell regarding the Ad Hoc Committee response (.2). Call with A. Hirsch to discuss concerns regarding the monetization event (.2). Call with J. Cornwell and A. Hirsch to discuss the Committee's proposal regarding Sklarco assets (.7). Call with B. Suzuki to discuss the AHC and the Tauber Group response to the term sheet (.2). Meeting with J. Cornwell to discuss the Plan revisions (.5). Research creditor trust issues (1.4). Revise the Plan to add additional provisions regarding the Trust and vesting of assets (.8). Call with K. Riley, B. Suzuki and J. Cornwell to discuss the AHC and Tauber Group responses (.5). Review the Debtors' revised projections (.5). Call with J. Katchadurian, K. Riley, A. Hirsch, H. Sklar and J. Cornwell to discuss the financial projections (.7). | 8.70 | 4,785.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    149 of 185
Invoice Number: Draft                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 02/24/21 | JDC | Telephone conference with C. Johnson and Adam Hirsch regarding Howard Sklar settlement terms, and follow-up communication with C. Johnson regarding same (.6). Analysis of draft plan and conference with C. Johnson regarding requisite revisions (.6). Analysis of SEC wind-down projections from Keri Riley (.2). Analysis of email from Bryce Suzuki confirming bank's support of SEC liquidation (.1). Conference with James Katchadurian, Keri Riley, Adam Hirsch, and C. Johnson to discuss available cash expectations and general financial considerations in light of SEC liquidation (.7). | 2.20 | 1,100.00 |
|---|---|---|---|---|
| 02/25/21 | CDJ | Revise the draft Amended Plan and correspond with K. Riley regarding same (1.7). Draft the Trust Agreement (3.4). Review EWB's revisions to the draft Amended Plan (.6). Call with B. Suzuki to discuss plan issues (.3). Analyze the list of SMMS and Maren Trust (.2). Call with A. Hirsch regarding plan negotiations (.6). Discussion with J. Cornwell regarding same (.2). | 7.00 | 3,850.00 |
| 02/25/21 | JDC | Analysis of plan revisions via redline prepared by C. Johnson and circulated to the debtors and the bank (.3). Telephone conference with Adam Hirsch and C. Johnson, and various email communications with Adam Hirsch, regarding Howard Sklar plan settlement terms (.4). Analysis of plan revisions from Adam Hirsch (.3). | 1.00 | 500.00 |
| 02/26/21 | JDC | Telephone conference with C. Johnson regarding plan formulation issues, Howard Sklar settlement discussions, and finalization of Howard Sklar report from the UCC (.2). Email communications with Keri Riley regarding Howard Sklar negotiations status and direction for plan drafting relating to same (.1). Communication with Adam Hirsch regarding settlement negotiations (.2). Review of proposed final UCC report (.2). Various plan communications with Bryce Suzuki, Keri Riley, and C. Johnson following plan filing (.1). | 0.80 | 400.00 |
| 02/26/21 | CDJ | Review the proposal and plan revisions from A. Hirsch and discuss with J. Cornwell (.3). Call with B. Skelton to discuss the Plan (.2). Review additional SMMS and Maren Trust documents from A. Hirsch (.2). Correspond with B. Suzuki and K. Riley regarding the Plan (.1). Review the Debtors' Cash Analysis Summary [DE 905] (.2). Review the Debtor's Status Report [DE 912] (.1). | 1.10 | 605.00 |
| 02/26/21 | GMB | Prepare and file stipulation (.4). | 0.40 | 114.00 |
| 02/28/21 | JDC | Email communication with Matt Ochs regarding proposed independent manager. | 0.10 | 50.00 |
| 03/01/21 | JDC | Conference with C. Johnson regarding Howard Sklar plan settlement negotiations, "available cash" projections, and related strategy issues prior to UCC conference (.4). Conference with G. Beiner regarding plan filings and go-forward strategy issues (.1). | 0.50 | 250.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

150 of 185
October 6, 2021

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 03/01/21 | CDJ | Discussion with J. Cornwell regarding negotiations with Adam Hirsch (.5). Call with Bryce Suzuki regarding the plan and negotiations with Howard Sklar (.2). | 0.70 | 385.00 |
| 03/02/21 | JDC | Analysis of email communications with Bryce Suzuki and Adam Hirsch regarding plan negotiations. | 0.20 | 100.00 |
| 03/02/21 | CDJ | Call with Bryce Suzuki to discuss negotiations with Howard Sklar (.3). Call with J. Cornwell to discuss Howard Sklar issues (.2). Correspond with Keri Riley regarding the SMMS Estate and Maren Trust alleged interest and analyze the related spreadsheet (.8). Call with Keri Riley to discuss same and the financial projections (.5). Review correspondence between Bryce Suzuki and Adam Hirsch regarding settlement issues (.1). | 1.90 | 1,045.00 |
| 03/03/21 | GMB | Review of Notice of Default from EWB (.4). Call with J. Cornwell regarding same (.3). Review of all Motions filed regarding assumption and rejection of operating agreements (1.3). | 2.00 | 570.00 |
| 03/03/21 | CDJ | Analyze the most recent JIB statements for the SMMS and the Maren Trust (.6). Correspond with Keri Riley and James Katchadurian regarding the financial projections (.5). Call with Keri Riley to follow up on same (.3). Correspond with R. Parker and C. Carroll regarding same (.1). Call with J. Cornwell regarding the Howard Sklar proposal (.2). Call with J. Cornwell and Adam Hirsch regarding the plan negotiations (.5). Analyze post-confirmation trust issues (2.3). | 4.50 | 2,475.00 |
| 03/03/21 | JDC | Conference with C. Johnson and Adam Hirsch regarding plan settlement issues (.5). Follow-up conferences with C. Johnson regarding related strategy (.2). | 0.70 | 350.00 |
| 03/04/21 | CDJ | Research tolling agreement issues (2.4). Discussions with J. Cornwell regarding same (.2). Review correspondence from Bryce Suzuki and Adam Hirsch regarding collateral issues (.1). Analyze SMMS and Maren Trust JIBS for the last 13 months, and post-petition Sklarco investment income (2.5). | 5.20 | 2,860.00 |
| 03/04/21 | JDC | Conference with C. Johnson and G. Beiner regarding SMMS and Judy Trust assets and treatment. | 0.20 | 100.00 |
| 03/05/21 | GMB | Review and analysis of Order extending Exclusivity Period (.2). Review and analysis of settlement statements and settlement discussions between the Committee, Howard Sklar, and the Debtors (.8). | 1.00 | 285.00 |
| 03/05/21 | CDJ | Research tolling agreements and 11 USC 546(a) issues (1.6). Several discussions with J. Cornwell regarding the proposal from Howard Sklar (1.0). Video conference with Adam Hirsch and J. Cornwell to discuss the proposal (.8). Revise the Howard Sklar proposal (.6) and discuss with J. Cornwell (.2). Correspond with Adam Hirsch regading his proposal (.1). Correspond with Keri Riley regarding certain Sklarco interests and investments (.3).r | 4.60 | 2,530.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                  151 of 185
Invoice Number: Draft                                                                   October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 03/05/21 | JDC | Various communications with C. Johnson regarding SMMS and Judy Trust revenues and plan treatment/settlement strategies and regarding SOL/statute of repose considerations (.2). Analysis of related emails from C. Johnson to Keri Riley and her responses to same (.1). Follow-up conference with C. Johnson following UCC call regarding settlement strategy (.1). Conference with Adam Hirsch and C. Johnson regarding plan settlement terms (.8). Conference with C. Johnson and review written draft terms of settlement to Howard Sklar prepared by C. Johnson (.4). Analysis of Adam Hirsch response (.2). Conference with C. Johnson regarding same (.1). | 1.90 | 950.00 |
| 03/06/21 | CDJ | Analyze the counter proposal from Howard Sklar (.3). Correspond with Adam Hirsch regarding same (.1). | 0.40 | 220.00 |
| 03/06/21 | JDC | Telephone conference with C. Johnson regarding Howard Sklar settlement terms and response strategy (.1). Related email communications with Adam Hirsch and C. Johnson (.1). | 0.20 | 100.00 |
| 03/08/21 | JDC | Conference with R. Parker and C. Johnson regarding litigation preservation and investigation issues, specifically including chapter 5 causes of action against insiders (.2). Analysis of email from Adam Hirsch regarding additional settlement points and plan terms (.2). Preliminary analysis of revised plan received from Keri Riley (.3). Coordination email communications with Adam Hirsch, and telephone conference with Hirsch to discuss settlement terms (.4). Follow-up communications with C. Johnson regarding settlement strategy and discussion of same with the UCC (.2). | 1.30 | 650.00 |
| 03/08/21 | CDJ | Correspond with Bryce Suzuki regarding the proposal from Howard Sklar (.1). Correspond with Adam Hirsch and J. Cornwell regarding tax and tolling issues (.4). Call with Adam Hirsch and J. Cornwell to discuss same (.4). Correspond with Keri Riley and James Katchadurian regarding tax issues and discuss with J. Cornwell (.5). Correspond with B. Skelton and Tim Swanson regarding post-confirmation trust issues (.2). Review the Disclosure Statement (.8). | 2.40 | 1,320.00 |
| 03/09/21 | GMB | Review and analysis of Debtors' Status Report (.4). Review and analysis of Ad Hoc Committee's response to Debtors' Status Report (.6). | 1.00 | 285.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                152 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| 03/09/21 | CDJ | Calls with Bryce Suzuki to discuss the negotiations with Howard Sklar and the draft plan (.4). Review and revise the amended draft plan and disclosure statement (2.5). Analyze the Ad Hoc Committee's response to the Debtors' status report [DE 1075] (.1). Meetings with J. Cornwell to discuss the negotiations with Adam Hirsch (.2). Calls with Adam Hirsch to discuss the Committee's final offer (.5). Calls with Keri Riley and Bryce Suzuki to discuss the status of negotiations and the plan revisions (.6). Analyze email from J. Retherford regarding transition issues (.4). Review Keri Riley response and further email from J. Retherford (.2). | 4.90 | 2,695.00 |
|---|---|---|---|---|
| 03/09/21 | JDC | Communications with C. Johnson regarding selection of post-confirmation trustee (.1). Telephone conference with Adam Hirsch following UCC call/direction regarding additional settlement demands (.3). Various conferences with C. Johnson regarding settlement approval discrepancy and need to confer with UCC regarding vote (.3). Analysis of detailed email form Jeremy Retherford regarding SEC wind down via the plan, and Keri Riley response to same (.2). Analysis of revised disclosure statement, including C. Johnson comments, and preparation of additional revisions to same (1.7). | 2.60 | 1,300.00 |
| 03/10/21 | GMB | Review and analysis of Debtors' Disclosure Statement, Committee redlines, and edits and comments sent by Adam Hirsch regarding same (1.8). | 1.80 | 513.00 |
| 03/10/21 | CDJ | Call with E. Guffy to discuss the post confirmation trustee engagement (.8). Draft the Committee letter in support of confirmation (.5). Discussions with J. Cornwell regarding same (.3). Work on the trust agreement (2.6). Review J. Cornwell revisions to the Disclosure Statement and discuss same (.5). Review Adam Hirsch's revisions to the Plan (.4). Correspond and drafting call with Keri Riley, Bryce Suzuki and Adam Hirsch regarding the terms of the Plan and Disclosure Statement (2.4). Review the revised draft plan (.3). | 7.80 | 4,290.00 |
| 03/10/21 | JDC | Analysis of revisions to plan from Adam Hirsch (.3). Conference with Keri Riley, Bryce Suzuki, and C. Johnson to discuss in detail all plan and disclosure statement revisions (and additional revisions) to implement settlements between the parties (2.0). Analysis of revised plan redline provided by Keri Riley (.4). | 2.70 | 1,350.00 |
| 03/11/21 | JDC | Preliminary review of UCC solicitation letter supporting joint plan prepared by C. Johnson (.1). Communication with C. Johnson regarding same (No Charge). Various communications with C. Johnson regarding trustee selection and upcoming disclosure statement hearing strategy (.2). | 0.30 | 150.00 |
| 03/11/21 | CDJ | Call with potential post-confirmation trustee candidate (.8). Draft the Committee letter in support of confirmation (1.2). | 2.00 | 1,100.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

153 of 185
October 6, 2021

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 03/12/21 | JDC | Communications with C. Johnson regarding expanding search for post-confirmation trustee (.1). Email communication with Doug Brickley regarding same (.1). Analysis of communications from Elizabeth Guffy and Judge Schmidt regarding trustee engagement and fees (.2). Conference with C. Johnson regarding committee solicitation letter revisions and strategy (.1). Email communication with Bryce Suzuki regarding Pruet complaint response and implications on plan confirmation (.1). | 0.60 | 300.00 |
| 03/12/21 | CDJ | Correspond with several potential post-confirmation trustee candidates (.6) and calls with same (1.0). Correspond with Keri Riley and Bryce Suzuki regarding timing issues (.1). Revise the Committee letter in support of confirmation (1.0). Continue drafting the post-confirmation trust agreement (2.0). Call with J. Cornwell to discuss plan issues (.4). Analyze the Ad Hoc Committee's objection to the Disclosure Statement [DE 1105] (.7) and the Kudzu Parties objection to the Disclosure Statement [DE 1099] (.3). | 6.10 | 3,355.00 |
| 03/14/21 | CDJ | Correspond with J. Cornwell regarding post confirmation trustee issues. | 0.20 | 110.00 |
| 03/14/21 | JDC | Various email communications with C. Johnson regarding post-confirmation trustee selection, including review of forwarded emails from potential trustees providing background and fee information. | 0.20 | 100.00 |
| 03/15/21 | CDJ | Review correspondence from Tim Swanson regarding the independent manager, and correspond with Bryce Suzuki and Keri Riley regarding same (.2). Correspond with Bryce Suzuki and Keri Riley regarding timing of confirmation and related filings (.1). Correspond with G. Beiner regarding D. Barlow issues (.3). | 0.60 | 330.00 |
| 03/15/21 | JDC | Telephone conference with counsel for the Debtors and East West Bank regarding various plan and disclosure statement issues, including selection of independent manager, solicitation timing, and pending complaint relating to JIB recoupment (.5). Preparation of email to team summarizing discussion and go-forward timing issues (.1). Telephone conference with liquidating trustee candidate Doug Brickley (.2). | 0.80 | 400.00 |
| 03/16/21 | CDJ | Correspond with Adam Hirsch regarding tax issues. | 0.20 | 110.00 |
| 03/16/21 | JDC | Email communication with Adam Hirsch regarding taxing issues on distributions made from Sklarco but not received from Howard Sklar or the family trusts. | 0.10 | 50.00 |
| 03/17/21 | CDJ | Review correspondence from Bryce Suzuki and Adam Hirsch regarding tax issues. | 0.20 | 110.00 |
| 03/17/21 | JDC | Telephone conference with Adam Hirsch regarding plan provision reserving for tax payments. | 0.50 | 250.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

154 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 03/18/21 | GMB | Preparation and attendance to hearing regarding Disclosure Statement (1.7). | 1.70 | 484.50 |
| 03/18/21 | CDJ | Correspond with Barnet Skelton regarding plan issues (.2). Discussion with J. Cornwell regarding the hearing on the Disclosure Statement (.5). Review correspondence from Bryce Suzuki and Keri Riley regarding confirmation issues (.2). Correspond with J. Cornwell regarding plan issues (.1). | 1.00 | 550.00 |
| 03/18/21 | JDC | Analysis of various objections to approval of the disclosure statement (.4). Appearance at disclosure statement hearing (2.1). Follow-up communications with C. Johnson regarding hearing and go-forward strategy (.2). Email communication for the debtors and the bank scheduling conference to discuss next steps (.1). Telephone conference with Adam Hirsch regarding transition services agreement status and expectations (.1). | 2.90 | 1,450.00 |
| 03/19/21 | CDJ | Review correspondence from Joe Bain regarding the independent trustee (.1). Follow up with J. Cornwell regarding the disclosure statement hearing (.2) and correspond with J. Cornwell and G. Beiner regarding follow up issues (.2). | 0.50 | 275.00 |
| 03/19/21 | JDC | Post-hearing conference with Keri Riley and Bryce Suzuki to discuss transitions services agreement, solicitation timing issues, and other confirmation considerations (.6). Preparation of email to team regarding action items and strategy relating to items discussed with bank and debtors (.1). | 0.70 | 350.00 |
| 03/22/21 | CDJ | Correspond with Keri Riley and J. Cornwell regarding the Committee's position statement (.2). Review J. Cornwell's comments to the statement and revise same (.7). Call with G. Beiner to discuss same (.2). | 1.10 | 605.00 |
| 03/22/21 | GMB | Review and analysis of data room regarding information needed for C. Johnson and certain creditors. | 0.40 | 114.00 |
| 03/24/21 | JDC | Email communications with Keri Riley, Bryce Suzuki, and C. Johnson regarding transition services negotiations and related plan confirmation strategy. | 0.20 | 100.00 |
| 03/24/21 | CDJ | Prepare for and attend call with Keri Riley and Bryce Suzuki to discuss confirmation issues (1.0). Attention to same (.8). | 1.80 | 990.00 |
| 03/25/21 | JDC | Conference with C. Johnson regarding his conference with counsel for the Debtors, Bank, and Howard Sklar, and discussion of related strategy. | 0.20 | 100.00 |
| 03/26/21 | JDC | Telephone conference with Matt Ochs regarding Committee's willingness to tabulate operatorship change for the Brooklyn Unit and regarding general questions relative to Ad Hoc Committee support for plan confirmation. | 0.30 | 150.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                        155 of 185
Invoice Number: Draft                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/26/21 | CDJ | Correspond with potential post-confirmation candidates (.4). Call with the Debtors' CRO, attorneys and business people and EWB counsel and client to discuss operating agreement assumption (0.4). Review the spreadsheets regarding same (.3). | 1.10 | 605.00 |
| 03/27/21 | CDJ | Analyze issues regarding payment of administrative claims and correspond with Keri Riley and Bryce Suzuki regarding same. | 0.60 | 330.00 |
| 03/29/21 | JDC | Telephone conference with C. Johnson regarding Ad Hoc Committee inquiries about Howard Sklar plan provisions and developing a strategy to address same. | 0.20 | 100.00 |
| 03/29/21 | CDJ | Call with T. Kim to discuss post confirmation trustee engagement (.5). Call with Bryce Suzuki to discuss issues with the Agency Services Agreement (.2). Call with J. Cornwell and correspond with Tim Swanson regarding the Ad Hoc Committee issues with the Plan (.3). Review the plan and identify non-material modifications necessary to make clear certain terms and agreements (1.2). | 2.20 | 1,210.00 |
| 03/30/21 | GMB | Conference with C. Johnson regarding Agency Service Agreement (.4). Review and analysis of Agency Service Agreement regarding recoupment and setoff of past amounts owed by trusts (.9). Discuss findings with C. Johnson regarding same and go-forward plan (.4) | 1.70 | 484.50 |
| 03/31/21 | JDC | Telephone conference with Tim Swanson and C. Johnson regarding Howard Sklar settlement terms and general plan confirmation support (attended only a portion of the call). | 0.50 | No Charge |
| 03/31/21 | CDJ | Analyze the claims filed by the Howard Trust, the Jacob Trust and the Alan Trust in preparation for meetings with Keri Riley and Bryce Suzuki, and with Tim Swanson to discuss Plan issues (.4). Call with Tim Swanson to discuss plan issues (1.1). | 1.50 | 825.00 |
| 04/01/21 | CDJ | Analyze the Stipulation [DE 1167] regarding the transition of operator for the Brooklyn Units (.4). Call with B. Suzuki to discuss the Stipulation, comments to the proposed amendment to the Agency Services Agreement, and other Plan issues (.4). Revise the Agency Services Agreement (.4). Discussion with J. Cornwell regarding same (.1). Review non-material plan modifications (1.0). | 2.30 | 1,265.00 |
| 04/02/21 | JDC | Email communications with counsel for the Debtors and East West Bank regarding status of transition services negotiations. | 0.10 | 50.00 |
| 04/05/21 | CDJ | Correspond with K. Riley regarding the transition of SEC, and the Agency Services Agreement (.1). Review A. Hirsch's revisions to the supplement to the Agency Services Agreement (.3). Correspond with T. Kim regarding the plan status and confirmation issues (.2). Prepare for and attend call with K. Riley, J. Brinen and B. Suzuki to discuss the transition plan (.5). | 1.10 | 605.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          156 of 185
Invoice Number: Draft                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/07/21 | CDJ | Analyze the Debtors' transition plan (1.0). Analyze Ally Bank's plan objection [DE 1179] (.1). | 1.10 | 605.00 |
| 04/07/21 | GMB | Review and analysis of response filed by the Rudman Partnership (.5). Review and analysis of notice filed by the Debtors regarding the Motion to Assume Executory Contracts (.1). Review and analysis of response filed by Craig Geno on behalf of Alabama Oil Company (.5). | 1.10 | 313.50 |
| 04/08/21 | GMB | Review and analysis of Rudman Partner's objection to Debtors' report (.4). Review and analysis of Rudman Partner's limited objection to proposed stipulation (.4). Review and analysis of Ally Bank's objection to the Plan (.2). Review and analysis of response to report by Kudzu Oil (.2). Review and analysis of Debtors' motion to assume Agency Service Agreement (.5). Review and analysis of Debtors' objection to Rudman Partners administrative expense motion (.4). | 2.10 | 598.50 |
| 04/08/21 | CDJ | Correspond with B. Suzuki regarding the independent trustee candidate. | 0.10 | 55.00 |
| 04/12/21 | CDJ | Correspond with T. Kim regarding the draft trust agreement (.2). Attend the hearing on the Debtors' transition stipulation [DE 1167] (1.0). Begin review of the proposed trust agreement (.4). | 1.60 | 880.00 |
| 04/12/21 | JDC | Analysis of hearing summary from C. Johnson to UCC members, and discussion of objections and related filings with C. Johnson relative to plan confirmation strategies. | 0.20 | 100.00 |
| 04/13/21 | CDJ | Revise the proposed trust agreement from the proposed post-confirmation trustee (2.2). Call with K. Riley and B. Suzuki to discuss transition and plan issues (.9). | 3.10 | 1,705.00 |
| 04/13/21 | JDC | Attendance for first half of conference with counsel for the Debtors and the Bank to discuss post-hearing and plan confirmation issues. | 0.50 | No Charge |
| 04/14/21 | CDJ | Correspond with B. Suzuki and T. Swanson regarding the interview of B. Walker. | 0.10 | 55.00 |
| 04/15/21 | CDJ | Revise the filed Plan with clarifying non-material modifications addressing responsibility for making Plan payments. | 0.60 | 330.00 |
| 04/15/21 | JDC | Analysis of C. Johnson revisions to amended plan and transmittal of same to Keri Riley and Bryce Suzuki. | 0.30 | No Charge |
| 04/16/21 | CDJ | Review the Plan and provide non-material modifications to the Plan and correspond with K. Riley and B. Suzuki regarding same (1.0). Call with T. Kim to discuss the revised trust agreement (.4). Revise the draft trust agreement (.7). | 2.10 | 1,155.00 |
| 04/19/21 | JDC | Communications with C. Johnson regarding response to creditor inquiry regarding expected GUC recoveries. | 0.10 | 50.00 |
| 04/19/21 | CDJ | Correspond with T. Kim regarding the revised Trust Agreement. | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

157 of 185
October 6, 2021

| 04/20/21 | CDJ | Review B. Walker's CV, as the proposed Independent Manager (.1). Correspond with J. Bain and review FPCC's proposed non-material plan modifications (.2). Call with R. Parker, J. Cornwell, C. Collins and G. Beiner to discuss the insider claims (.7). Prepare for and attend call with B. Walker and various counsel to discuss the role of the independent manager (1.1). | 2.10 | 1,155.00 |
|---|---|---|---|---|
| 04/21/21 | CDJ | Correspond with T. Kim regarding meeting with the Committee (.1). Correspond with T. Swanson and J. Bain regarding the Committee's proposed non-material plan modifications (.2). Call with J. Bailey to discuss plan issues (.4). Call with K. Riley to discuss same (.1). Review correspondence from J. Bailey regarding plan concerns (.2). | 1.00 | 550.00 |
| 04/22/21 | CDJ | Review J. Bailey concerns the Plan (.2). Revise the Plan to address the concerns and correspond with J. Bailey and K. Riley regarding same (.4). Correspond with J. Bailey regarding the proposed changes to address Stoneham concerns and revise to address comments to same (.2). Analyze the draft Resignation and Transition Schedule (.8). Review the Stoneham motion to extend the objection deadline to the Plan and correspond with J. Bailey regarding same (.2). | 1.80 | 990.00 |
| 04/23/21 | CDJ | Call with E. Lockridge to discuss plan issues (.3). Correspond with K. Riley and E. Lockridge regarding plan issues (.2). Analyze the IRS' objection to the plan [DE 1203] (.2). Review J. Bailey proposed non-material modifications to the Plan (.3). Analyze the plan objections filed by the U.S. Trustee [DE 1207] (.3), the Rudman parties [DE 1210] (1.0), and the Louisiana Department of Revenue [DE 1211] (.5). | 2.80 | 1,540.00 |
| 04/23/21 | JDC | Analysis of Howard Sklar response to UCC report (.4). Conference with C. Johnson and G. Beiner regarding strategy for filing reply, including potential impact to confirmation process (.2). Email communication with Eric Lockridge and counsel for the debtors and East West Bank regarding resolution of confirmation objection (No Charge). | 0.60 | 300.00 |
| 04/25/21 | CDJ | Review and revise the Stoneham proposed changes to the Plan (.2). Correspond with T. Kim regarding B. Walker discussions (.1). | 0.30 | 165.00 |
| 04/26/21 | CDJ | Analyze the voting tabulation (.3). Correspond with J. Bailey, K. Riley and B. Suzuki regarding Stoneham Plan issues (.2). Analyze the notice of hearing regarding confirmation (.1). Revise the trust agreement to address comments (1.2). | 1.80 | 990.00 |
| 04/26/21 | JDC | Analysis of email from R. Parker, and conference with R. Parker, C. Johnson, and G. Beiner, regarding strategy for filing reply to Sklar response to UCC report and related strategy. | 0.30 | 150.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                         158 of 185
Invoice Number: Draft                                                          October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/27/21 | CDJ | Discussion with J. Cornwell regarding confirmation issues (.2). Review the draft resignation and transition schedule and comments from E. Lockridge to same (.5). Prepare for and attend call with J. Bailey, B. Suzuki and K. Riley to discuss Stoneham Plan objections (1.0) | 1.70 | 935.00 |
| 04/28/21 | CDJ | Review J. Bailey comments to the trust agreement (.3). Revise the trust agreement (.5). Call with E. Lockridge regarding comments to the Plan (.2). Review and revise E. Lockridge Plan comments and correspond with K. Riley and B. Suzuki regarding same (.3). Call with K. Riley and B. Suzuki to discuss Plan and confirmation issues (1.0). | 2.30 | 1,265.00 |
| 04/28/21 | JDC | Conference with C. Johnson regarding revisions to and finalization of trust agreement. | 0.20 | 100.00 |
| 04/29/21 | CDJ | Correspond with J. Bailey and T. Kim regarding the Trust Agreement (.2). Review comments from the Ad Hoc Committee to the Plan (.3). | 0.00 | 0.00 |
| 04/29/21 | GMB | Review and analysis of Louisiana Department of Revenue's objection to confirmation of amended Plan (.6). Review and analysis of UST objection to Plan (.3). Review and analysis of Rudman Partnership's objection to Plan (.8). Review and analysis of Anderson Exploration's motion to extend Plan objection deadline (.1). Review and analysis of Ad Hoc Committee's motion to extend Plan objection deadline (.1) | 1.90 | 541.50 |
| 04/30/21 | CDJ | Call with the Debtors, EWB and the Ad Hoc Committee to discuss Plan and confirmation issues (1.4). Review the latest redline version of the Plan circulated by K. Riley (.4). Review the motions to extend deadline to file Plan objections filed by the Anderson Parties and Stoneham Drilling (.2). Correspond with B. Suzuki regarding K. Riley and J. Katchadurian intent to enter into long term lease of the Bolder office space (.1). Correspond with T. Kim regarding the revised trust agreement and circulate to the Debtors, the Ad Hoc Committee and EWB (.2). | 2.30 | 1,265.00 |
| 04/30/21 | JDC | Conference with representatives of the debtors, East West Bank, and the AHC to discuss plan revisions, transition services agreement, and creditor trust agreement. | 1.50 | 750.00 |
| 05/01/21 | CDJ | Follow up call with T. Swanson to discuss Plan and confirmation issues. | 0.40 | 220.00 |
| 05/03/21 | CDJ | Review correspondence from J. Bailey and K. Riley regarding proposed changes to the Plan. | 0.20 | 110.00 |
| 05/04/21 | CDJ | Review the revisions to the Plan. | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                     159 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/05/21 | JDC | Conference with C. Johnson regarding Ad Hoc counsel strategy conference and potential brokering of settlement relating to WIOs recoupment and setoff demands (.2). Conference with C. Johnson regarding trust agreement revisions and conference with Tom Kim (.1). Comprehensive analysis of summary judgment pleadings filed in the Pruet adversary proceeding by the debtors, East West Bank, and Pruet in consideration for filing position statement to support agreed plan confirmation (1.4). Preparation of email to C. Johnson memorializing strategy consideration relative to same (.2). | 1.90 | 950.00 |
| 05/05/21 | CDJ | Analyze the Ad Hoc Committee comments to the draft trust agreement (.5). Correspond with K. Riley and B. Suzuki regarding same (.1). Call with T. Kim to discuss the proposed changes (.4). Revise the draft trust agreement to incorporate T. Kim concerns (.4) Call with T. Swanson to discuss same (.5). Analyze the revisions to the resignation and transition schedule (.5). Review correspondence from K. Riley and B. Suzuki regarding seismic licenses (.1). | 2.50 | 1,375.00 |
| 05/06/21 | GMB | Conference call with Munsch Hardt team regarding D&O claims, and go-forward plan in proceedings. | 0.50 | 142.50 |
| 05/06/21 | JDC | Conference with C. Johnson regarding Pruet adversary motions for summary judgment and whether intervention in proceeding to support plan confirmation should be recommended to committee members (.3). | 0.30 | 150.00 |
| 05/06/21 | CDJ | Call with R. Parker, C. Collins, J. Cornwell and G. Beiner to discuss the insider claims. | 0.50 | 275.00 |
| 05/06/21 | CDJ | Call with B. Suzuki to discuss confirmation issues (.4). Review the amended Plan and correspond with K. Riley and B. Suzuki regarding the default provision (.6). Review correspondence from A. Hirsch regarding the indemnity provision (.1) Correspond with T. Kim regarding the Debtors' proposed changes to the jurisdiction provisions of the revised Plan (.1). Correspond with K. Riley regarding unacceptable changes to the Plan (.3). Call with J. Brinen and K. Riley to discuss the Plan revisions (.2). Call with T. Swanson to discuss the Plan revisions (.2). | 1.70 | 935.00 |
| 05/07/21 | CDJ | Call with T. Swanson to discuss the revisions to the Plan dealing with H. Sklar and exculpation issues (.4). Correspond with J. Cornwell regarding same (.1). | 0.50 | 275.00 |
| 05/09/21 | CDJ | Analyze the objections to the Plan filed by the Anderson parties [DE 1241] (.3) and the Ad Hoc Committee [DE 1242] (.5). Analyze the Debtors' motion to extend time to file Plan documents [DE 1243] (.1). | 0.90 | 495.00 |
| 05/10/21 | CDJ | Prepare for and attend call with K. Riley and B. Suzuki to discuss the Plan Supplement (.5). Listen to call from A. Hirsch regarding the exculpation provisions and review same (.2). Review the order granting the motion to extend the deadline to file the plan supplement (.1). | 0.80 | 440.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                 160 of 185
Invoice Number: Draft                                                 October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/11/21 | CDJ | Correspond with T. Swanson regarding the post-confirmation trust and Ad Hoc Committee representation (.1). Correspond with K. Riley and B. Suzuki regarding the revised plan (.3). Review new revisions to same (.6). Correspond and call with G. Beiner regarding the mineral leases to be assigned to the Trust (.2). | 1.20 | 660.00 |
| 05/12/21 | CDJ | Call with B. Suzuki to discuss the plan supplement (.2). Correspond with B. Suzuki and K. Riley regarding assets set aside for the trust (.1). Review same (.2). Review revised draft plan (.4). Review correspondence from J. Retherford regarding the gas plant valuation (.1). Analyze B. Suzuki's comments to the revised draft plan (.3). Call with K. Riley to discuss the exculpation provision and plan supplement issues (.5). | 1.80 | 990.00 |
| 05/13/21 | CDJ | Call with B. Suzuki to discuss the Plan Supplement (.1). Call with K. Riley to discuss same (.3). Correspond with B. Suzuki to address lease issues (.1). | 0.50 | 275.00 |
| 05/14/21 | CDJ | Analyze the filed version of the Amended Plan. | 0.60 | 330.00 |
| 05/18/21 | CDJ | Call with B. Suzuki to discuss plan objections. | 0.20 | 110.00 |
| 05/18/21 | GMB | Review and analysis of Stoneham Drilling's limited objection to the Plan (.4). Review and analysis of Anderson Explorations' objection to the Amended Plan (.4). Review and analysis of Ad Hoc Committee's Objection to the Amended Plan (.7). Review and analysis of motion for extension of time to file plan supplement (.2). Review and analysis of Plan supplement and all attachments thereto (1.1). Review and analysis of FPCC's Notice of Election Under 365(N) (.2). Review and analysis of Debtors' Second Amended Plan (1.2). | 4.20 | 1,197.00 |
| 05/19/21 | CDJ | Analysis of Plan objections and confirmation issues. | 1.60 | 880.00 |
| 05/20/21 | CDJ | Correspond with T. Swanson and B. Suzuki regarding Plan objections and confirmation issues (.3). Review the withdrawals of objections to confirmation filed by the Louisiana Department of Revenue [DE 1258] and Ally Bank [DE 1257] (.2). Analyze trust agreement tax and claim objection issues (3.1). | 3.60 | 1,980.00 |
| 05/21/21 | CDJ | Prepare for and attend call with T. Swanson to discuss Plan objections (.9). Call with T. Swanson and B. Suzuki to discuss the Plan (.6). Discussion with J. Cornwell regarding ad valorem tax issues (.3). Correspond with B. Skelton regarding the post-confirmation trust agreement (.2). Research oil and gas tax issues (2.7). | 4.70 | 2,585.00 |
| 05/22/21 | CDJ | Correspond with B. Skelton regarding the trust agreement (.2). Analyze tax issues and correspond with S. Sample regarding same (.8). Correspond with K. Riley and B. Suzuki regarding claim objections and tax issues (.1). | 1.10 | 605.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    161 of 185
Invoice Number: Draft                                                    October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/24/21 | SVS | Review tax matters related to post-confirmation trust (1.0). Research the possibility of taxation related to the conversion of claims against the Debtor into beneficial interests in the trust or instead of converting or exchanging their claims against the debtor for interests in the trust, creditors received interests in the trust "in satisfaction" of their claims against the debtor (1.2). Research and prepare memo describing each step, deemed or otherwise, in the creation of a Liquidating Trust that would be recognized by the IRS as such (3.5). Describe the taxable nature or not of each step and review the Creditor Trust document to determine if the steps are addressed there (.8). Provide references to applicable sections (.2). Provide proposed language to each document to alert grantors that this trust has not applied for nor received a ruling from the IRS under Revenue Proc. 94-45 (.8). Discuss ruling request and whether one should be procured or if it would be safe not to (.4). Research taxability of contributions to grantor trust in the business context (other taxes that might be applicable besides the gift tax that could apply in the personal grantor trust context) (1.1). | 9.00 | 4,140.00 |
| 05/24/21 | CDJ | Prepare for and attend call with K. Riley, B. Suzuki and T. Swanson to discuss Plan confirmation issues (.8). Correspond with S. Sample regarding trust tax issues (.1). Research trust tax issues (1.3). Review analysis from S. Sample (.6). Review correspondence from B. Skelton regarding Plan and Trust issues and consider same (.3). | 3.10 | 1,705.00 |
| 05/25/21 | JDC | Analysis of supplemental plan objection filed by Rudman, et al. (.3). Communications with C. Johnson, Kerri Riley, and Bryce Suzuki regarding same (.1). | 0.40 | 200.00 |
| 05/25/21 | CDJ | Review the Rudman Parties' supplemental confirmation objection [DE 1265] (.4). Draft email to K. Riley, B. Suzuki and T. Swanson regarding same (.2). Discussions with B. Suzuki (.1) and J. Cornwell (.2) regarding the Rudman objection. Discussion with S. Sample regarding trust tax issues (.2). Analyze trust tax issues (.3). Correspond with B. Skelton regarding T. Kim and post confirmation trust (.2). Review correspondence from T. Swanson and K. Riley regarding the data room (.2). | 1.80 | 990.00 |
| 05/26/21 | CDJ | Review correspondence from J. Retherford regarding the data room (.1). Attend video meeting with Debtors, East West Bank, and the Ad Hoc Committee to discuss the Data Room (.7). Review the claims data in preparation for confirmation hearing (3.7). Review and correspond with K. Riley and B. Suzuki regarding the B. Walker engagement letter (.2). | 4.70 | 2,585.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          162 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/27/21 | CDJ | Review the Plan and related documents, and the objections to same to prepare for the confirmation hearing (4.2). Call with B. Suzuki and K. Riley to discuss the confirmation hearing (1.0). Call with M. Ochs regarding the confirmation hearing (.7). Discussions with J. Cornwell regarding the confirmation hearing (.5), Call with B. Suzuki to discuss the Ad Hoc Committee objections to confirmation (.3), | 6.70 | 3,685.00 |
| 05/28/21 | JDC | Preparation for, including analysis of all objections and discussion of C. Johnson presentation, and appearance at hearing on confirmation of the debtors' plan (3.8). Post-hearing conference with C. Johnson regarding strategy (.4). Conference with Kerri Riley, Bryce Suzuki, and C. Johnson regarding post-hearing strategy, including need for debtors to better coordinate with working interest owners and consideration of displacing James Katchadurian with chapter 11 trustee (.6). Conference with Tim Swanson, Matt Ochs, and C. Johnson regarding same and other possible solutions to preserve plan settlements and reach successful confirmation (.4). | 5.20 | 2,600.00 |
| 05/30/21 | CDJ | Review correspondence from K. Riley and J. Retherford regarding the data room. | 0.10 | 55.00 |
| 06/01/21 | CDJ | Correspond with K. Riley and B. Suzuki regarding the confirmation hearing (.1). Call with K. Riley and B. Suzuki to discuss confirmation issues (.6). Analyze the Court's Minute Order regarding confirmation (.1). | 0.80 | 440.00 |
| 06/02/21 | JDC | Analysis of Rule 2004 motions and subsequent order (.1). Conference with C. Johnson regarding data room population and related issues and strategies for confirmation (.2). | 0.30 | 150.00 |
| 06/02/21 | CDJ | Analyze the Ad Hoc Committee motions for Rule 2004 examination (.2). Prepare for and attend call with K. Riley, B. Suzuki and A. Hirsch to discuss confirmation issues (.5). Analyze the Rudman Parties' motion for Rule 2004 examination (.1). Review correspondence from K. Riley regarding discussions with P. Moss (.1). Review correspondence from K. Riley regarding the status of the data room (.1). | 1.00 | 550.00 |
| 06/03/21 | CDJ | Call with B. Suzuki to discuss confirmation issues (.4). Review correspondence from K. Riley and J. Retherford regarding the data room (.3). Work on a confirmation brief (1.6) | 2.30 | 1,265.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          163 of 185
Invoice Number: Draft                                             October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/04/21 | CDJ | Call with K. Riley and B. Suzuki to discuss the data room and confirmation issues (.5). Call with the Debtors, the Ad Hoc Committee, counsel for East West Bank, and others regarding the data room (.8). Analyze the Debtors' draft status report regarding the data room (.1), and review correspondence and correspond with K. Riley, B. Suzuki and T. Swanson regarding same (.4). Call with K. Riley and J. Brinen to discuss Rudman issues (.4). Correspond with B. Suzuki regarding same (.1). Attention to the confirmation brief (1.5). | 3.80 | 2,090.00 |
| 06/07/21 | CDJ | Review the JF Howell rule 2004 motion and the Debtors' limited objection to same (.2). Work on the confirmation brief (1.8). | 2.00 | 1,100.00 |
| 06/08/21 | CDJ | Call with B. Suzuki to discuss confirmation issues (.4). Analyze the updated claims register (1.3). Work on the confirmation brief (1.0). | 2.70 | 1,485.00 |
| 06/09/21 | CDJ | Call with A. Hirsch to discuss confirmation issues (.3). Call with B. Suzuki to discuss confirmation issues (.5). Continue drafting and researching issues for the confirmation brief (2.6). | 3.40 | 1,870.00 |
| 06/10/21 | JDC | Conference with C. Johnson regarding plan and data room updates, recent discussions with East West Bank, and general strategy. | 0.30 | 150.00 |
| 06/10/21 | CDJ | Discussion with J. Cornwell regarding confirmation issues (.3). Work on the confirmation brief (1.5). | 1.80 | 990.00 |
| 06/11/21 | CDJ | Continue researching issues and drafting the confirmation brief. | 1.70 | 935.00 |
| 06/12/21 | CDJ | Draft the confirmation brief (5.4). | 5.40 | 2,970.00 |
| 06/14/21 | CDJ | Work on the Trust Agreement (.7). Continue to revise the confirmation brief (1.5). Correspond with B. Suzuki and K. Riley regarding the data room (.1). | 2.30 | 1,265.00 |
| 06/15/21 | CDJ | Prepare for (.3) and attend call with K. Riley and B. Suzuki to discuss the confirmation brief and other confirmation issues (.9). Correspond with A. Hirsch regarding the Trust stipulations required by the Court (.1). Correspond with B. Skelton regarding the Rudman Rule 2004 examinations of the Debtors (.1). Review the Rule 2004 request and prepare for same (.5). Revise the draft trust agreement to incorporate the Court's comments (.6). Analyze the data room chart (.4). | 2.90 | 1,595.00 |
| 06/16/21 | CDJ | Correspond with B. Skelton regarding status of the Strausser Rule 2004 and prepare for same (.8). Correspond with K. Riley and B. Suzuki regarding the status of the engagement letter for the independent manager (.2). Research and analyze confirmation issues (1.3). | 2.30 | 1,265.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                            164 of 185
Invoice Number: Draft                                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/17/21 | CDJ | Prepare for (.2) and attend call with T. Kim to discuss the status of confirmation and trust issues (1.1). Call with B. Suzuki to discuss confirmation issues (.4). Correspond with B. Skelton regarding the Debtors' current and proposed hedging program (.1). | 1.80 | 990.00 |
| 06/18/21 | CDJ | Call with J. Brinen, K. Riley and B. Suzuki to plan confirmation issues and negotiations with the Ad Hoc Committee (.9). Several discussions with J. Cornwell regarding same and his follow on discussion with M. Ochs (.7). Review the analysis of reclamation claims (.8). | 2.40 | 1,320.00 |
| 06/18/21 | JDC | Conference with C. Johnson regarding recent settlement demands from Ad Hoc Committee and related communications with the Debtors and East West Bank (.2). Telephone conference with Matt Ochs regarding WIO settlement position and UCC concerns relating thereto (.3). Telephone conference with Jeremy Rutherford regarding same (.2). Follow-up conference with C. Johnson regarding same (.1). | 0.80 | 400.00 |
| 06/21/21 | JDC | Analysis of Sklar divorce proceeding consent judgment and reference to bankruptcy plan. | 0.20 | No Charge |
| 06/21/21 | CDJ | Attend call with J. Brinen, K. Riley, B. Suzuki and J. Cornwell to discuss the ad hoc committee negotiations (.7). Discussion with J. Cornwell regarding same (.1). Correspond with A. Hirsch regarding the Trust stipulations (.1). Correspond with B. Skelton regarding the H. Sklar consent order (.1). Review same (.3). Correspond with K. Riley and B. Suzuki regarding the consent order (.1). Review the recoument analysis (.9). | 2.30 | 1,265.00 |
| 06/22/21 | JDC | Analysis of Barney Skelton email and demands (.1). Conference with C. Johnson regarding strategy and response to same (.2). | 0.30 | 150.00 |
| 06/22/21 | CDJ | Analyze correspondence from B. Skleton regarding the challenge deadline and other issues (.2). Correspond with J. Cornwell regarding same (.1). Review the settlement proposal from the Ad Hoc Committee (.3). | 0.60 | 330.00 |
| 06/23/21 | CDJ | Call with A. Hirsch to discuss the status of the stipulations (.4). Call with B. Suzuki to discuss confirmation issues (.4). | 0.80 | 440.00 |
| 06/24/21 | CDJ | Review correspondence from J. Brinen and B. Suzuki regarding Rudman requests for information and respond to same (.2). Call with the Debtors, the Ad Hoc Committee and East West Bank to discuss the status of the data room (.2). Review correspondence from A. Hirsch and the ownership decks (.4). | 0.80 | 440.00 |
| 06/25/21 | CDJ | Review the confirmation brief. | 0.80 | 440.00 |
| 06/25/21 | CDJ | Call with A. Hirsch, K. Riley, B. Suzuki and J. Cornwell to discuss the Trust stipulations (1.2). | 1.20 | 660.00 |
| 06/25/21 | JDC | Conference with counsel for the debtors, East West Bank, and Howard Sklar to discuss Sklar trust issues and plan confirmation. | 1.10 | 550.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                165 of 185
Invoice Number: Draft                                                October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | | Description | | |
|---|---|---|---|---|
| 06/28/21 | CDJ | Call with B. Suzuki to discuss plan and confirmation issues (.2). Analyze the revised budget and outline issues for call with the CRO (1.0). | 1.20 | 660.00 |
| 06/29/21 | JDC | Analysis of various communications between Barney Skelton and C. Johnson regarding EWB lien challenge, substantive consolidation, and the settlements embodied in the proposed plan (.2). Conference with C. Johnson regarding same (.2 - No Charge). | 0.20 | 100.00 |
| 06/29/21 | CDJ | Numerous correspondence with B. Skelton regarding the Committee's position on the EWB lien challenge and substantive consolidation issues (.5). Review the draft confirmation brief and correspond with K. Riley and B. Suzuki regarding same (.7). Analyze the East West Bank revisions to the draft confirmation brief (.6). | 1.80 | 990.00 |
| 06/30/21 | CDJ | Review the draft confirmation brief to prepare for (.3) and attend a call with K. Riley, B. Suzuki and A. Hirsch regarding confirmation issues (1.1). | 1.40 | 770.00 |
| 06/30/21 | CDJ | Correspond with counsel for Stoneham Drilling and Anderson regarding their confirmation objections. | 0.40 | 220.00 |
| 06/30/21 | CDJ | Discussion and review correspondence from E. Lockridge regarding the Anderson plan objections. | 0.60 | 330.00 |
| 07/01/21 | GMB | Initial review of emails produced by Ad Hoc Committee regarding Marshall Jones and Howard Sklar (1.7). Conference with J. Cornwell and C. Johnson regarding same and go-forward plan (.4). Conference call with B. Suzuki, J. Cornwell and C. Johnson regarding same and go-forward plan (.3). Preparation of all important docs for C. Johnson review (.6). Preparation of Ex parte Motion for examination of Howard Sklar, along with all exhibits thereto and RFP's (1.2). | 4.20 | 1,197.00 |
| 07/01/21 | JDC | Analysis of notice and order setting confirmation status conference (.1). Confer with C. Johnson regarding coverage and presentation at same (.1 - No Charge). Telephone conference with Keri Riley and C. Johnson regarding Fletcher communications with Marshall Jones and, potentially, Howard Sklar (.2). Conference with C. Johnson regarding same and regarding strategy for taking immediate 2004 exam(s) to discovery any claims or other confirmation issues relating thereto (.2). Preliminary analysis of email communications from Keri Riley regarding Fletcher-Jones communications (.4). Follow-up communications with C. Johnson regarding strategy issues following discussion with Bryce Suzuki (.1). | 1.00 | 500.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

166 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 07/01/21 | CDJ | Review correspondence from E. Lockridge regarding confirmation issues (.2). Call with E. Lockridge to discuss same (.3). Discussion with J. Cornwell and G. Beiner regarding confirmation issues (.5). Call with J. Katchadurian, K. Riley and B. Suzuki to discuss post-confirmation financial projections (.4). Call with B. Suzuki to discuss plan confirmation issues (.3). Call with K. Riley to discuss confirmation issues (.4). Correspond with J. Katchadurian regarding budget issues (.4). Review emails produced to the ad hoc committee (.7). | 3.20 | 1,760.00 |
| 07/02/21 | GMB | Various communications with C. Johnson regarding 2004 motions and questions relating thereto. | 0.60 | 171.00 |
| 07/02/21 | CDJ | Correspond with counsel for Stoneham Drilling regarding the confirmation objection. | 0.10 | 55.00 |
| 07/02/21 | JDC | Telephone conference with Adam Hirsch regarding Fletcher communications with Marshall Jones and, potentially, Howard Sklar (.3). Conference with C. Johnson regarding discovery and confirmation strategy issues (.2). Analysis of email summary of Fletcher issue from C. Johnson to UCC member (.2 - No Charge). Analysis and assist in preparing of informal document request to Howard Sklar (.2). | 0.70 | 350.00 |
| 07/05/21 | CDJ | Correspond with J. Cornwell, R. Parker and G. Beiner regarding discussions with A. Hirsch and Rule 2004 issues. | 0.10 | 55.00 |
| 07/05/21 | CDJ | Review the revised confirmation brief and correspond with K. Riley regarding same. | 0.60 | 330.00 |
| 07/05/21 | CDJ | Correspond with G. Beiner regarding the draft Howard Sklar Rule 2004 motion (.1). Prepare for same (1.0). | 1.10 | 605.00 |
| 07/06/21 | RHP | Review and edit 2004 examination notice and draft discovery requests and correspond with Chris Johnson regarding same (.6). | 0.60 | 300.00 |
| 07/06/21 | JDC | Conference with C. Johnson regarding updates from investigation about Fletcher, Marshall Jones, and Howard Sklar communications (.2). Various email communications with counsel for the Debtors and Howard Sklar regarding same (.1). Telephone conference with Adam Hirsch regarding informal production of documents, scheduling of 2004 exam in advance of status conference, and summary of communications between Howard Sklar and potential operators (.5). Conference with Keri Riley, Bryce Suzuki, and C. Johnson to discuss upcoming status conference, 2004 discovery, and related issues (.6). | 1.40 | 700.00 |
| 07/06/21 | GMB | Prepare and file 2004 Motions for Howard Sklar and Debtors. | 1.90 | 541.50 |
| 07/06/21 | CDJ | Call with A. Hirsch and J. Cornwell to discuss a Rule 2004 examination of H. Sklar (.5). Discussion with J. Cornwell regarding same (.1). Call with K. Riley and B. Suzuki regarding the examination of H. Sklar (.5). Review and revise the draft Rule 2004 request (.4). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                              167 of 185
Invoice Number: Draft                                               October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/06/21 | CDJ | Call with A. Hirsch and J. Cornwell to discuss a Rule 2004 examination of H. Sklar (.5). Discussion with J. Cornwell regarding same (.2). Call with K. Riley and B. Suzuki regarding the examination of H. Sklar (.3). Review and revise the motion to examine Howard Sklar (.7) and subpoena to the Debtors for related documents (.5). Prepare for H. Sklar's examination (1.1). | 3.30 | 1,815.00 |
| 07/07/21 | JDC | Conference with Keri Riley, Jeff Brinen, Bryce Suzuki, and C. Johnson to discuss 2004 examination scheduling, recent Ad Hoc Committee demands, and other confirmation issues. | 0.60 | 300.00 |
| 07/07/21 | GMB | Review and analysis of shared file regarding emails sent and received in preparation for upcoming 2004 Examination. | 1.30 | 370.50 |
| 07/07/21 | CDJ | Analyze the ad hoc committee's motion for Rule 2004 Examination of Howard Sklar (.3). Analyze the orders granting the motions of the Committee and the ad hoc committee to examine Howard Sklar under Rule 2004 (.2). | 0.50 | 275.00 |
| 07/07/21 | GMB | Continued review and analysis of shared file regarding emails sent and received, along with other pertinent documents in preparation for upcoming 2004 Examination of Howard Sklar in his individual capacity. | 2.20 | 627.00 |
| 07/07/21 | CDJ | Call with A. Hirsch to discuss the Howard Sklar examination (.3). Correspond with K. Riley and B. Suzuki regarding budgets and forecasts (.2) | 0.50 | 275.00 |
| 07/08/21 | JDC | Communications with C. Johnson regarding Howard Sklar 2004 exam strategies. | 0.20 | 100.00 |
| 07/08/21 | CDJ | Correspond with J. Katchadurian regarding the revised budget (.1). Correspond with T. Kim regarding the status of confirmation (.2). | 0.30 | 165.00 |
| 07/09/21 | JDC | Analysis of email regarding updated budget and "available cash" projections from James Katchadurian (.1). Conference with C. Johnson regarding confirmation brief status and filing strategy (.2). Telephone conference with Keri Riley, Bryce Suzuki, and C. Johnson regarding finalization of confirmation briefing, upcoming 2004 exam and production scheduling, and other confirmation matters (.4). Analysis of various supplemental email messages produced by Howard Sklar, and communication with C. Johnson regarding same in advance of 2004 exam (.3). | 1.00 | 500.00 |
| 07/09/21 | GMB | Review and analysis of all emails produced in recent 2004 discovery by Ad Hoc Committee (3.2). Review and analysis of informal production of Howard Sklar for upcoming 2004 Examination (.7). Review and analysis of all pertinent documents for upcoming 2004 Examination of Howard Sklar and send email to C. Johnson regarding any updates and go-forward plan (2.1). | 6.00 | 1,710.00 |
| 07/09/21 | GMB | Review and analysis of brief in support of second amended plan of reorganization filed by the Debtors (1.7). | 1.70 | 484.50 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                              168 of 185
Invoice Number: Draft                                                October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/21 | CDJ | Review and revise the confirmation brief and correspond with K. Riley regarding same. | 1.60 | 880.00 |
| 07/10/21 | CDJ | Prepare exhibits for the examination of H. Sklar. | 1.20 | 660.00 |
| 07/12/21 | JDC | Analysis of email communication from Barney Skelton regarding scheduling complaints, and communication with C. Johnson regarding need to conduct examination prior to upcoming status conference to confirm UCC's continued support of plan. | 0.20 | 100.00 |
| 07/12/21 | CDJ | Meeting with J. Brinen and K. Riley to discuss the status conference and confirmation issues (.5). Prepare for H. Sklar's examination (2.0). Correspond with B. Skelton regarding the examination (.1). Review correspondence between B. Skelton and A. Hirsch regarding the examination (.2). Call with A. Hirsch to discuss same (.2). | 3.00 | 1,650.00 |
| 07/13/21 | JDC | Analysis of Barney Skelton email communication regarding 2004 exam participation (.1). Conference with C. Johnson regarding Howard Sklar 2004 examination results and preparation for upcoming confirmation status conference (.2). Analysis of Rudman objection to ASA declaration (.1). Conference with counsel for the debtors, East West Bank, Howard Sklar, and C. Johnson regarding hearing order and presentation as plan proponents (4). | 0.80 | 400.00 |
| 07/13/21 | CDJ | Prepare for and take the examination of Howard Sklar (5.2). | 5.20 | 2,860.00 |
| 07/13/21 | CDJ | Analyze the Rudman Partnership's objection to H. Sklar's declaration (.4). Meeting with K. Riley and B. Suzuki to discuss the status conference (1.0). Call with K. Riley, B. Suzuki and J. Cornwell to discuss the status conference and the response to the Rudman objection (.5). | 1.90 | 1,045.00 |
| 07/13/21 | GMB | Preparation for and attendance to 2004 examination of Howard Sklar. | 2.80 | 798.00 |
| 07/14/21 | JDC | Analysis of email from Keri Riley regarding Ad Hoc offer to withdraw its confirmation objection (.1). Conference with counsel for debtors and East West Bank to discuss same (.3). Telephone conference with Matt Ochs regarding Pruet operatorship and upcoming status conference (.2). Follow-up email communication with Keri Riley and Bryce Suzuki regarding debtors' status report and AHC settlement issues (.2). | 0.80 | 400.00 |
| 07/14/21 | CDJ | Review the settlement proposal from the Ad Hoc Committee (.2). Call with K. Riley, B. Suzuki and J. Cornwell to discuss the proposal (.6). Review the Debtors' draft response to the Rudman Parties' objection to H .Sklar's declaration (.4). Review Stoneham Drilling's withdrawal of their objection to the Plan (.1). Review the Ad Hoc Committee's withdrawal of their objection to the Plan (.1). Review the joint status conference (.1). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

169 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/14/21 | GMB | Review and analysis of East West Banks Joinder in Brief in Support of Confirmation (.4). Review and analysis of Debtors' reply in support of amended schedules (.6). Review and analysis of Emergency Motion to Employ Bradley Walker (.3). Review and analysis of Monthly Operating Report (.8). Review and analysis of Status Report (.3). | 2.40 | 684.00 |
| 07/15/21 | JDC | Analysis of various recent filings from the debtors, Howard Sklar, East West Bank, the Ad Hoc Committee, and Rudman in preparation for confirmation status conference (.8). Electronic appearance at status conference (.9). Follow-up conference with Keri Riley and Bryce Suzuki regarding preparation for confirmation evidentiary hearing (.5). | 2.20 | 1,100.00 |
| 07/15/21 | GMB | Preparation for and attendance to status conference hearing regarding confirmation of the second joint chapter 11 plan of reorganization, and other related matters (2.9). Conference with J. Cornwell regarding all pertinent documents for hearing and summary of each (.2). | 3.10 | 883.50 |
| 07/15/21 | CDJ | Correspond with B. Suzuki regarding confirmation issues (.1). Review the rough draft of the H. Sklar Rule 2004 examination (.9). | 1.00 | 550.00 |
| 07/16/21 | JDC | Conference with Bryce Suzuki and Keri Riley regarding Pruet supplemental brief in support of summary judgment and confirmation-related strategy regarding same. | 0.40 | 200.00 |
| 07/19/21 | CDJ | Correspond with T. Kim, K. Riley, B. Suzuki, G. Beiner and J. Cornwell regarding the status conference (.3). | 0.30 | 165.00 |
| 07/20/21 | GMB | Conference with C. Johnson regarding previous hearing and go-forward plan. | 0.40 | 114.00 |
| 07/20/21 | CDJ | Discussion with G. Beiner regarding the status conference. | 0.30 | 165.00 |
| 07/21/21 | CDJ | Call with B. Suzuki and K. Riley to discuss confirmation issues (1.0). Correspond with T. Kim regarding the status of confirmation (.4). | 1.40 | 770.00 |
| 07/22/21 | CDJ | Correspond with K. Riley regarding D&O claims and confirmation issues, and review responses to same (.3). Call with K. Riley and B. Suzuki to discuss plan and confirmation issues (.4). Review the final version of H. Sklar's Rule 2004 examination (.3). | 1.00 | 550.00 |
| 07/23/21 | CDJ | Analyze the Joint Motion for Protective Order filed by H. Sklar and the Rudman Parties. | 0.20 | 110.00 |
| 07/26/21 | JDC | Conference with C. Johnson regarding preparations for confirmation hearings and updated settlement discussions with Rudman (.2). Telephone conference with Deirdre Brown regarding her retention by the Maren Trust and general case background (.2). | 0.40 | 200.00 |
| 07/26/21 | CDJ | Prepare for the confirmation hearing. | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                              170 of 185
Invoice Number: Draft                                                  October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/27/21 | CDJ | Discussion with J. Cornwell regarding the Maren Trust issues (.3). Review claims against the Maren Trust (.2). Call with A. Hirsch and J. Cornwell to discuss the Maren Trust issues (.5). Discussion with J. Cornwell regarding same (.1). Analyze the Maren Trust Agency Services Agreement (1.0). Follow-up call with A. Hirsch to discuss same (.2). Call with K. Riley, B. Suzuki and J. Cornwell to discuss confirmation issues (.7). Correspond with B. Skelton and A. Hirsch regarding the proposed Rule 2004 examination (.1). | 3.10 | 1,705.00 |
| 07/27/21 | JDC | Conference with C. Johnson regarding Deirdre Brown/Maren Trust communications and regarding presentation to the UCC members at upcoming call (.2). Telephone conference with Adam Hirsch and C. Johnson regarding Maren Trust notice issues, recent Howard Sklar document production to Rudman, and confirmation hearing plans (.3). Emails with Keri Riley and Bryce Suzuki coordinating conference to discuss confirmation issues (.1 - No Charge). Conference with Keri Riley, Bryce Suzuki, and C. Johnson regarding Maren Trust inquiries, confirmation hearing evidentiary issues, and Rudman objection status (.7). | 1.20 | 600.00 |
| 07/29/21 | JDC | Communications with Keri Riley and Bryce Suzuki regarding Rudman settlement discussions and scheduling of conference with Barney Skelton. | 0.10 | 50.00 |
| 07/29/21 | CDJ | Correspond with B. Skelton, A Hirsch and K. Riley regarding the H. Sklar Rule 2004 examination (.3). Attention to plan objections and confirmation issues (3.6). | 3.90 | 2,145.00 |
| 08/02/21 | JDC | Conference with C. Johnson regarding Rudman settlement offer, and review same from Barney Skelton (.2). Analysis of draft plan amendment from Keri Riley (.2). Conference with C. Johnson regarding revisions to trustee counsel fee provision (.1 - No Charge). Attempted communication with Deirdre Brown regarding Maren Trust and upcoming confirmation hearing (.1). Conference with G. Beiner regarding witness and exhibit list filing, and communication with C. Johnson regarding evidentiary matters for confirmation hearing (.1). | 0.60 | 300.00 |
| 08/02/21 | CDJ | Analyze proposal from Rudman Parties (.6). Call with Jeff Brinen, Keri Riley and Bryce Suzuki to discuss proposal and other confirmation issues (.6). Review and revise witness and exhibit list and discuss with G. Beiner (.3). Analyze Debtors' amendment to the plan (.3). Discussion with J. Cornwell regarding same (.2). Call with Keri Riley to discuss the amendment (.1). | 2.10 | 1,155.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                171 of 185
Invoice Number: Draft                                                     October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 08/03/21 | JDC | Analysis of Rudman witness and exhibit list in advance of call with Debtors and East West Bank (.3). Telephone conference with Keri Riley, Jeff Brinen, Bryce Suzuki, and C. Johnson to discuss collective exhibit objections and confirmation hearing logistics and strategy (1.8). Began preparation of direct examination outline for UCC representative (.2). | 2.30 | 1,150.00 |
| 08/03/21 | CDJ | Correspond with Jeff Brinen, Keri Riley and Bryce Suzuki regarding the Committee position on settlement with Rudman parties (.1). Analyze witness and exhibit lists filed by various parties regarding hearings on August 16, 2021 (.5). Correspond with Keri Riley and Bryce Suzuki regarding same (.1). Correspond with Aaron Merrell regarding preparation for the confirmation hearing (.1). Call with Keri Riley and Bryce Suzuki to discuss confirmation hearing (1.7). Discussion with G. Beiner regarding amendment to the Committee's witness and exhibit list (.1). Review cash call spreadsheet (.3). | 2.90 | 1,595.00 |
| 08/04/21 | CDJ | Prepare for and attend Rudman examination of H. Sklar (4.0). Review exhibits provided during examination (.7). Correspond with Barney Skelton regarding examination (.1). Call with Keri Riley to discuss examination (.2). | 5.00 | 2,750.00 |
| 08/05/21 | CDJ | Call with Keri Riley to discuss Rudman issues (.2). Review United States Trustee's withdrawal of objection to confirmation [DE 1394] (.1). | 0.30 | 165.00 |
| 08/06/21 | JDC | Communications with C. Johnson regarding confirmation hearing strategy, preparation of direct testimony outline for UCC member, and Rudman 2004 examination summary. | 0.20 | No Charge |
| 08/06/21 | CDJ | Review hearing exhibits and correspond with G. Beiner regarding same (2.1). Analyze United States Trustee's latest objection to confirmation of the plan (.1). | 2.20 | 1,210.00 |
| 08/09/21 | GMB | Finalize and file all necessary documents for the upcoming hearing with the Court (.4). Communications with Keri Riley regarding objection and joinder (.2). Finalize joinder for C. Johnson and file with the Court (.6). Review documents for C. Johnson regarding Rudman Partnership (.3). Review and analysis of 30(b)(6) deposition notice (.2). | 1.70 | 484.50 |
| 08/09/21 | CDJ | Discussions and correspond with G. Beiner regarding the objection to Rudman exhibits and other hearing deadlines (.3). Review Debtors' objections to Rudman witness and exhibits (.3). Review and revise the Committee's joinder to same (.2). Correspond with the Committee regarding the confirmation hearing (.3). Review Rudman parties' objections to Debtors' discovery requests (.5). Correspond with T. Kim regarding confirmation hearing (.2). Review and revise the Committee's joinder to Debtors' objections to Rudman witness and exhibits (.4). Discussions with G. Beiner regarding same (.3). Review Ad Hoc Committee's objections to witness and exhibit lists (.7). | 3.00 | 1,650.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

172 of 185
October 6, 2021

| 08/09/21 | JDC | Analysis of objections and responses from Rudman to Debtors' discovery requests. | 0.30 | 150.00 |
|---|---|---|---|---|
| 08/10/21 | GMB | Review and analysis of the Rudman Partnership's objection (.3). Review and analysis of amended 30(b)(6) Notice (.1). | 0.40 | 114.00 |
| 08/10/21 | CDJ | Call with Keri Riley to discuss Rudman negotiations (.2). Meeting with J. Cornwell and G. Beiner to discuss preparation for the contested confirmation hearing (.2). Call with Barney Skelton and J. Cornwell to discuss confirmation issues (.7). Follow up call with J. Cornwell (.2). Call with Bryce Suzuki to discuss Fant Energy and Rudman issues (.3). Review objections to confirmation exhibits (1.0). Call with Jeff Brinen, Keri Riley, Bryce Suzuki and J. Cornwell to discuss confirmation issues (.8). Review Rudman settlement offer (.3). Prepare for confirmation (.8). | 4.50 | 2,475.00 |
| 08/10/21 | JDC | Conference with Barney Skelton and C. Johnson regarding potential settlement of Rudman claim objection and general confirmation hearing coordination (.7). Follow-up conference with C. Johnson regarding Rudman and greater hearing strategy and preparations (.2). Conference with Keri Riley, Jeff Brinen, Bryce Suzuki, and C. Johnson to discuss confirmation hearing issues, including Rudman objection (.7). Conference with Keri Riley, Jeff Brinen, and C. Johnson regarding Rudman settlement and debtors' request for UCC approval of same (.3). | 1.90 | 950.00 |
| 08/11/21 | CDJ | Analyze the Escambia JOA and the Gathering Agreement to address Rudman issues (.7). Discussions with J. Cornwell regarding same (.3). Call with Keri Riley to discuss confirmation issues (.2). Call with Keri Riley and Bryce Suzuki to discuss Rudman negotiations (.4). Review and revise the draft stipulation regarding the settlement with Rudman and correspond with Keri Riley regarding same (.4). | 2.00 | 1,100.00 |
| 08/11/21 | GMB | Review and analysis of Pruet response (.4). Review and analysis of Debtors' stipulation (.3). Review and analysis of amended stipulation (.1). Review and analysis of second amended notice to take deposition (.1). Review and analysis of Debtors' stipulation with the Rudman Partnership (.3). | 1.20 | 342.00 |
| 08/11/21 | JDC | Conference with C. Johnson regarding Rudman settlement terms and process for UCC approval of same (.2). Conference with James Katchadurian, East West Bank representatives, Keri Riley, and C. Johnson regarding cash call advances inquiries, Fant Energy demands, and related confirmation considerations (.7). | 0.90 | 450.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                           173 of 185
Invoice Number: Draft                                                            October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/12/21 | CDJ | Call with Bryce Suzuki and Keri Riley to discuss confirmation issues (.3). Prepare examination questions for Fant Energy (1.0). Review Debtors' amended witness and exhibit list (.1). Discussions with G. Beiner regarding the Committee's exhibits (.2). Review correspondence from counsel for Maren Trust and discuss with Keri Riley and Bryce Suzuki (.3). Review Anderson's withdrawal of objection to the Plan (.1). Review order approving the stipulation resolving Rudman objections (.1). Review stipulation resolving the IRS objections (.2). Correspond with Tom Kim regarding the status of confirmation (.2). | 2.50 | 1,375.00 |
| 08/12/21 | JDC | Conference with C. Johnson regarding Fant Energy issues and confirmation hearing strategy (.3). Cancellation of travel arrangements based on uncontested confirmation hearing (.2 - No Charge). Email communication with Deirdre Brown regarding status of potential confirmation issues, and follow-up communication with C. Johnson, Keri Riley, and Bryce Suzuki regarding same (.1). Telephone conference with C. Johnson, Keri Riley, and Bryce Suzuki regarding confirmation hearing and related settlement matters (.3). | 0.70 | 350.00 |
| 08/13/21 | CDJ | Prepare for confirmation (1.5). Review draft confirmation order (.3). Review and provide comments to the draft status report and declaration of James Katchadurian in support of confirmation (5). | 2.30 | 1,265.00 |
| 08/13/21 | GMB | Review and analysis of Sklar stipulation with Rudman Partnership (.3). Finalize all exhibits, objections and relevant motions including the Plan and amendments for C. Johnson in preparation for the upcoming confirmation hearing (2.3). Review and analysis of status report filed by the Debtors (.4). Review and analysis of James Katchadurian declaration in preparation of Confirmation hearing (1.2). Conference with J. Cornwell and C. Johnson regarding same and go-forward plan (.3). | 4.50 | 1,282.50 |
| 08/13/21 | JDC | Conference with C. Johnson regarding Fant settlement demand (.2). Telephone conference with C. Johnson, Keri Riley, and Bryce Suzuki regarding same and regarding confirmation hearing (.3). Analysis of draft confirmation declaration and status report from Keri Riley (.3). Email communication with Keri Riley regarding Fant settlement (.1). Analysis of proposed confirmation order (.2). | 1.10 | 550.00 |
| 08/15/21 | CDJ | Prepare for confirmation hearing. | 2.80 | 1,540.00 |
| 08/16/21 | JDC | Analysis of proposed confirmation order (.2). Communication with C. Johnson regarding same (.1 - No Charge). Preparation for and attendance of confirmation hearing (.7). | 0.90 | 450.00 |
| 08/16/21 | GMB | Attendance at Debtors' confirmation hearing. | 0.80 | 228.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

174 of 185
October 6, 2021

| | | | | |
|---|---|---|---|---|
| 08/16/21 | CDJ | Prepare for and attend confirmation hearing (2.3). Discussion with Debtor and East West Bank counsel regarding the remaining confirmation issues (.3). Research issues raised by Judge Brown regarding assumption of contracts (2.5). Review the Minute Entry/Order regarding confirmation and assumption of JOAs (.1). | 5.20 | 2,860.00 |
| 08/23/21 | CDJ | Correspond with Keri Riley and Bryce Suzuki regarding confirmation (.1). Review proposed confirmation order sent by Keri Riley to Judge's clerk (.1). | 0.20 | 110.00 |
| 08/24/21 | JDC | Analysis of confirmation order, order approving assumption of agency services agreement, and order authorizing assumption of JOAs (.3). Communications with parties regarding confirmation (.2 - No Charge). | 0.30 | 150.00 |
| 08/24/21 | GMB | Review and analysis of stipulation between Fletcher Petroleum and Pruet Production (.2). Review and analysis of monthly operating report (.6). Review and analysis of CR3 monthly fee statement and update chart accordingly regarding same (.5). Review and analysis of brief regarding Sklarco's assumption of JOAs (.8). Review and analysis of stipulation to cure payment by and between Sklarco and Fant Energy (.2). Review and analysis of omnibus order authorizing Sklarco's assumption of JOAs (.1). Review and analysis of signed order confirming Second Amended and Restated Plan of Reorg (.3). Review and analysis of communications regarding same (.1) | 2.80 | 798.00 |
| 08/24/21 | CDJ | Discussion with J. Cornwell regarding confirmation (.1). Review Order confirming Plan of Reorganization (.2). Correspond with Keri Riley regarding effective date (.1). | 0.40 | 220.00 |
| 08/25/21 | CDJ | Discussion with J. Cornwell and G. Beiner regarding the confirmation order and issues to be resolved before the effective date. | 0.60 | 330.00 |
| 09/01/21 | GMB | Review and analysis of Notice of intent to recoup filed by J. Bain (.2). Review and analysis of Fant Energy's Notice of right of setoff (.2). Review and analysis of response filed by Marshall Jones (.6). Review and analysis of stipulation resolving first omnibus rejection (.2). | 1.20 | 342.00 |
| 09/02/21 | CDJ | Correspond with T. Kim regarding confirmation and effective date issues. | 0.40 | 220.00 |
| 09/02/21 | GMB | Review and analysis of Fant energy recoupment motion (.2). Final preparation of fee statement and invoices in preparation of final fee application (.2). Prepare and send fee statement (.2) | 0.60 | 171.00 |

| | | |
|---|---|---|
| **Total for B320** | **728.00** | **352,629.00** |

**Task Code:**   B410        General Bankruptcy Advice/Opinions

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

175 of 185
October 6, 2021

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/21 | JPV | Cross reference reserve report and spreadsheet and correspondence with C. Johnson regarding same (0.4). | 0.40 | 168.00 |
| 02/25/21 | JPV | Review attachments sent by C. Johnson and attempt to compare with spreadsheets (0.2). Correspondence regarding same (0.1). | 0.30 | 126.00 |
| | | **Total for B410** | **0.70** | **294.00** |

**Task Code:    B420        Restructurings**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/21 | DRR | Look into treatment of a security interest in seismic data. | 0.30 | 156.00 |
| | | **Total for B420** | **0.30** | **156.00** |
| | | **Total** | **2,589.30** | **$1,088,056.50** |

## Timekeeper Summary

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|------------------|------|----------|------|-------|--------|
| Shareholder | Jay Ong | JHO | 535.00 | 2.10 | 1,123.50 |
| Shareholder | Jay Ong | JHO | 525.00 | 0.40 | 210.00 |
| Shareholder | Jay Ong | JHO | 0.00 | 0.00 | 0.00 |
| Shareholder | Christopher D. Johnson | CDJ | 550.00 | 973.20 | 535,260.00 |
| Shareholder | Christopher D. Johnson | CDJ | 275.00 | 23.90 | 6,572.50 |
| Shareholder | Christopher D. Johnson | CDJ | 0.00 | 0.00 | 0.00 |
| Shareholder | David R. Roth | DRR | 520.00 | 1.00 | 520.00 |
| Shareholder | David R. Roth | DRR | 500.00 | 18.20 | 9,100.00 |
| Shareholder | John D. Cornwell | JDC | 500.00 | 125.80 | 62,900.00 |
| Shareholder | John D. Cornwell | JDC | 480.00 | 161.30 | 77,424.00 |
| Shareholder | Ross Parker | RHP | 500.00 | 36.90 | 18,450.00 |
| Shareholder | Ross Parker | RHP | 480.00 | 127.00 | 60,960.00 |
| Shareholder | Ross Parker | RHP | 240.00 | 16.50 | 3,960.00 |
| Shareholder | Susan V. Sample | SVS | 460.00 | 9.00 | 4,140.00 |
| Associate | Claire E. Carroll | CEC | 360.00 | 32.40 | 11,664.00 |
| Associate | Grant M. Beiner | GMB | 285.00 | 254.20 | 72,447.00 |
| Associate | Grant M. Beiner | GMB | 270.00 | 612.00 | 165,240.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

176 of 185
October 6, 2021

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Associate | Grant M. Beiner | GMB | 0.00 | 0.00 | 0.00 |
| Associate | Julian P. Vasek | JPV | 420.00 | 9.60 | 4,032.00 |
| Associate | Julian P. Vasek | JPV | 410.00 | 75.30 | 30,873.00 |
| Associate | Phillip B. Williams | PBW | 385.00 | 33.10 | 12,743.50 |
| Associate | Thanhan A. "An" Nguyen | TAN | 350.00 | 29.50 | 10,325.00 |
| Associate | Thanhan A. "An" Nguyen | TAN | 0.00 | 0.00 | 0.00 |
| Paralegal | Michael Milam | CMM | 280.00 | 0.40 | 112.00 |
| | | | **Total** | **2,541.80** | **$1,088,056.50** |

**Bill No Charge Summary**

| Timekeeper Title | Name | Initials | Hours | Amount |
|---|---|---|---|---|
| Shareholder | Jay Ong | JHO | 0.80 | 428.00 |
| Shareholder | John D. Cornwell | JDC | 15.10 | 7,396.00 |
| Shareholder | Ross Parker | RHP | 10.20 | 4,928.00 |
| Shareholder | Christopher D. Johnson | CDJ | 7.00 | 3,850.00 |
| Associate | Claire E. Carroll | CEC | 6.80 | 2,448.00 |
| Associate | Grant M. Beiner | GMB | 0.40 | 108.00 |
| Associate | Julian P. Vasek | JPV | 0.70 | 287.00 |
| Associate | Thanhan A. "An" Nguyen | TAN | 6.50 | 2,275.00 |
| | | **Total** | **47.50** | **$21,720.00** |

**Cost Detail**

| Date | Description | Amount |
|---|---|---|
| 08/17/21 | Christopher D. Johnson - Lodging: C Johnson; Hotel in Denver, CO to  attend confirmation hearing (August 15 - 17,  2021) | 451.43 |
| 08/17/21 | Christopher D. Johnson - Car Service/Taxi: C Johnson; Uber from Hotel to  Denver Airport - attend confirmation hearing  (August 15 - 17, 2021) | 51.83 |
| 08/16/21 | Christopher D. Johnson - Meals Outside Office: C Johnson; Breakfast prior  to attending confirmation hearing in Denver, CO.  (August 15 - 17, 2021) Christopher Johnson | 18.54 |
| 08/16/21 | Christopher D. Johnson - Meals Outside Office: C Johnson; Lunch during  trip to Denver, CO to attend confirmation  hearing (August 15 - 17, 2021) Christopher  Johnson | 26.86 |
| 08/15/21 | Christopher D. Johnson - Meals Outside Office: C Johnson; Lunch upon  arrival in Denver - attend confirmation hearing  (August 15 - 17, 2021) Christopher Johnson | 16.61 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                              177 of 185
Invoice Number: Draft                                                October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/15/21 | Christopher D. Johnson - Car Service/Taxi: C Johnson; Uber from Denver  Airport to Hotel - attend confirmation hearing  (August 15 - 17, 2021) | 35.03 |
| 08/12/21 | Christopher D. Johnson - Airfare Ticket: C Johnson; Changed flight to  return to Houston one day earlier because  hearing changed to two days instead of three - attend confirmation hearing.; 08/15/2021 - 08/17/2021 | 60.00 |
| 08/12/21 | Christopher D. Johnson - Parking: C Johnson; Parking at airport to attend  confirmation hearing in Denver, CO. (August 15 -  17, 2021) | 41.24 |
| 08/03/21 | John Cornwell - Airfare Ticket: J Cornwell; Flight to and from  Denver, CO for in-person Evidentiary Hearing.; 08/15/2021 - 08/17/2021 | 397.96 |
| 07/26/21 | Christopher D. Johnson - Airfare Ticket: C Johnson; Airfare to Denver and  return trip to Houston - attend confirmation  hearing.; 08/15/2021 - 08/18/2021 | 427.96 |
| 07/23/21 | U.S. Legal Support Inc. - Deposition- Original transcript of the deposition of Howard Sklar taken on 07/13/21 | 818.20 |
| 07/13/21 | Christopher D. Johnson - Car Service/Taxi: C Johnson; Trip to Denver CO  to attend Howard Sklar Examination (July 12-13,  2021) - Uber from hotel to deposition | 10.12 |
| 07/13/21 | Christopher D. Johnson - Meals Outside Office: C Johnson; Trip to Denver  CO to attend Howard Sklar Examination (July  12-13, 2021) - Lunch on 07/13/2021 Christopher  Johnson | 16.65 |
| 07/13/21 | Christopher D. Johnson - Car Service/Taxi: C Johnson; Trip to Denver CO  to attend Howard Sklar Examination (July 12-13,  2021) - Uber from deposition to airport. | 45.47 |
| 07/13/21 | Christopher D. Johnson - Meals Outside Office: C Johnson; Trip to Denver  CO to attend Howard Sklar Examination (July  12-13, 2021) - Dinner. Christopher Johnson | 16.77 |
| 07/13/21 | Christopher D. Johnson - Meals Outside Office: C Johnson; Trip to Denver  CO to attend Howard Sklar Examination (July  12-13, 2021) - Breakfast on 07/13/2021  Christopher Johnson | 13.48 |
| 07/13/21 | Christopher D. Johnson - Parking: C Johnson; Trip to Denver CO to attend  Howard Sklar Examination (July 12-13, 2021) -  Parking at airport. | 30.00 |
| 07/12/21 | Christopher D. Johnson - Car Service/Taxi: C Johnson; Trip to Denver CO  to attend Howard Sklar Examination (July 12-13,  2021) - Taxi from airport to hotel and then to  meeting with Riley and Brinen. | 74.50 |
| 07/12/21 | Christopher D. Johnson - Lodging: C Johnson; Trip to Denver CO to attend  Howard Sklar Examination (July 12-13, 2021) -  Hotel. | 403.97 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

178 of 185
October 6, 2021

| Date | Description | Amount |
|---|---|---|
| 07/12/21 | Christopher D. Johnson - Meals Outside Office: C Johnson; Trip to Denver CO to attend Howard Sklar Examination (July 12-13, 2021) - Dinner on 07/12/2021 Christopher Johnson | 32.58 |
| 07/09/21 | Christopher D. Johnson - Airfare Ticket: C Johnson; Trip to/from Denver CO to attend Howard Sklar Examination - Airfare; 07/12/2021 - 07/13/2021 | 513.97 |
| 07/08/21 | U.S. Courts: PACER - Pacer Research - Charges incurred 04/01/21 - 06/30/21 | 0.00 |
| 07/06/21 | Overtime - H. VALENTINE | 0.00 |
| 05/26/21 | US TREATISES | 0.00 |
| 05/24/21 | US BRIEFS | 0.00 |
| 05/24/21 | US TREATISES | 0.00 |
| 05/24/21 | US LAW REVIEWS AND JOURNALS | 0.00 |
| 05/24/21 | US TREATISES | 0.00 |
| 04/14/21 | Overtime - S. CURRY | 0.00 |
| 04/12/21 | US TREATISES | 0.00 |
| 04/12/21 | SEARCH | 0.00 |
| 04/12/21 | US TREATISES | 0.00 |
| 04/09/21 | SEARCH | 0.00 |
| 04/09/21 | US TREATISES | 0.00 |
| 04/08/21 | US PRACTICE GUIDES | 0.00 |
| 04/08/21 | US TREATISES | 0.00 |
| 04/07/21 | U.S. Courts: PACER - Pacer Research - Charges incurred 01/01/21 - 03/31/21 | 4.50 |
| 04/07/21 | Overtime - S. CURRY | 0.00 |
| 04/05/21 | US TREATISES | 0.00 |
| 04/05/21 | SEARCH | 0.00 |
| 03/14/21 | Overtime - S. CURRY | 0.00 |
| 03/14/21 | Overtime - S. CURRY | 0.00 |
| 03/09/21 | Secretary of State of Texas - Research - 1033132510002, Sklar Family Foundation | 1.00 |
| 03/05/21 | Overtime - S. CURRY | 0.00 |
| 03/04/21 | Overtime - S. CURRY | 0.00 |
| 03/03/21 | Overtime - S. CURRY | 0.00 |
| 03/01/21 | Overtime - S. CURRY | 0.00 |
| 02/26/21 | Overtime - S. CURRY | 0.00 |
| 01/10/21 | Lexitas - Deposition- Deposition transcript of James Katchadurian taken on 12/10/20 | 1,268.95 |
| 01/07/21 | Overtime - H. VALENTINE | 0.00 |
| 01/07/21 | SEARCH | 0.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

179 of 185
October 6, 2021

| Date | Description | Amount |
|---|---|---|
| 01/06/21 | U.S. Courts: PACER - Pacer Research - Charges incurred 10/01/20 - 12/31/20 | 0.00 |
| 01/06/21 | SEARCH | 0.00 |
| 01/05/21 | SEARCH | 0.00 |
| 01/04/21 | SEARCH | 0.00 |
| 01/04/21 | Secretary of State of Texas - Research - 1017310820002, EAST WEST BANK | 1.00 |
| 12/17/20 | Lexitas - Deposition- Original video services for the deposition of witness Howard Sklar taken on 11/24/20 | 1,598.75 |
| 12/17/20 | SEARCH | 0.00 |
| 12/16/20 | Lexitas - Deposition- Original video services for the deposition of witness James Katchadurian taken on 11/24/20 | 1,385.00 |
| 12/09/20 | Lexitas - Deposition- Deposition transcript of James Katchadurian taken on 11/24/20 | 2,834.21 |
| 12/09/20 | Lexitas - Deposition- Deposition transcript of Howard Sklar taken on 11/24/20 | 2,992.88 |
| 11/25/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for  housekeeping upon checkout in Houston, TX to prepare for and take the 2004 examinations of  the Debtor and of Howard Sklar. | 20.00 |
| 11/25/20 | Ross H. Parker - Hotel - Parking: R Parker; Parking at hotel in  Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar. 11/21-25 | 108.24 |
| 11/25/20 | Ross H. Parker - Mileage: R Parker; Mileage to/from Houston, TX  to prepare for and take the 2004 examinations of  the Debtor and of Howard Sklar. 11/21-25; 478.00  miles @ $0.575 | 274.85 |
| 11/25/20 | Ross H. Parker - Lodging: R Parker; Hotel in Houston, TX to  prepare for and take the 2004 examinations of the Debtor and of Howard Sklar.  11/21-25 | 416.52 |
| 11/25/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and helping with bags in Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar. | 10.00 |
| 11/25/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for and take 2004 examinations of the Debtor and of Howard Sklar.  Ross Parker | 8.31 |
| 11/24/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in  Houston, TX to prepare for and take the 2004  examinations of the Debtor and of Howard Sklar. Ross Parker | 6.44 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

180 of 185
October 6, 2021

| Date | Description | Amount |
|------|-------------|--------|
| 11/24/20 | Ross H. Parker - Meals Outside Office: R Parker; Coffee in  Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar.  Ross Parker | 4.28 |
| 11/24/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner to  discuss outcome of depositions and next steps.  Ross Parker, Grant Beiner | 261.51 |
| 11/24/20 | Grant M. Beiner - In House Meals: G Beiner; Lunch while in Houston  during Sklar 2004 Examination depositions. Grant  Beiner, Ross Parker | 21.54 |
| 11/23/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for and take the 2004 examinations  of the Debtor and of Howard Sklar. | 10.00 |
| 11/23/20 | Ross H. Parker - Parking: R Parker; Parking in Houston, TX to  prepare for and take the 2004 examinations of the Debtor and of Howard Sklar. | 12.00 |
| 11/23/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar.  Ross Parker | 28.27 |
| 11/23/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar.  Ross Parker | 15.16 |
| 11/22/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for and take the 2004 examinations  of the Debtor and of Howard Sklar. | 10.00 |
| 11/22/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar.  Ross Parker | 113.09 |
| 11/22/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in  Houston, TX to prepare for and take the 2004  examinations of the Debtor and of Howard Sklar. Ross Parker | 19.70 |
| 11/21/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar.  Ross Parker | 21.29 |
| 11/21/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar.  Ross Parker | 39.22 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                             181 of 185
Invoice Number: Draft                                              October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/21/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car valet and for helping with bags in Houston, TX to prepare for and take the 2004 examinations of the Debtor and of Howard Sklar. | 10.00 |
| 11/11/20 | Overtime - S. CURRY | 0.00 |
| 11/09/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner during trip to Houston, TX to prepare for and take the 2004 examinations of the Debtors' representative and of Howard Sklar. Ross Parker | 0.00 |
| 11/09/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch during trip to Houston, TX to prepare for and take the 2004 examinations of the Debtors' representative and of Howard Sklar. Ross Parker | 0.00 |
| 11/08/20 | Ross H. Parker - Mileage: R Parker; Mileage - Trip to/from Houston, TX to prepare for and take the 2004 examinations of the Debtors' representative and of Howard Sklar.; 480.00 miles @ $0.575 | 0.00 |
| 11/08/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner during trip to Houston, TX to prepare for and take the 2004 examinations of the Debtors' representative and of Howard Sklar. Ross Parker | 0.00 |
| 10/23/20 | Ross H. Parker - Hotel - Parking: R Parker; Parking at hotel in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. 10/18-23 | 135.30 |
| 10/23/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for housekeeping upon checkout in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. | 20.00 |
| 10/23/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car valet for retrieving car and helping with bags in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. | 10.00 |
| 10/23/20 | Ross H. Parker - Mileage: R Parker; Mileage to/from Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. 10/18-23; 480.00 miles @ $0.575 | 276.00 |
| 10/23/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. Ross Parker | 7.89 |
| 10/23/20 | Ross H. Parker - Lodging: R Parker; Hotel in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. 10/18-23 | 696.15 |
| 10/22/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. Ross Parker | 8.44 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

182 of 185
October 6, 2021

| Date | Description | Amount |
|------|-------------|--------|
| 10/22/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. Ross Parker | 16.72 |
| 10/21/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for the 2004 examinations of the  Debtor and of Howard Sklar. | 10.00 |
| 10/21/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 39.76 |
| 10/21/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 8.44 |
| 10/20/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for the 2004 examinations of the  Debtor and of Howard Sklar. | 10.00 |
| 10/20/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. Ross Parker | 35.61 |
| 10/19/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 80.66 |
| 10/19/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for the 2004 examinations of the  Debtor and of Howard Sklar. | 10.00 |
| 10/19/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 20.21 |
| 10/18/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 86.52 |
| 10/18/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet and for helping with bags in Houston, TX to prepare for the 2004 examinations of the  Debtor and of Howard Sklar. | 10.00 |
| 08/03/20 | LEXIS ADVANCE | 143.30 |
| 07/07/20 | U.S. Courts: PACER - Pacer Research - Charges incurred 04/01/20 - 06/30/20 | 0.90 |
| 07/07/20 | U.S. Courts: PACER - Pacer Research - Charges incurred 04/01/20 - 06/30/20 | 43.60 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      183 of 185
Invoice Number: Draft                                                       October 6, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/20 | LEXIS ADVANCE | 322.16 |
| 06/29/20 | LEXIS ADVANCE | 0.00 |
| 06/24/20 | LEXIS ADVANCE | 0.00 |
| 06/24/20 | US LAW REVIEWS AND JOURNALS | 0.00 |
| 06/10/20 | Overtime - H. VALENTINE | 0.00 |
| 05/14/20 | US TREATISES | 0.00 |
| 05/14/20 | LEXIS ADVANCE | 0.00 |
| 05/12/20 | LEXIS ADVANCE | 0.00 |
| 05/12/20 | US LAW REVIEWS AND JOURNALS | 0.00 |
| | **Total** | **$16,991.54** |

**Cost Summary**

| Description | Amount |
|-------------|--------|
| Travel Expenses | 3,497.96 |
| Pacer Research | 49.00 |
| Parking/Cab/Mileage | 1,094.58 |
| Deposition | 10,897.99 |
| Research | 2.00 |
| Meals-100% | 984.55 |
| Lexis Research | 465.46 |
| Overtime | 0.00 |
| **Total** | **$16,991.54** |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

184 of 185
October 6, 2021

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|---|---|---|---|---|
| 01/22/21 | 10438438 | 95,545.51 | 77,883.91 | 17,661.60 |
| 02/23/21 | 10440385 | 75,013.50 | 60,010.80 | 15,002.70 |
| 04/14/21 | 10443813 | 96,394.95 | 77,369.95 | 19,025.00 |
| 04/16/21 | 10443900 | 66,542.00 | 55,233.60 | 11,308.40 |
| 05/21/21 | 10446467 | 49,497.00 | 0.00 | 49,497.00 |
| 07/09/21 | 10449525 | 44,562.00 | 0.00 | 44,562.00 |
| 07/26/21 | 10450753 | 39,060.75 | 0.00 | 39,060.75 |
| 09/02/21 | 10453357 | 51,293.67 | 0.00 | 51,293.67 |
| 09/30/21 | 10455679 | 45,029.50 | 0.00 | 45,029.50 |
| 10/05/21 | 10455567 | 2,263.00 | 0.00 | 2,263.00 |
| | | | **Total** | **$294,703.62** |



DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | October 6, 2021 |
| Invoice Number: | Draft |
| Matter Number: | 019124.00001 |

*For Professional Services through **September 7, 2021***

**Client:**   Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and
             Sklarco, LLC
**Matter:**   Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 1,088,056.50 |
| Total Costs | $ | 16,991.54 |
| **Total Amount Due This Invoice** | **$** | **1,105,048.04** |
| Less Payments Received | $ | (810,344.42) |
| **Grand Total Due** | **$** | **294,703.62** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**