UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |

**SUMMARY OF SECOND INTERIM AND FINAL APPLICATION OF EPIQ
CORPORATE RESTRUCTURING, LLC, AS CLAIMS, NOTICING, SOLICITATION,
AND ADMINISTRATIVE AGENT TO THE DEBTORS AND DEBTORS IN
POSSESSION FOR ALLOWANCE OF MONTHLY COMPENSATION FOR SERVICES
RENDERED FOR THE PERIOD FROM
NOVEMBER 1, 2020 THROUGH SEPTEMBER 7, 2021**

| | |
|---|---|
| Name of Applicant:<br>Authorized to provide<br>professional services to: | Epiq Corporate Restructuring, LLC<br><br>Debtors and Debtors-in-Possession |
| Date of Retention: | Order entered on July 17, 2020 retaining Epiq<br>Corporate Restructuring, LLC [D.I. 481] |
| Period for which interim compensation<br>and reimbursement is sought: | November 1, 2020 - September 7, 2021 |
| Amount of monthly compensation sought<br>as actual, reasonable, and necessary:[1] | $57,241.71 |
| Period for which final<br>approval of compensation<br>and reimbursement is sought: | July 2, 2020 through September 7, 2021 |

---

[1] Pursuant to the Order Appointing Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent (the "Retention Order") [D.I. 481], this fee application pertains to services provided by consultants, directors, or vice presidents of Epiq Corporate Restructuring, LLC. All other time and expenses for the period covered in this fee application have been submitted via a monthly invoice in accordance with the provisions of the Retention Order.

Amount of final compensation sought
as actual, reasonable, and necessary:          $81,975.06

This is a(n): ___ monthly          ___ interim          __x__ final application

Prior Applications Filed:

| Date Filed/ Docket No. | Period Covered | REQUESTED | | APPROVED | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/23/20 Dkt. #746 | 7/2/20 – 10/31/20 | $24,733.35 | $0.00 | TBD[2] | $0.00 |
| **TOTAL** | | **$24,733.35** | **$0.00** | **TBD** | **$0.00** |

---

[2]     No objections were received to Epiq's First Interim Application for Allowance of Monthly Compensation for Services Rendered for the Period from July 2, 2020 Through October 31, 2020 [D.I. 746].

**COMPENSATION BY PROFESSIONAL**
**FOR THE INTERIM PERIOD NOVEMBER 1, 2020 THROUGH SEPTEMBER 7, 2021**

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jane Sullivan | Practice Director | $193.50 (2020) | 0.20 | $38.70 |
| Jaymi Cook | Director, Consulting and Communications | $175.50 (2020) | 9.40 | $1,649.70 |
| | | $192.60 (2021) | 48.90 | $9,418.14 |
| Nicholas Kosinski | Senior Consultant | $175.50 (2020) | 2.20 | $386.10 |
| | | $192.60 (2021) | 18.10 | $3,486.06 |
| Angharad Bowdler | Director, Case Management | $192.60 (2021) | 3.30 | $635.58 |
| Emily Young | Solicitation Consultant | $182.70 (2021) | 4.10 | $749.07 |
| | | $192.60 (2021) | 70.30 | $13,539.78 |
| Joseph Arena | Solicitation Consultant | $192.60 (2021) | 2.60 | $500.76 |
| John Chau | Solicitation Consultant | $192.60 (2021) | 11.20 | $2,157.12 |
| Stephenie Kjontvedt | Solicitation Consultant | $175.50 (2020) | 0.30 | $52.65 |
| | | $192.60 (2021) | 1.70 | $327.42 |
| Thomas Vazquez | Solicitation Consultant | $192.60 (2021) | 0.70 | $134.82 |
| Lance Mulhern | IT Consultant III | $182.70 (2021) | 0.50 | $91.35 |
| Bashu Joseph | IT Consultant II | $166.50 (2020) | 2.40 | $399.60 |
| | | $182.70 (2021) | 8.00 | $1,461.60 |
| Daniel Bowers | IT Consultant II | $182.70 (2021) | 7.20 | $1,315.44 |
| Quincy Vazquez | IT Consultant II | $182.70 (2021) | 5.00 | $913.50 |
| Andre Gibbs | IT Consultant I | $158.40 (2021) | 6.00 | $950.40 |
| Charles Safko | IT Consultant I | $158.40 (2021) | 8.20 | $1,298.88 |

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Dexter Campbell | IT Consultant I | $144.00 (2020) | 0.50 | $72.00 |
| | | $158.40 (2021) | 5.50 | $871.20 |
| Jacob Baez | IT Consultant I | $144.00 (2020) | 0.60 | $86.40 |
| | | $158.40 (2021) | 13.60 | $2,154.24 |
| Jesse Steichen | IT Consultant I | $144.00 (2020) | 0.80 | $115.20 |
| | | $158.40 (2021) | 8.70 | $1,378.08 |
| Kenneth Cheney | IT Consultant I | $158.40 (2021) | 17.10 | $2,708.64 |
| Kimberly Greenbaum | IT Consultant I | $158.40 (2021) | 0.20 | $31.68 |
| Paul Sheffron | IT Consultant I | $144.00 (2020) | 0.60 | $86.40 |
| | | $158.40 (2021) | 14.50 | $2,296.80 |
| Rafi Iqbal | IT Consultant I | $144.00 (2020) | 1.70 | $244.80 |
| | | $158.40 (2021) | 6.00 | $950.40 |
| Sandhya Obulareddygari | IT Consultant I | $144.00 (2020) | 1.10 | $158.40 |
| | | $158.40 (2021) | 10.30 | $1,631.52 |
| Scott Sussman | IT Consultant I | $158.40 (2021) | 14.00 | $2,217.60 |
| Shivam Patel | IT Consultant I | $144.00 (2020) | 0.20 | $28.80 |
| | | $158.40 (2021) | 2.50 | $396.00 |
| William DeCastro | IT Consultant I | $144.00 (2020) | 0.40 | $57.60 |
| | | $158.40 (2021) | 14.20 | $2,249.28 |
| **Total:** | | | **322.80** | **$57,241.71** |
| | | **Blended Rate:** | | **$177.33** |

**COMPENSATION BY PROJECT CATEGORY**
**FOR THE INTERIM PERIOD NOVEMBER 1, 2020 THROUGH SEPTEMBER 7, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Address Update/ Address Maintenance | 1.40 | $217.44 |
| Case Management Services | 55.60 | $10,447.11 |
| Voting Set Up | 31.80 | $5,178.06 |
| Balloting/ Solicitation Consultation | 85.20 | $16,389.72 |
| Mailing Files/ Labels, IT | 106.10 | $17,042.85 |
| Data Import and Maintenance, IT | 1.10 | $188.82 |
| Website Maintenance, IT | 3.40 | $539.64 |
| Fee Application Prep and Related Issues | 38.20 | $7,238.07 |
| **Total** | **322.80** | **$57,241.71** |

**COMPENSATION BY PROFESSIONAL**
**FOR THE FINAL FEE PERIOD JULY 2, 2020 THROUGH SEPTEMBER 7, 2021**

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bradley Tuttle | Practice Director | 193.50 (2020) | 3.00 | $580.50 |
| Jane Sullivan | Practice Director | $193.50 (2020) | 0.20 | $38.70 |
| Kathryn Mailloux | Senior Director, Consulting | $175.50 (2020) | 0.50 | $87.75 |
| Jaymi Cook | Director, Consulting and Communications | $175.50 (2020) | 31.90 | $5,598.45 |
| | | $192.60 (2021) | 48.90 | $9,418.14 |
| Nicholas Kosinski | Senior Consultant | $175.50 (2020) | 29.50 | $5,177.25 |
| | | $192.60 (2021) | 18.10 | $3,486.06 |
| Angharad Bowdler | Director, Case Management | $175.50 (2020) | 3.80 | $666.90 |
| | | $192.60 (2021) | 3.30 | $635.58 |
| Emily Young | Solicitation Consultant | $182.70 (2021) | 4.10 | $749.07 |
| | | $192.60 (2021) | 70.30 | $13,539.78 |
| Joseph Arena | Solicitation Consultant | $192.60 (2021) | 2.60 | $500.76 |
| John Chau | Solicitation Consultant | $192.60 (2021) | 11.20 | $2,157.12 |
| Stephenie Kjontvedt | Solicitation Consultant | $175.50 (2020) | 0.30 | $52.65 |
| | | $192.60 (2021) | 1.70 | $327.42 |
| Thomas Vazquez | Solicitation Consultant | $192.60 (2021) | 0.70 | $134.82 |
| Sidney Garabato | Consultant | $166.50 (2020) | 0.40 | $66.60 |
| Lance Mulhern | IT Consultant III | $166.50 (2020) | 6.90 | $1,148.85 |
| | | $182.70 (2021) | 0.50 | $91.35 |
| Ian Taylor | IT Consultant III | $166.50 (2020) | 7.00 | $1,165.50 |
| Bashu Joseph | IT Consultant II | $166.50 (2020) | 9.70 | $1,615.05 |
| | | $182.70 (2021) | 8.00 | $1,461.60 |

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Daniel Bowers | IT Consultant II | $182.70 (2021) | 7.20 | $13,15.44 |
| Quincy Vazquez | IT Consultant II | $144.00 (2020) | 1.20 | $172.80 |
| | | $166.50 (2020) | 7.80 | $1,298.70 |
| | | $182.70 (2021) | 5.00 | $913.50 |
| Andre Gibbs | IT Consultant I | $144.00 (2020) | 8.00 | $1,152.00 |
| | | $158.40 (2021) | 6.00 | $950.40 |
| Charles Safko | IT Consultant I | $144.00 (2020) | 4.70 | $676.80 |
| | | $158.40 (2021) | 8.20 | $1,298.88 |
| Dexter Campbell | IT Consultant I | $144.00 (2020) | 12.00 | $1,728.00 |
| | | $158.40 (2021) | 5.50 | $871.20 |
| Jacob Baez | IT Consultant I | $144.00 (2020) | 10.90 | $1,569.60 |
| | | $158.40 (2021) | 13.60 | $2,154.24 |
| Jesse Steichen | IT Consultant I | $144.00 (2020) | 6.30 | $907.20 |
| | | $158.40 (2021) | 8.70 | $1,378.08 |
| Kenneth Cheney | IT Consultant I | $144.00 (2020) | 0.90 | $129.60 |
| | | $158.40 (2021) | 17.10 | $2,708.64 |
| Kimberly Greenbaum | IT Consultant I | $144.00 (2020) | 4.50 | $648.00 |
| | | $158.40 (2021) | 0.20 | $31.68 |
| Paul Sheffron | IT Consultant I | $144.00 (2020) | 6.50 | $936.00 |
| | | $158.40 (2021) | 14.50 | $2,296.80 |
| Rafi Iqbal | IT Consultant I | $144.00 (2020) | 12.30 | $1,771.20 |
| | | $158.40 (2021) | 6.00 | $950.40 |
| Sandhya Obulareddygari | IT Consultant I | $144.00 (2020) | 1.70 | $244.80 |
| | | $158.40 (2021) | 10.30 | $1,631.52 |
| Scott Sussman | IT Consultant I | $144.00 (2020) | 1.70 | $244.80 |
| | | $158.40 (2021) | 14.00 | $2,217.60 |

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shivam Patel | IT Consultant I | $144.00 (2020) | 2.60 | $371.40 |
| | | $158.40 (2021) | 2.50 | $396.00 |
| William DeCastro | IT Consultant I | $144.00 (2020) | 0.40 | $57.60 |
| | | $158.40 (2021) | 14.20 | $2,249.28 |
| **Total:** | | | **477.10** | **$81,975.06** |
| | | **Blended Rate:** | **$171.82** | |

**COMPENSATION BY PROJECT CATEGORY**
**FOR THE FINAL FEE PERIOD JULY 2, 2020 THROUGH SEPTEMBER 7, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Address Update/ Address Maintenance | 5.70 | $836.64 |
| Case Management Services | 114.40 | $20,386.26 |
| Voting Set Up | 31.80 | $5,178.06 |
| Balloting/ Solicitation Consultation | 85.20 | $16,389.72 |
| Mailing Files/ Labels, IT | 133.10 | $21,185.10 |
| Data Import and Maintenance, IT | 40.40 | $6,061.77 |
| Case Set-Up, IT | 1.60 | $241.65 |
| Website Maintenance, IT | 10.40 | $1,597.14 |
| Retention | 3.60 | $631.80 |
| Fee Application Prep and Related Issues | 50.90 | $9,466.92 |
| **Total** | **477.10** | **$81,975.06** |

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | |
|---|---|
| IN RE: | ) |
| | ) Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) |
| EIN: 72-1417930 | ) Chapter 11 |
| | ) |
| Debtor. | ) |
| | ) |
| | ) Case No. 20-12380-EEB |
| SKLARCO, LLC | ) |
| EIN:  72-1425432 | ) |
| | ) |
| | ) Chapter 11 |
| Debtor. | ) |

**SECOND INTERIM AND FINAL APPLICATION OF
EPIQ CORPORATE RESTRUCTURING, LLC, AS CLAIMS, NOTICING,
SOLICITATION, AND ADMINISTRATIVE AGENT TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR ALLOWANCE OF MONTHLY
COMPENSATION FOR SERVICES RENDERED
<u>FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH SEPTEMBER 7, 2021</u>**

Pursuant to sections 330 and 331 of title 11 of the United States Code, §§ 101-1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Colorado (the "<u>Local Rules</u>"), Epiq Corporate Restructuring, LLC ("<u>Epiq</u>") hereby files this application (the "<u>Application</u>") for (i) allowance of compensation in the amount of $57,241.71 for the period November 1, 2020 through September 7, 2021 (the "<u>Interim Fee Period</u>"), and (ii) final allowance of compensation in the amount of $81,975.06 for the period July 2, 2020 through September 7, 2021 (the "<u>Final Fee Period</u>").  In support of this Application, Epiq respectfully represents as follows:

**Background**

1.      On April 1, 2020 (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these bankruptcy cases.

2.      On April 16, 2020, the United States Trustee for the District of Colorado (the "<u>U.S. Trustee</u>") appointed the Official Committee of Unsecured Creditors (the "<u>Creditors Committee</u>") [D.I. 99]. On May 14, 2020, the U.S. Trustee amended the appointment of the Creditors Committee [D.I. 296].

3.      Epiq was retained as Claims, Noticing, Solicitation and Administrative Agent to the Debtors pursuant to this Court's *Order Appointing Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent* entered on July 17, 2020 [D.I. 481] (the "<u>Retention Order</u>").  The Retention Order authorized Epiq to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

4.      As a part of the Retention Order, to the extent any Epiq consultants, directors, or vice presidents are providing services to the Debtors, such fees are subject to allowance or review by the Court in accordance with aa U.S.C. §§ 330 and 331 upon filing of interim and final fee applications. All other fees and expenses are submitted on a monthly basis to the Debtors and the CRO, the U.S. Trustee, counsel to the Debtors, counsel for the Committee, and any other party in interest who specifically requests service of the invoices.

### Previous Applications for Interim Compensation

5.      On December 23, 2021, Epiq filed its First Interim Application for Allowance of Monthly Compensation for Services Rendered for the Period from July 2, 2020 Through October 31, 2020 [D.I. 746] (the "First Interim Application") seeking compensation in the amount of $24,773.35. No objections were filed to the First Interim Application.

### Compensation Paid and Its Source

6.      All services for which compensation is requested by Epiq were performed for or on behalf of the Debtors.

7.      Epiq neither has received a payment nor promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Epiq and any other person other than the directors of Epiq for the sharing of compensation to be received for services rendered in these cases.

## I.      Second Interim Fee Application

### Summary of Services by Project for the Interim Period

8.      Epiq has prepared and/or assisted in the preparation of various motions, applications and orders submitted to the Court for consideration, coordinated the delivery of certain pleadings as instructed by counsel to the Debtors, advised the Debtors with respect to various matters in connection with these cases, and has performed all necessary professional services which are described and narrated in detail hereinafter.

9.      During the Interim Fee Period, Epiq's professionals expended a total of 322.80 hours for which compensation is requested.  A schedule setting forth the number of hours expended by each Epiq professional who rendered services to the Debtors during the Interim Fee Period, their respective hourly rates, and the aggregate fees incurred by each such individual is attached hereto as

Exhibit A.  A schedule setting forth project categories utilized by Epiq in these cases, the aggregate number of hours expended by the professionals of Epiq by project category, and the aggregate fees for each project category is attached hereto as Exhibit B.  The time detail describing the work performed during the Interim Fee Period is attached hereto as Exhibit C.

10.     The services rendered by Epiq during the Interim Fee Period can be grouped into the categories set forth below.

A.     Address Update/ Address Maintenance

Fees: $217.44          Total Hours: 1.40

This category includes time spent in the processing of returned mail, updating of address information in the database, and other matters related to the maintenance of creditor address information.

B.     Case Management Services

Fees: $10,447.11          Total Hours: 55.60

This category includes time spent in discussions with counsel and the Debtor regarding upcoming service items, including the service of various all-creditor mailings, processing of proofs of claims, review of claims data for reconciliation, general preparation for solicitation, and other general case administration duties.

C.     Voting Set Up

Fees: $5,178.06          Total Hours: 31.80

The services provided in this category include the preparation of data for solicitation, preparation of plan class reports, and data maintenance with respect to the solicitation process.

D.     Balloting/ Solicitation Consultation

Fees: $ 16,389.72          Total Hours: 85.20

The services provided in this category include coordination with the Debtor and counsel regarding the solicitation process, preparation of the plan classing, coordination of the ballot mailing, processing of ballot data and tabulation of the results, and other tasks related to solicitation of votes on the Debtors' Plan.

E.    <u>Mailing Files/Labels, IT</u>

Fees: $ 17,042.85      Total Hours: 106.10

The services provided in this category include the creation of the required mailing materials for the service of various filings.

F.    <u>Data Import and Maintenance, IT</u>

Fees: $ 188.82      Total Hours: 1.10

The services provided in this category include the import of online ballots, updates to database information, and related data management.

G.    <u>Website Maintenance, IT</u>

Fees: $539.64      Total Hours: 3.40

The services provided in this category include the creation and maintenance of the restructuring website, including overview, docket, and key documents sections.

H.    <u>Fee Application Prep and Related Issues</u>

Fees: $ 7,238.07      Total Hours: 38.20

This category includes time spent in the review of monthly invoices and preparation of time detail for circulation to the required parties.

**Valuation of Services for Interim Fee Period**

11.     Associates of Epiq have expended a total of 322.80 hours in connection with this matter during the Interim Compensation Period.  The nature of the work performed by these persons is fully set forth in Exhibit A attached hereto.  These are Epiq's normal hourly rates for work of this character.  The reasonable value of the services rendered by Epiq to the Debtors during the Interim Compensation Period is $57,241.71.

**II.     Final Fee Application**

**Final Approval of this Application and Prior Application
as Reasonable and Appropriate at this Time**

12.     Epiq incorporates by reference its one previous interim fee application and all notices, certificates of no objections, and orders relating to such applications.

13.     During the Final Fee Period, Epiq professionals expended a total of 477.10 hours.  A schedule setting forth the number of hours expended by each Epiq professional who rendered services to the Debtors during the Final Fee Period, their respective hourly rates, and the aggregate fees incurred by each such individual is attached hereto as Exhibit D.  A schedule setting forth project categories utilized by Epiq in these cases, the aggregate number of hours expended by the professionals of Epiq by project category, and the aggregate fees for each project category is attached hereto as Exhibit E.  Time entries for the period July 2, 2020 through October 31, 2020 were submitted with the First Interim Fee Application and are incorporated herein by reference.

**Summary of Services by Project for the Final Period**

A.     Address Update/ Address Maintenance

Fees: $ 836.64          Total Hours: 5.70

6

This category includes time spent in the processing of returned mail, updating of address information in the database, and other matters related to the maintenance of creditor address information.

B.     Case Management Services

Fees: $ 20,386.26        Total Hours: 114.40

This category includes time spent in discussions with counsel and the Debtor regarding upcoming service items, including the service of various all-creditor mailings, processing of proofs of claims, review of claims data for reconciliation, general preparation for solicitation, and other general case administration duties.

C.     Voting Set Up

Fees: $ 5,178.06         Total Hours: 31.80

The services provided in this category include the preparation of data for solicitation, preparation of plan class reports, and data maintenance with respect to the solicitation process.

D.     Balloting/ Solicitation Consultation

Fees: $16,389.72         Total Hours: 85.20

The services provided in this category include coordination with the Debtor and counsel regarding the solicitation process, preparation of the plan classing, coordination of the ballot mailing, processing of ballot data and tabulation of the results, and other tasks related to solicitation of votes on the Debtors' Plan.

E.     Mailing Files/Labels, IT

Fees: $ 21,185.10        Total Hours: 133.10

The services provided in this category include the creation of the required mailing materials for the service of various filings.

F.      Data Import and Maintenance, IT

Fees: $6,061.77        Total Hours: 40.40

The services provided in this category include the import of online ballots, updates to database information, and related data management.

G.      Case Set-Up, IT

Fees: $241.65        Total Hours: 1.60

The services provided in this category include the creation of various IT properties for the maintenance of case-related data and the import and review of matrix data.

H.      Website Maintenance, IT

Fees: $1,597.14        Total Hours: 10.40

The services provided in this category include the creation and maintenance of the restructuring website, including overview, docket, and key documents sections.

I.      Retention

Fees: $631.80        Total Hours: 3.60

This category includes time spent in the preparation of and revisions to the Motion to Approve Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent (the "Retention Application"). Additional activities in this category include review of the amended Retention Application and attendance at the hearing on the Retention Application.

J.      Fee Application Prep and Related Issues

Fees: $9,446.92        Total Hours: 50.90

This category includes time spent in the review of monthly invoices and preparation of time detail for circulation to the required parties.

**Description and Valuation of Services for the Final Fee Period**

14.     The rates charged to the Debtors' estates are Epiq's normal hourly rates for work of this nature.  The reasonable value of the services rendered by Epiq to the Debtors during the Final Fee Period is $81,975.06.

15.     In accordance with the factors enumerated in Bankruptcy Code section 330, it is respectfully submitted that the amount requested by Epiq is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services, other than in a case under chapter 11 of the Bankruptcy Code.  Moreover, Epiq has reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with such Local Rule.

16.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Epiq is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services and (e) the costs of comparable services other than in a case under this title.  Moreover, Epiq has reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that rule.

**No Adverse Interest**

17.     At all relevant times, Epiq has neither represented nor held any interest adverse to the Debtors' estates.

[Remainder of page intentionally left blank.]

9

WHEREFORE, Epiq respectfully requests this Court:

(a)     approve on a final basis (i) the compensation in the amount of $57,241.71 for actual, reasonable, and necessary professional services rendered on behalf of the Debtors for the period November 7, 2020, through September 7, 2021, as requested in this Application;

(b)     grant final approval of Epiq's fees in the amount of $81,975.06 for the Final Fee Period, as requested in this Application; and

(c)     grant such other and further relief as this Court deems just and proper

Date: October 5, 2021

_/s/ Kathryn Mailloux_
Kathryn Mailloux
Senior Director
EPIQ CORPORATE RESTRUCTURING, LLC

*Claims, Noticing, Solicitation, and Administrative Agent
for the Debtors and Debtors-In-Possession*

<u>CERTIFICATION</u>

I, Kathryn Mailloux, certify as follows:

    1.    I am a Director for the applicant firm, Epiq Corporate Restructuring, LLC.

    2.    I am thoroughly familiar with the work performed on behalf of the Debtors as claims, noticing, solicitation, and administrative  agent by the professionals of Epiq Corporate Restructuring, LLC.

    3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

Date: October 5, 2021

        */s/ Kathryn Mailloux*
        Kathryn Mailloux
        Senior Director

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |

**ORDER APPROVING SECOND INTERIM AND FINAL APPLICATIONS OF EPIQ
CORPORATE RESTRUCTURING, LLC, AS CLAIMS, NOTICING,
SOLICITATION, AND ADMINISTRATIVE AGENT TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR ALLOWANCE OF MONTHLY
COMPENSATION FOR SERVICES RENDERED FOR THE PERIOD FROM
<u>JULY 2, 2020 THROUGH SEPTEMBER 7, 2021</u>**

Upon consideration of Epiq Corporate Restructuring, LLC's ("<u>Epiq</u>") (i) First Interim

Application for Allowance of Monthly Compensation for Services Rendered for the Period From

July 2, 2020 Through October 31, 2020 (the "<u>First Interim Fee Application</u>") and (ii) Second

Interim and Final Application for Allowance of Monthly Compensation for Services Rendered

for the Period From November 1, 2020 Through September 7, 2021 (the "<u>Second Interim and

Final Fee Application</u>" and together with the <u>First Interim Fee Application</u> the "<u>Fee

Applications</u>"), and it appearing to the Court that all of the requirements of sections 327, 328,

330, 331 and 503(b) of title 11 of the United States Code, as well as Rule 2016 of the Federal

Rules of Bankruptcy Procedure and Rule 2016-2 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Colorado, have been

satisfied; and it further appearing that the expenses incurred were reasonable and necessary; and

that notice of the Fee Applications was appropriate; and after due deliberation and sufficient good cause appearing therefore; it is hereby:

ORDERED, that the First Interim Fee Application is hereby APPROVED, on a final basis, in the amounts set forth on <u>Exhibit 1</u> attached hereto; and it is further

ORDERED, that the Second Interim and Final Fee Application is hereby APPROVED, on a final basis, in the amounts set forth on <u>Exhibit 1</u> attached hereto; and it is further

ORDERED, that the Debtors are authorized and directed, as provided herein, to remit, or caused to be remitted, payment in the amounts set forth on <u>Exhibit 1</u> attached hereto, less any and all amounts previously paid on account of such fees and expenses; and it is further

ORDERED, that the Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

## EXHIBIT 1

| PROFESSIONAL | PERIOD COVERED | FEES |
|---|---|---|
| Epiq Corporate Restructuring, LLC Claims, Noticing, Solicitation, and Administrative Advisor to the Debtors | First Interim Application 7/2/20 – 10/31/20 | $24,733.35 |
| Epiq Corporate Restructuring, LLC Claims, Noticing, Solicitation, and Administrative Advisor to the Debtors | Second Interim and Final Application 11/1/20 – 9/7/21 | $57,241.71 |

# EXHIBIT A

**COMPENSATION BY PROFESSIONAL**
**FOR THE INTERIM PERIOD NOVEMBER 1, 2020 THROUGH SEPTEMBER 7, 2021**

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jane Sullivan | Practice Director | $193.50 (2020) | 0.20 | $38.70 |
| Jaymi Cook | Director, Consulting and Communications | $175.50 (2020) | 9.40 | $1,649.70 |
| | | $192.60 (2021) | 48.90 | $9,418.14 |
| Nicholas Kosinski | Senior Consultant | $175.50 (2020) | 2.20 | $386.10 |
| | | $192.60 (2021) | 18.10 | $3,486.06 |
| Angharad Bowdler | Director, Case Management | $192.60 (2021) | 3.30 | $635.58 |
| Emily Young | Solicitation Consultant | $182.70 (2021) | 4.10 | $749.07 |
| | | $192.60 (2021) | 70.30 | $13,539.78 |
| Joseph Arena | Solicitation Consultant | $192.60 (2021) | 2.60 | $500.76 |
| John Chau | Solicitation Consultant | $192.60 (2021) | 11.20 | $2,157.12 |
| Stephenie Kjontvedt | Solicitation Consultant | $175.50 (2020) | 0.30 | $52.65 |
| | | $192.60 (2021) | 1.70 | $327.42 |
| Thomas Vazquez | Solicitation Consultant | $192.60 (2021) | 0.70 | $134.82 |
| Lance Mulhern | IT Consultant III | $182.70 (2021) | 0.50 | $91.35 |
| Bashu Joseph | IT Consultant II | $166.50 (2020) | 2.40 | $399.60 |
| | | $182.70 (2021) | 8.00 | $1,461.60 |
| Daniel Bowers | IT Consultant II | $182.70 (2021) | 7.20 | $1,315.44 |
| Quincy Vazquez | IT Consultant II | $182.70 (2021) | 5.00 | $913.50 |
| Andre Gibbs | IT Consultant I | $158.40 (2021) | 6.00 | $950.40 |
| Charles Safko | IT Consultant I | $158.40 (2021) | 8.20 | $1,298.88 |

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Dexter Campbell | IT Consultant I | $144.00 (2020) | 0.50 | $72.00 |
| | | $158.40 (2021) | 5.50 | $871.20 |
| Jacob Baez | IT Consultant I | $144.00 (2020) | 0.60 | $86.40 |
| | | $158.40 (2021) | 13.60 | $2,154.24 |
| Jesse Steichen | IT Consultant I | $144.00 (2020) | 0.80 | $115.20 |
| | | $158.40 (2021) | 8.70 | $1,378.08 |
| Kenneth Cheney | IT Consultant I | $158.40 (2021) | 17.10 | $2,708.64 |
| Kimberly Greenbaum | IT Consultant I | $158.40 (2021) | 0.20 | $31.68 |
| Paul Sheffron | IT Consultant I | $144.00 (2020) | 0.60 | $86.40 |
| | | $158.40 (2021) | 14.50 | $2,296.80 |
| Rafi Iqbal | IT Consultant I | $144.00 (2020) | 1.70 | $244.80 |
| | | $158.40 (2021) | 6.00 | $950.40 |
| Sandhya Obulareddygari | IT Consultant I | $144.00 (2020) | 1.10 | $158.40 |
| | | $158.40 (2021) | 10.30 | $1,631.52 |
| Scott Sussman | IT Consultant I | $158.40 (2021) | 14.00 | $2,217.60 |
| Shivam Patel | IT Consultant I | $144.00 (2020) | 0.20 | $28.80 |
| | | $158.40 (2021) | 2.50 | $396.00 |
| William DeCastro | IT Consultant I | $144.00 (2020) | 0.40 | $57.60 |
| | | $158.40 (2021) | 14.20 | $2,249.28 |
| **Total:** | | | **322.80** | **$57,241.71** |
| | | **Blended Rate:** | | **$177.33** |

# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**FOR THE INTERIM PERIOD NOVEMBER 1, 2020 THROUGH SEPTEMBER 7, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Address Update/ Address Maintenance | 1.40 | $217.44 |
| Case Management Services | 55.60 | $10,447.11 |
| Voting Set Up | 31.80 | $5,178.06 |
| Balloting/ Solicitation Consultation | 85.20 | $16,389.72 |
| Mailing Files/ Labels, IT | 106.10 | $17,042.85 |
| Data Import and Maintenance, IT | 1.10 | $188.82 |
| Website Maintenance, IT | 3.40 | $539.64 |
| Fee Application Prep and Related Issues | 38.20 | $7,238.07 |
| **Total** | **322.80** | **$57,241.71** |

# EXHIBIT C

ADDRESS UPDATE/ ADDRESS MAINTENANCE

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 11/24/2020 | Shivam Patel | IT Consultant I | Address Update/ Address Maintenance | 0.20 | $144.00 | $28.80 | PROCESS UNDELIVERABLE MAIL AND UPDATE RECORDS RE SAME. |
| 12/9/2020 | Paul Sheffron | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $144.00 | $14.40 | RETURNED MAIL PROCESSING AND RECORD UPDATES |
| 1/15/2021 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | UPDATE ADDRESS DATA IN DATABASE. |
| 3/27/2021 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | PROCESS RETURNED MAIL DATA. |
| 4/14/2021 | Paul Sheffron | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | RETURNED MAIL PROCESSING |
| 4/20/2021 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | PROCESS RETURNED MAIL DATA. |
| 4/24/2021 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | PROCESS RETURNED MAIL DATA. |
| 4/25/2021 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | PROCESS RETURNED MAIL DATA. |
| 5/5/2021 | Paul Sheffron | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | RETURN MAIL PROCESSING |
| 5/22/2021 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | PROCESS RETURNED MAIL DATA. |

ADDRESS UPDATE/ ADDRESS MAINTENANCE

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 6/8/2021 | Paul Sheffron | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | RETURNED MAIL PROCESSING AND DATABASE UPDATES |
| 7/13/2021 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | PROCESS RETURNED MAIL DATA. |
| 7/22/2021 | Paul Sheffron | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $158.40 | $15.84 | RETURNED MAIL PROCESSING |
|  |  |  | TOTAL | 1.40 |  | $217.44 |  |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $175.50 | $87.75 | REVIEW DOCKET; REVIEW RECENT EMAILS TO/FROM VARIOUS RE CASE STATUS; FOLLOW UP RE SAME. |
| 11/9/2020 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | EMAILS TO/FROM CLIENT RE JULY, AUGUST, AND SEPTEMBER INVOICES; FOLLOW UP RE SAME. |
| 11/12/2020 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | REVIEW CASE STATUS. CONFER WITH J COOK ON AMENDED BAR DATE NOTE |
| 11/13/2020 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 1.00 | $175.50 | $175.50 | AUDIT DOCKET RE RECENT FILINGS AND RELATED CERTIFICATES OF SERVICE; DISCUSSION WITH CASE TEAM RE SAME; DISCUSSION WITH N. KOSINSKI RE AMENDED SCHEDULES AND BAR DATE NOTICE; EMAIL TO COUNSEL RE SAME. |
| 11/17/2020 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $175.50 | $87.75 | EMAILS TO/FROM COUNSEL RE SERVICE REQUESTS AND CLAIMS RECONCILITION; FOLLOW UP RE SAME. |
| 11/19/2020 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.90 | $175.50 | $157.95 | MATRIX QA AND REVIEW DEDUPED COUNT; FOLLOW UP RE SAME |
| 12/17/2020 | Jaymi Cook | Director/V P Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | REVIEW DOCKET RE RECENT FILINGS AND MILESTONES; FOLLOW UP RE SAME. |
| 12/21/2020 | Jaymi Cook | Director/V P Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | REVIEW DOCKET RE PLAN AND DISCLOSURE STATEMENT FILING; DISCUSSION WITH TEAM RE SAME; FOLLOW UP RE SAME. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 12/23/2020 | Jaymi Cook | Director/VP Consulting | Case Management Services | 0.50 | $175.50 | $87.75 | REVIEW EMAILS TO/FROM COUNSEL RE SERVICE OF VARIOUS DOCUMENTS; DISCUSSION WITH CASE MANAGEMENT TEAM RE SERVICE OF DISCLOSURE STATEMENT AND PLAN; FOLLOW UP RE SAME. |
| 12/23/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | REVIEW JOINT PLAN OF REORG, DISCLOSURE STATEMENT AND COORDINATION OF SERVICE OF RELATED NOTICE |
| 1/8/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW DOCKET RE RECENT FILINGS AND CASE STATUS; FOLLOW UP RE SAME. |
| 1/14/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET RE MILESTONES; REVIEW CASE STATUS; FOLLOW UP RE SAME. |
| 1/15/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW MONTHLY INVOICE AND PROVIDE COMMENTS ON SAME |
| 1/27/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW COMMUNICATIONS RE SOLICITATION PREPARATION; DISCUSSION WITH N. KOSINSKI RE SAME. |
| 1/28/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW WEBSITE FOR UPDATES NEEDED. COMMUNICATE SAME TO CASE MANAGEMENT (.2). RESEARCH CLAIM INFO FOR EMILY YOUNG (.3) |
| 1/29/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW DOCKET RE RECENT DISCLOSURE STATEMENT AND PLAN FILINGS; FOLLOW UP RE SAME. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 1/29/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | DISCUSSION WITH N. KOSINSKI RE RECENT FILINGS, DISCLOSURE STATEMENT HEARING AND RELATED OBJECTIONS, AND UPDATED ANTICIPATED TIMELINE; FOLLOW UP RE SAME. |
| 2/1/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | EMAILS TO/FROM J. KATCHADURIAN RE DOCKET ENTRIES; DISCUSSION WITH TEAM RE SAME; FOLLOW UP RE SAME. |
| 2/1/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | ASSIST WITH DOCKET UPDATES TO WEBSITE. COMMUNICATE STATUS TO J KATCHADURIAN |
| 2/2/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.10 | $192.60 | $19.26 | UPDATE SOLICATION TEAM ON STATUS OF DS HEARING CONVERTING TO STATUS CONFERENCE ON 2/11/21 |
| 2/3/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | PREPARE CLAIMS REGISTER, REVIEW AND PROVIDE SAME TO E YOUNG. |
| 2/4/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET RE CASE STATUS AND MILESTONES; REVIEW RECENT PLEADINGS; FOLLOW UP RE SAME. |
| 2/5/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW RESPONSES TO MOTION TO CONTINUE HEARING ON PLAN/DS; DISCUSSION WITH N. KOSINSKI RE SAME AND IMPACT ON SOLICITATION TIMING; FOLLOW UP RE SAME. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|------|------|------|------|------|------|------|
| 2/8/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | EMAILS TO/FROM T. BEARUP RE DECEMBER INVOICE; FOLLOW UP RE SAME. |
| 2/18/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET RE RECENT FILINGS AND MILESTONES; FOLLOW UP RE SAME. |
| 2/23/2021 | Lance Mulhern | IT Consultant III | Case Management Services | 0.50 | $182.70 | $91.35 | PERFORMED DATA ANALYSIS |
| 2/23/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | ASSIST WITH COORDINATION OF SERVICE OF SEVERAL NOTICES OF ASSUMPTION |
| 2/25/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW DOCKET FOR CASE MILESTONES AND NOTICING MATTERS; REVIEW EMAILS FROM COUNSEL RE SERVICE OF MOTIONS TO ASSUME; FOLLOW UP RE SAME. |
| 2/25/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.80 | $192.60 | $154.08 | REVIEW AND ASSIST WITH COORDINATION OF NUMEROUS SERVICES |
| 2/26/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | REVIEW NUMEROUS SERVICE REQUESTS AND THE COORDINATION OF SAME |
| 2/26/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILES OF FCM MAIL FILES |
| 3/2/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW EMAILS FROM COUNSEL RE MOTIONS TO ASSUME; CONFIRM SERVICE OF SAME WITH CASE MANAGEMENT TEAM. |
| 3/2/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW AMENDED PLAN AND DS. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 3/3/2021 | Angharad Bowdler | Director/ VP Consulting | Case Management Services | 1.30 | $192.60 | $250.38 | AUDIT SERVICE PARTIES FOR ASSUMPTION MAILINGS WITH G ZAHM |
| 3/3/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW EMAILS FROM COUNSEL RE MOTIONS TO ASSUME; CONFIRM SERVICE OF SAME WITH CASE MANAGEMENT TEAM. |
| 3/3/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | TRACK & QA COORDINATION OF MULTIPLE SERVICE REQUESTS |
| 3/4/2021 | Angharad Bowdler | Director/ VP Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | REVIEW AUDIT PROCESS FOR ASSUMPTION MAILINGS WITH G ZAHM |
| 3/4/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW DOCKET RE RECENT FILINGS; REVIEW DEBTORS' STATUS REPORT AND COMMITTEE STATUS REPORT RE PLAN FILING; REVIEW AMENDED PLAN RE SOLICITATION; FOLLOW UP RE SAME. |
| 3/12/2021 | Angharad Bowdler | Director/ VP Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | COORDINATE DOCKET UPDATE |
| 3/12/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 1.00 | $192.60 | $192.60 | EMAILS TO/FROM COUNSEL RE SOLICITATION TIMELINE; DISCUSSIONS WITH TEAM RE SOLICITATION PREPARATION; FOLLOW UP RE SAME/ |
| 3/12/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW COMMUNICATION FROM J. KATCHADURIAN RE MISSING DOCKET ITEMS; DISCUSSION WITH N. KOSINSKI RE SAME; FOLLOW UP RE SAME. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/12/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW DOCKET RE CASE MILESTONES AND FILINGS; FOLLOW UP RE SAME. |
| 3/12/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | RESEARCH COUNTS FOR MATRIX, SCHEDULED CLAIMS AND POC'S FOR EMILY. CONFER WITH COOK ON SAME AND CASE STATUS. |
| 3/15/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | CALL WITH SOLICITATION TEAM AND COUNSEL RE SOLICITATION PROCESS; REVIEW EMAILS RE UPDATED CLAIMS REGISTER; FOLLOW UP RE SAME. |
| 3/15/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | CALL PREP. CALL WITH KERI AND SOLICITATION TEAM REGARDING SOLICITATION PLANNING. |
| 3/15/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | PREPARE CLAIMS REGISTER AND SEND TO COUNSEL PER THEIR REQUEST |
| 3/16/2021 | Angharad Bowdler | Director/ VP Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | ATTEND CASE TEAM MEETING PRE SOLICITATION |
| 3/17/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | CALL PREP. INTERNAL SOLICITATION STRATEGY KICKOFF CALL |
| 3/17/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | REVIEW PLAN |
| 3/19/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | CONFIRM SCANNED IMAGES |
| 3/19/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | REVIEW VOTING PLAN CLASS REPORTS AND COMMUNICATIONS WITH COUNSEL |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/22/2021 | Angharad Bowdler | Director/ VP Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | RESPOND TO INQUIRY RE PRE-SOLICITATION CLAIMS WORK |
| 3/22/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | REVIEW PLAN CLASS REPORTS AND COMMUNICATIONS REGARDING SAME BY AND BETWEEN SOLICITATION TEAM AND COUNSEL |
| 3/22/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | REVIEW REQUEST BY COUNSEL FOR WEBSITE UPDATES. REVIEW WEBSITE AND THE COORDINATION OF UPDATES |
| 3/24/2021 | Jaymi Cook | Director/ VP Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | REVIEW COMMUNICATIONS TO/FROM SOLICTATION TEAM RE VARIOUS PLAN-RELATED ITEMS; FINALIZE FEBRUARY 2021 INVOICE AND CIRCULATE SAME FOR REVIEW. |
| 3/24/2021 | Angharad Bowdler | Director/ VP Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | UPDATE AGGREGATION NUMBERS FOR SOLICITATION |
| 3/30/2021 | Emily Young | Solicitation Consultant | Case Management Services | 1.10 | $192.60 | $211.86 | PREPARE BILLING TICKET AND UPDATE SERVICE TRACKER |
| 3/31/2021 | Daniel Bowers | IT Consultant II | Case Management Services | 1.50 | $182.70 | $274.05 | CREATE AFFIDAVITS |
| 3/31/2021 | Emily Young | Solicitation Consultant | Case Management Services | 0.70 | $192.60 | $134.82 | PREPARE ESTIMATE |
| 3/31/2021 | Nicholas Kosinski | Director/ VP Consulting | Case Management Services | 0.70 | $192.60 | $134.82 | CONFER WITH SOLICITATION ON BALLOT BUDGET REQUEST FROM KERI. EMAILS WITH KERI REGARDING SAME. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 4/6/2021 | Emily Young | IT Consultant II | Case Management Services | 1.50 | $182.70 | $274.05 | PREPARATION OF AFFIDAVIT AND COORDINATE NOTARIZATION OF SAME. |
| 4/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW SERVICE REQUEST RE MOTION TO ASSUME; REVIEW COMMUNICATIONS RE SAME; FOLLOW UP RE SAME. |
| 4/9/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/13/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/14/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 1.00 | $192.60 | $192.60 | EMAILS TO/FROM T. BEARUP AND J. KATCHADURIAN RE CLAIM ROLLUPS; INTERNAL DISCUSSION WITH E. YOUNG, A BOWDLER, AND N. KOSINSKI RE SAME; REVIEW CLAIMS REGISTER RE CLAIMS ROLLUPS. |
| 4/14/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | ASSIST SOLICITATION WITH RESEARCH REGARDING PREVIOUS CLAIMS MATCHING AND PRE-RECON |
| 4/14/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/15/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | DISCUSSION WITH VARIOUS RE VOTING AND SOLICITATION; EMAIL TO T. BEARUP RE 3/21 INVOICE; FOLLOW UP RE SAME. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 4/15/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW INTERIM VOTING RESULTS. RESEARCH CLAIMS INQUIRY FROM SOLICITATION |
| 4/15/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/16/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/19/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/20/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW INTERIM VOTING RESULTS |
| 4/20/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/21/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/22/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 1.00 | $192.60 | $192.60 | REVIEW CLAIMS REGISTER AND PROPOSED CLAIMS ROLLUPS; DISCUSSION WITH N. KOSKINSKI AND E. YOUNG RE SAME; FOLLOW UP E SAME. |
| 4/22/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | REVIEW PROPOSED CLAIMS MATCHING LIST AND CONFER WITH COOK AND YOUNG ON SAME. |
| 4/22/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/22/2021 | Emily Young | IT Consultant II | Case Management Services | 0.80 | $182.70 | $146.16 | COMMUNICATE WITH CASE TEAM RE CLAIM MATCHING REGISTER UPDATES; REVIEW INVOICE |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 4/23/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW BALLOTING INQUIRY FROM COUNSEL; CONFER WITH EMILY YOUNG ON SAME. |
| 4/26/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/29/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW VOTING DECLARATION FOR COMMENT |
| 4/29/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW AND CONFIRM UPLOAD OF SCANNED IMAGES |
| 4/30/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET RE PLAN OBJECTIONS AND FILINGS; REVIEW RECENT MILESTONES AND FOLLOW UP RE SAME. |
| 4/30/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | PREPARATION OF EMAIL TO COUNSEL AND FINANCIAL ADVISOR RE CLAIM ROLLUPS; DISCUSSION WITH N. KOSINSKI RE SAME; FOLLOW UP RE SAME. |
| 4/30/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | REVIEW SCHEDULE MATCHING PROPOSAL AND COMMENT ON SAME FOR COOK. |
| 5/3/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW PROPOSED CLAIMS MATCHING; DISCUSSION WITH N. KOSINSKI RE SAME; FOLLOW UP RE SAME. |
| 5/3/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.70 | $192.60 | $134.82 | CALL WITH HOLMES REGARDING CLAIMS MATCHING. PREPARE REGISTER REPORT WITH HYPERLINKS AND SEND TO HOLMES |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 5/18/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW VOTING DECLARATION FOR COMMENT |
| 5/22/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 1.00 | $192.60 | $192.60 | RESEARCH CLAIM LIST FOR COUNSEL IN PREP OF OBJECTION. EMAILS REGARDING SAME. |
| 5/27/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET AND RECENT FILINGS; REVIEW COMMUNICATIONS TO/FROM COUNSEL RE CONFIRMATION HEARING; FOLLOW UP RE SAME. |
| 6/3/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET AND CASE STATUS; REVIEW COURT'S MINUTE ORDER RE CONFIRMATION HEARING AND UPCOMING CASE DEADLINES; FOLLOW UP RE SAME. |
| 6/4/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | RESEARCH RE OUTSTANDING INVOICES; DISCUSSION WITH T. BEARUP RE SAME; FOLLOW UP RE SAME. |
| 6/21/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW DOCKET AND CASE STATUS; FOLLOW UP RE SAME. |
| 6/28/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 1.00 | $192.60 | $192.60 | COMMUNICATIONS WITH COUNSEL RE SUCCESSOR OWNER VOTING PROCESS; DISCUSSIONS WITH CASE TEAM RE SAME; RESEARCH RE DEADLINES AND COORDINATION OF MAILING; FOLLOW UP RE SAME. |
| 6/28/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | CONFER WITH COOK AND EMILY REGARDING COUNSEL INQUIRY REGARDING SPECIAL SOLICITATION. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 6/28/2021 | Emily Young | Solicitation Consultant | Case Management Services | 0.50 | $192.60 | $96.30 | DISCUSS MAILING LOGISTICS |
| 6/28/2021 | Emily Young | Solicitation Consultant | Case Management Services | 0.80 | $192.60 | $154.08 | SUPPLEMENTAL MAILING DISCUSSION |
| 6/29/2021 | Angharad Bowdler | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | DISCUSSION WITH COUNSEL RE SUCCESSOR OWNER VOTING PROCESS; FOLLOW UP RE SAME |
| 6/29/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | DISCUSSION WITH CASE TEAM RE MAILING; DISCUSSION WITH COUNSEL RE MAILING AND FOLLOW UP RE SAME. |
| 6/29/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | CALL PREP. CALL WITH COUNSEL TO DISCUSS SPECIAL SOLICITATION PROJECT |
| 6/29/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | CONFORM ADDRESS FILES RECEIVED FROM COUNSEL AND FWD TO CASE MANAGEMENT FOR PREP OF MAIL FILES. |
| 6/29/2021 | Emily Young | Solicitation Consultant | Case Management Services | 0.40 | $192.60 | $77.04 | COMMUNICATE INTERNAL RE BALLOT MAILING AND PROCESSING |
| 6/30/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | ASSIST WITH INQUIRIES FROM COUNSEL AND COORDINATION WITH TEAM REGARDING THE SAME. |
| 6/30/2021 | Emily Young | Solicitation Consultant | Case Management Services | 0.30 | $192.60 | $57.78 | SUPPLEMENTAL BALLOT MAILING |
| 7/7/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | REVIEW OPERATOR BALLOTS; DISCUSSION WITH G. ZAHM RE SAME; DISCUSSION WITH CASE MANAGEMENT TEAM RE SAME; FOLLOW UP RE SAME. |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|---------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 7/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | DISCUSSION WITH CASE TEAM RE BALLOT PROCESSING AND SFTP PROCESS; PHONE CALL WITH K. RILEY RE SAME; FOLLOW UP RE SAME. |
| 7/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | EMAIL TO K. RILEY RE SFTP PROCESS FOR BALLOT TRANSMITTA; COORDINATE ACCESS RE SAME; FOLLOW UP RE SAME. |
| 7/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET RE CASE STATUS AND FOLLOW UP RE SAME. |
| 7/9/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | TRACKING OF BALLOT GATHERING PROCESS AND STATUS/ COMMUNICATIONS REGARDING SAME |
| 7/12/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | MEETING WITH G. ZAHM RE SFTP UPLOAD PROCESS; FOLLOW UP RE SAME; DISCUSSION WITH T. BEARUP RE SFTP ACCESS; REVIEW EMAILS FROM SKLAR RE ADDITIONAL SERVICE OF BALLOTS AND FOLLOW UP RE SAME. |
| 7/12/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW SCANNED IMAGES (OPERATOR AGREEMENTS) AND CONFIRM UPLOAD |
| 7/13/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW SCANNED IMAGES (OPERATOR AGREEMENTS) AND CONFIRM UPLOAD |
| 7/14/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW SCANNED IMAGES (OPERATOR AGREEMENTS) AND CONFIRM UPLOAD |

CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 7/15/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | REVIEW DOCKET RE CASE STATUS AND RECENT FILINGS; DISCUSSION WITH N. KOSINSKI RE AMENDED SCHEDULES AND SOFAS FOR SKLARCO; FOLLOW UP RE SAME; DISCUSSION WITH G. ZAHM RE BALLOTS AND STATUS OF UPLOADS/DELIVERY. |
| 7/15/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | EMAILS TO/FROM G. ZAHM RE SERVICE OF BALLOTS ON INTEREST OWNER; FOLLOW UP RE SAME. |
| 7/15/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW SCANNED IMAGES (OPERATOR AGREEMENTS) AND CONFIRM UPLOAD |
| 7/15/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKETS 88 AND 89 [AMENDED SCHEDULES AB]. EMAIL COMMUNICATION WITH COUNSEL REGARDING SAME |
| 7/16/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW SCANNED IMAGES (OPERATOR AGREEMENTS) AND CONFIRM UPLOAD |
| 7/19/2021 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW SCANNED IMAGES (OPERATOR AGREEMENTS) AND CONFIRM UPLOAD |
| 7/28/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.50 | $192.60 | $96.30 | REVIEW DOCKET AND RECENT FILINGS RE CASE STATUS; EMAIL TO COUNSEL RE 2ND INTERIM FEE APPLICATION AND NO-CONTEST CERTIFICATION RE 1ST INTERIM FEE APPLICATION; FOLLOW UP RE ACCOUNT SUMMARY. |

### CASE MANAGEMENT SERVICES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 8/2/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET AND RECENT FILINGS RE CASE STATUS; FOLLOW UP WITH CASE TEAM RE SAME. |
| 8/4/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | REVIEW DOCKET AND OPEN ITEMS; DISCUSSION WITH TEAM RE OUTSTANDING MATTERS. |
| 8/10/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.60 | $192.60 | $115.56 | DISCUSSIONS WITH T. BEARUP AND J. DODSON RE PAYMENTS FOR OPEN INVOICES; FOLLOW UP RE SAME. |
| 8/12/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.40 | $192.60 | $77.04 | REVIEW DOCKET RE RECENT FILINGS AND CASE STATUS; FOLLOW UP RE SAME. |
| 8/15/2021 | Nicholas Kosir | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | EMAILS WITH JAMES K OF CR3. PREPARE CLAIMS REGISTER AND SEND TO JAMES. |
| 8/16/2021 | Nicholas Kosir | Director/ V.P. Consulting | Case Management Services | 0.30 | $192.60 | $57.78 | CALL IN FOR EVIDENTIARY HEARING |
| 8/18/2021 | Jaymi Cook | Director/ V.P. Consulting | Case Management Services | 0.20 | $192.60 | $38.52 | REVIEW DOCKET RE EVIDENTIARY HEARING AND FOLLOW UP RE SAME. |
| 8/27/2021 | Jesse Steicher | IT Consultant I | Case Management Services | 0.20 | $158.40 | $31.68 | REVIEW SCANNED IMMAGES AND CONFIRM UPLOAD |
| | | | TOTAL | 55.60 | | $10,447.11 | |

VOTING SETUP

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/3/2021 | Kenneth Cheney | IT Consultant I | Voting Setup | 2.00 | $158.40 | $316.80 | CONVERT EXCEL FILE TO REQUIRED DATA FILE (X9) FOR SHORT LIST TRANSLATIONS |
| 3/15/2021 | Daniel Bowers | IT Consultant II | Voting Setup | 1.60 | $182.70 | $292.32 | REVIEW VOTING RULES; KICK OFF MEETING REVIEW OBJECTIONS |
| 3/15/2021 | Charles Safko | IT Consultant I | Voting Setup | 1.20 | $158.40 | $190.08 | REVIEWED GRID AND SCRIPT |
| 3/16/2021 | Daniel Bowers | IT Consultant II | Voting Setup | 2.80 | $182.70 | $511.56 | REVIEW VOTING RULES AND PREPARATION OF SCRIPT AND FILES |
| 3/16/2021 | Charles Safko | IT Consultant I | Voting Setup | 1.90 | $158.40 | $300.96 | CREATE AND RUN SCRIPT, REVIEWED RESULTS AND CREATED PLANDESC |
| 3/17/2021 | Daniel Bowers | IT Consultant II | Voting Setup | 1.30 | $182.70 | $237.51 | REVIEW VOTING RULES, SCRIPT, AND PLAN CLASS REPORTS |
| 3/17/2021 | Charles Safko | IT Consultant I | Voting Setup | 3.20 | $158.40 | $506.88 | CREATE AND RUN VOTING SCRIPT, REVIEW RESULTS; CREATE PLAN CLASS REPORTS. |
| 3/17/2021 | Charles Safko | IT Consultant I | Voting Setup | 0.50 | $158.40 | $79.20 | REVIEWE TRANSLATION AND REVIEW OF DTC STOCK FOR CLASS D AND 7. |
| 3/17/2021 | Andre Gibbs | IT Consultant I | Voting Setup | 2.00 | $158.40 | $316.80 | ASSIGN CREDITOR AGGREGATION NUMBERS AND PROVIDE REPORTS FOR COMBINING AND SEPARATING |
| 3/17/2021 | Scott Sussman | IT Consultant I | Voting Setup | 1.40 | $158.40 | $221.76 | WORK ON PLAN CLASS PRELIMINARY REPORTS REVIEW WITH C. SAFKO AND D. BOWERS |
| 3/17/2021 | Scott Sussman | IT Consultant I | Voting Setup | 1.10 | $158.40 | $174.24 | REVIEW WITH E. YOUNG ON SOLICITATION DATA UPDATES |
| 3/18/2021 | Bashu Joseph | IT Consultant II | Voting Setup | 0.10 | $182.70 | $18.27 | PULL ONLINE CLAIMS AND BALLOTS |

## VOTING SETUP

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 3/19/2021 | Scott Sussman | IT Consultant I | Voting Setup | 1.70 | $158.40 | $269.28 | RUN VOTING RULES, UPDATE GROUPING ID, RUN PRELIMINARY REPORT |
| 3/23/2021 | Scott Sussman | IT Consultant I | Voting Setup | 2.60 | $158.40 | $411.84 | RUN UPDATES TO SOLICITATION , RUN REPORTS AND PROVIDE FOR REVIEW TO SOLICITATION TEAM |
| 3/24/2021 | Sandhya Obulareddygari | IT Consultant I | Voting Setup | 0.20 | $158.40 | $31.68 | REVIEW AND ASSIGN TASKS FOR IT SOLICITATION PREPARATION |
| 3/24/2021 | Scott Sussman | IT Consultant I | Voting Setup | 1.30 | $158.40 | $205.92 | UPDATE TO SOLICITATION DATA RULES, RERUN AND VERIFY |
| 3/24/2021 | Scott Sussman | IT Consultant I | Voting Setup | 1.20 | $158.40 | $190.08 | WORK ON UPDATES TO VOTING RULES |
| 3/25/2021 | Charles Safko | IT Consultant I | Voting Setup | 1.00 | $158.40 | $158.40 | PRINT FILE AND EMAIL SENT TO PRINTER. |
| 3/25/2021 | Scott Sussman | IT Consultant I | Voting Setup | 1.40 | $158.40 | $221.76 | RERUN PRELIMINARY VOTING RULES, PROVIDE REPORTS FOR REVIEW |
| 3/25/2021 | Scott Sussman | IT Consultant I | Voting Setup | 3.30 | $158.40 | $522.72 | WORK ON DATA UPDATES, RULE CHANGES FOR SOLICITATION, RERUN PRELIM REPORTS, RUN PRELIM MAILING FILES, RERUN FINAL MAILING FILES |
| | | | TOTAL | 31.80 | | $5,178.06 | |

**BALLOTING/ SOLICITATION CONSULTATION**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | Stephenie Kjontvedt | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $175.50 | $52.65 | RESPOND TO T. BEARUP WITH BALLOT INFORMATION AND ADDRESSES |
| 12/18/2020 | Jane Sullivan | Practice Director | Balloting/ Solicitation Consultation | 0.20 | $193.50 | $38.70 | CONFER WITH ADVISOR RE BALLOT INFORMATION (.2) |
| 1/11/2021 | Stephenie Kjontvedt | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | REVIEW SOLICITATION DATES AND UPDATE SCHEDULING CALENDAR WITH SAME |
| 2/2/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | REVIEW CASE DOCKET RE DISCLOSURE STATEMENT HEARING STATUS |
| 2/3/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | REVIEW CASE DOCKET RE DISCLOSURE STATEMENT HEARING STATUS |
| 2/9/2021 | Emily Young | Senior Consulant | Balloting/ Solicitation Consultation | 0.30 | $182.70 | $54.81 | REVIEW CASE DOCKET RE DISCLOSURE STATEMENT HEARING STATUS |
| 3/12/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.10 | $192.60 | $404.46 | REVIEW PLAN AND DISCLOSURE STATEMENT (.8); COMMUNICATED WITH COUNSEL RE SOL TIMING (.2); REVIEW CLAIMS REGISTER (.4); BEGAN PREPARATIONS FOR PLAN CLASSING (.7). |
| 3/15/2021 | Stephenie Kjontvedt | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | PREPARE FOR AND ATTEND CALL WITH K.RILEY AND EPIQ TEAM ON SOLICITATION |
| 3/15/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.70 | $192.60 | $520.02 | WORK ON PLAN CLASSING |
| 3/15/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.00 | $192.60 | $192.60 | CALL WITH COUNSEL RE SOL MAILING (.2); UPDATE SOL GRID (.8). |
| 3/15/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.20 | $192.60 | $38.52 | SEND BALLOT RETURN INSTRUCTIONS TO COUNSEL |

BALLOTING/ SOLICITATION CONSULTATION

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/16/2021 | Jaymi Cook | Director/ VP Consulting | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | SOLICITATION DISCUSSION WITH CASE TEAM, INCLUDING TIMELINE, TASK ASSIGNMENTS, AND PREPARATION FOR DS HEARING. |
| 3/16/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | SOL PREP MEETING |
| 3/17/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.50 | $192.60 | $481.50 | REVIEW INITIAL PLAN CLASS REPORTS (1.2); COORDINATE INTERNALLY RE UPDATES TO PLAN CLASSING (1.1); CREATE UPLOAD FILE FOR CLASSES D AND 7 (.3). |
| 3/17/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | COMMUNICATE RE PLAN CLASSING (.2); COMMUNICATE RE WEBSITE UPDATE (.2). |
| 3/19/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.50 | $192.60 | $288.90 | REVIEW UPDATED PLAN CLASS REPORTS (.9); EMAIL TO COUNSEL RE SAME WITH OPEN ITEMS (.6). |
| 3/19/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | COMMUNICATE INTERNALLY RE SOL PREP |
| 3/22/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | UPDATE SOL GRID |
| 3/22/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | COMMUNICATIONS WITH COUNSEL RE MAILING (.2); COORDINATED WITH VENDOR RE MAILING (.3) |
| 3/23/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.80 | $192.60 | $154.08 | REPORT OF OTHER PRIORITY AND OTHER SECURED CLAIMS FOR COUNSEL'S REVIEW |
| 3/23/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | UPDATES TO PLAN CLASSING |

BALLOTING/ SOLICITATION CONSULTATION

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/24/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.70 | $192.60 | $520.02 | FORWARDED FLASH DRIVE DOCUMENTS TO VENDOR (.3); PREPARE MAIL GRID FOR SOL MAILING (1.1); PREPARE FLASH DRIVE MEMO (.4); PREPARE SOL PACKAGE MEMO (.9). |
| 3/24/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | REVIEW MAIL FILE |
| 3/24/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.90 | $192.60 | $365.94 | REVIEW UPDATED PLAN CLASS REPORTS (1.2); COORDINATE UPDATES TO CLAIM RECON AND PLAN CLASSING (.7). |
| 3/24/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.30 | $192.60 | $442.98 | FORWARD SOL MATERIALS TO VENDOR (.4); REVIEW PROOFS (.4); COMMUNICATE WITH COUNSEL RE SOL PACKAGES AND PLAN CLASSING UPDATES (.9); COORDINATE INTERNALLY RE PLAN CLASS UPDATES (.6). |
| 3/25/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 4.50 | $192.60 | $866.70 | PREPARE SOLICITATION DOCUMENTS FOR SERVICE; REVIEW AND PREPARE ONLINE BALLOTING PORTAL; REVIEW, VERIFY, AND SETUP SOLICITATION PROCESSING PROCEDURES |
| 3/25/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.80 | $192.60 | $154.08 | REVIEW FINAL PLAN CLASS REPORTS |
| 3/25/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.30 | $192.60 | $250.38 | REVIEW BALLOT PROOFS |
| 3/25/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.40 | $192.60 | $269.64 | REVIEW MAIL FILES |

**BALLOTING/ SOLICITATION CONSULTATION**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 3/25/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.80 | $192.60 | $154.08 | TESTED ONLINE BALLOT PORTAL |
| 3/26/2021 | Joseph Arena | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.20 | $192.60 | $231.12 | REVIEW AND APPROVE DOCUMENT PROOFS |
| 3/26/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.00 | $192.60 | $192.60 | REVIEW AND VERIFY SOLICITATION SERVICE PROOFS; REVIEW, VERIFY, AND SETUP SOLICITATION PROCESSING PROCEDURES |
| 3/26/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.00 | $192.60 | $192.60 | SOL MAILING |
| 3/30/2021 | Joseph Arena | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | REVIEW SERVICE INVOICE FOR SOLICITATION MAILING |
| 3/31/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.20 | $192.60 | $231.12 | DRAFT AFFIDAVIT OF SERVICE FOR SOL MAILING |
| 4/1/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.00 | $192.60 | $192.60 | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE |
| 4/1/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.20 | $192.60 | $231.12 | PREPARATION OF EXHIBITS TO AFFIDAVIT |
| 4/5/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | COORDINATED INTERNALLY RE BALLOT PROCESSING |
| 4/5/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | RESPOND TO SOLICITATION INQUIRIES |
| 4/6/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | PREPARATION OF AFFIDAVIT |
| 4/7/2021 | Thomas Vazquez | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.70 | $192.60 | $134.82 | RESPOND TO CREDITOR INQUIRIES |
| 4/7/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE |

BALLOTING/ SOLICITATION CONSULTATION

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 4/12/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.00 | $192.60 | $192.60 | PRODUCE TABULATION REPORT FOR AUDIT AND COUNSEL |
| 4/14/2021 | Joseph Arena | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.70 | $192.60 | $134.82 | ATTEND TO REQUEST FROM CR3 REGARDING CLAIMS AGGREGATION |
| 4/14/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.80 | $192.60 | $154.08 | RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS |
| 4/14/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.30 | $192.60 | $250.38 | RESEARCHED VOTING QUESTION FROM FA AND COORDINATED UPDATE RE SAME (.4); PREPARED PLAN CLASS REPORTS FOR FA (.9). |
| 4/14/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.70 | $192.60 | $134.82 | HANDLED CREDITOR REQUEST (.4); REVIEW BALLOT AUDIT REPORT (.3). |
| 4/14/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.10 | $192.60 | $404.46 | RESPOND TO INQUIRY (.4); SEND PLAN CLASS REPORT TO FA (.7); REVIEW CLASS 6 TO IDENTIFY AGGREGATED RECORDS (1.0). |
| 4/15/2021 | Joseph Arena | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | CONFER INTERNALLY REGARDING STATUS OF VOTING |
| 4/15/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS |
| 4/15/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | REVIEW AUDIT REPORT |
| 4/15/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.50 | $192.60 | $288.90 | HANDLE INQUIRIES (.3); PRODUCE TABULATION REPORT FOR COUNSEL (.7); REVIEW BALLOT AUDIT (.5). |
| 4/16/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.00 | $192.60 | $192.60 | RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS |

BALLOTING/ SOLICITATION CONSULTATION

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 4/16/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | RESPOND TO SOLICITATION INQUIRIES |
| 4/19/2021 | Emily Young | IT Consultant II | Balloting/ Solicitation Consultation | 0.50 | $182.70 | $91.35 | RESPOND TO SOLICITATION INQUIRIES |
| 4/19/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | REVIEW AUDIT REPORT |
| 4/19/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.50 | $192.60 | $288.90 | UPDATED BALLOT PROCESSING (.4); PRODUCE INTERIM TABULATION REPORT FOR COUNSEL (.9); COMMUNICATED INTERNALLY RE PROCESSING (.2). |
| 4/20/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS; PREPARE VOTING REPORT RESULTS |
| 4/20/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.80 | $192.60 | $154.08 | RESPOND TO SOLICITATION INQUIRIES |
| 4/20/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | SEND INTERIM TABULATION REPORT TO COUNSEL |
| 4/20/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.00 | $192.60 | $385.20 | PREPARATION OF VOTING DECLARATION |
| 4/20/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | RESPOND TO SOLICITATION INQUIRIES |
| 4/21/2021 | Stephenie Kjontvedt | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.20 | $192.60 | $38.52 | CALL WITH E. YOUNG ON VOTING MATTERS |
| 4/21/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.20 | $192.60 | $38.52 | RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS |

**BALLOTING/ SOLICITATION CONSULTATION**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 4/21/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.40 | $192.60 | $269.64 | BALLOT PROCESSING (.5); SEND INTERIM TABULATION REPORT TO COUNSEL (.9). |
| 4/21/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.50 | $192.60 | $288.90 | RESEARCHED CLAIM QUESTION PER COUNSEL QUESTION (.8); UPDATE BALLOT PROCESSING (.7). |
| 4/21/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.20 | $192.60 | $231.12 | REVIEW AUDIT REPORT (.4); HANDLE INQUIRIES (.8). |
| 4/22/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.90 | $192.60 | $173.34 | PREPARE INTERIM TABULATION REPORT FOR COUNSEL |
| 4/22/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | PROCESS BALLOTS |
| 4/22/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | REVIEW BALLOT AUDIT REPORT |
| 4/22/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | RESPOND TO SOLICITATION INQUIRIES |
| 4/23/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.20 | $192.60 | $38.52 | RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS |
| 4/23/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.90 | $192.60 | $558.54 | HANDLE INQUIRIES (.8); PROCESS BALLOTS (.5); COMMUNICATE INTERNALLY RE DEADLINE (.5); PRODUCE TABULATION REPORT FOR COUNSEL (1.1). |
| 4/23/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 2.40 | $192.60 | $462.24 | RESEARCH CLAIMS RE CLASSES PER COUNSEL REQUEST AND RESPOND RE SAME |
| 4/23/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | PROCESS BALLOTS |

BALLOTING/ SOLICITATION CONSULTATION

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 4/23/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | REVIEW BALLOT AUDIT REPORT |
| 4/26/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.80 | $192.60 | $154.08 | REVIEW AND UPDATE DRAFT VOTING CERTIFICATION |
| 4/26/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | REVIEW AUDIT REPORT |
| 4/26/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | LATE BALLOT PROCESSING |
| 4/28/2021 | Emily Young | IT Consultant II | Balloting/ Solicitation Consultation | 0.70 | $182.70 | $127.89 | MONITORED LATE BALLOT PROCESSING (.3); REVIEW UPDATED REPORT (.4). |
| 4/29/2021 | Stephenie Kjontvedt | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | REVIEW DRAFT VOTING DECLARATION AND COMMENT ON SAME |
| 4/29/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.70 | $192.60 | $134.82 | REVIEWED DECLARATION AND COMMUNICATED WITH COUNSEL RE SAME |
| 4/30/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | REVIEW AUDIT REPORT |
| 5/10/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.40 | $192.60 | $77.04 | REVIEW DOCKET RE EXTENDED DEADLINES |
| 5/11/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.50 | $192.60 | $96.30 | REVIEW AND PREPARE VOTE CERTIFICATION EXHIBITS |
| 5/11/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 1.70 | $192.60 | $327.42 | REVIEW BALLOT REPORT FOR POSSIBLE LATE BALLOTS (.4); UPDATE DRAFT DECLARATION (.4); COMMUNICATE WITH COUNSEL RE DECLARATION (.3); REVIEW DRAFT EXHIBIT B (.4); FORWARD EXHIBIT TO COUNSEL (.2). |

**BALLOTING/ SOLICITATION CONSULTATION**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 5/19/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | COMMUNICATE RE DECLARATION AND TIMELINE |
| 5/21/2021 | John Chau | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.80 | $192.60 | $154.08 | REVIEW AND RECONCILE VOTE CERTIFICATION |
| 5/21/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.60 | $192.60 | $115.56 | COMMUNICATE WITH COUNSEL RE VOTING DECLARATION. |
| 5/21/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 4.00 | $192.60 | $770.40 | REVIEW DRAFT CLAIM OBJECTIONS AND DISCUSS INTERNALLY (.8); COORDINATE RE POSSIBLE UPDATES TO TABULATION BASED ON OBJECTIONS (.5); REVIEW FILED OBJECTION (.5); UPDATED TABULATION (1.0) FINALIZED DECLARATION (1.2). |
| 5/25/2021 | Emily Young | Solicitation Consultant | Balloting/ Solicitation Consultation | 0.30 | $192.60 | $57.78 | REVIEW DOCKET RE CASE UPDATES |
| 8/25/2021 | Emily Young | Solicitation | Balloting/ Solicitation Consultation | 0.30 | $192.6 | $57.8 | REVIEW CONFIRMATION ORDER |
| 8/25/2021 | Stephenie Kjo | Solicitation | Balloting/ Solicitation Consultation | 0.20 | $192.6 | $38.5 | REVIEW DOCKET AND EXCHANGE COMMUNICATIONS WITH CASE TEAM ON PLAN CONFIRMATION AND UPDATE CLIENT GUIDE ON SAME |
|  |  |  | TOTAL | 85.20 |  | $16,389.72 |  |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 11/19/2020 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $144.00 | $72.00 | PREPARATION OF CREDITOR EXPORT |
| 11/19/2020 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $144.00 | $43.20 | REVIEW EXPORT OF DATA FOR CREDITOR EXTRACT |
| 11/23/2020 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $144.00 | $14.40 | REVIEW REQUEST FOR FCM MSL |
| 11/23/2020 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $144.00 | $57.60 | REVIEW FIRST CLASS FILE OF FCM MSL |
| 11/23/2020 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 0.50 | $166.50 | $83.25 | GENERATE FIRST CLASS MAILING |
| 12/23/2020 | Sandhya Obulareddygari | IT Consultant II | Mailing Files/ Labels, IT | 0.50 | $144.00 | $72.00 | REVIEW FIRST CLASS MAILING FILE FOR CASE MANAGER REVIEW OF MSL MAILING |
| 12/23/2020 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $144.00 | $14.40 | REVIEW MAIL FILE SERVICE OF DKT 739 WITH DATA ANALYST |
| 12/23/2020 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $144.00 | $72.00 | REVIEW REVISED FIRST CLASS MAIL FILE OF DISCLOSURE STATEMENT HEARING NOTICE |
| 12/23/2020 | Dexter Campbell | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $144.00 | $72.00 | REVIEW 1ST CLASS MAIL FILE FOR MSL MAILING |
| 12/23/2020 | Rafi Iqbal | IT Consultant I | Mailing Files/ Labels, IT | 1.10 | $144.00 | $158.40 | CREATE MAILING FILES AND CREDITOR LIST FILE FOR ALL RECORDS IN CREDITOR AND CLAIMS DATABASES |
| 12/23/2020 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 1.90 | $166.50 | $316.35 | TRANSLATE FILE, MATCH AND GENERATE CLASS MAILINGS |
| 12/23/2020 | Sandhya Obulareddygari | IT Consultant II | Mailing Files/ Labels, IT | 0.40 | $144.00 | $57.60 | REVIEW FIRST CLASS MAILING FILE FOR CASE MANAGER REVIEW OF MSL MAILING |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 12/23/2020 | Sandhya Obulareddygari | IT Consultant II | Mailing Files/ Labels, IT | 0.20 | $144.00 | $28.80 | SEND FCM MSL FILE FOR MAILING AND FOLLOW UP RE SAME |
| 12/23/2020 | William DeCastro | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $144.00 | $57.60 | PREPARATION OF FIRST CLASS MAILING FILE |
| 2/4/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST. + BAD ADDRESS AND MISC FILE SERVICE |
| 2/4/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (PROCESSING FILE FOR CM REVIEW) |
| 2/4/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (SENDING MAIL FILE) |
| 2/13/2021 | Rafi Iqbal | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | PROCESS RETURNED MAIL DATA. |
| 2/17/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEW FIRST CLASS MAIL FILE OF NOTICE |
| 2/17/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | PREPARATION OF FIRST CLASS MAILING |
| 2/22/2021 | William DeCastro | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | PREPARATION OF FILES FOR FIRST CLASS MAILING |
| 2/23/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW FIRST CLASS MAILING REQUEST AND FOLLOW UP RE PREPARATION FOR SAME |
| 2/23/2021 | Dexter Campbell | IT Consultant I | Mailing Files/ Labels, IT | 4.50 | $158.40 | $712.80 | REVIEW TRANSLATION OF CLIENT FILES: FIN DEEP,MARTIN FIELD, MONCRIEF, MSL, NORTH SALINE, WEST BRYCELAND, AND WIGGINS; REVIEW 1ST CLASS MAIL FILES FOR MOTIONS MAILING |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 2/23/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.20 | $158.40 | $190.08 | REVIEW TRANSLATIONS AND THREE FIRST CLASS MAIL FILES OF MOTIONS |
| 2/23/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST OR FOR TRANSLATED  DATA FILE (X3) |
| 2/23/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 1.20 | $158.40 | $190.08 | TRANSLATE FILE FOR FIRST CLASS MAILING X7 |
| 2/23/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.60 | $158.40 | $95.04 | TRANSLATE FILE FOR FIRST CLASS MAILING X2 |
| 2/23/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 1.30 | $158.40 | $205.92 | TRANSLATE FILE FOR FIRST CLASS MAILING X7 |
| 2/23/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | TRANSLATE FILE FOR FC MAILING X2 |
| 2/23/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 2.00 | $158.40 | $316.80 | CONVERT EXCEL FILE TO REQUIRED DATA FORMAT (X3) IN PREPARATION FOR SERVICE |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW FIRST CLASS MAILING REQUEST AND FOLLOW UP RE PREPARATION FOR SAME |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW FIRST CLASS MAILING REQUEST AND FOLLOW UP RE PREPARATION FOR SAME |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW FIRST CLASS MAILING REQUEST AND FOLLOW UP RE PREPARATION FOR SAME |
| 2/25/2021 | Andre Gibbs | IT Consultant I | Mailing Files/ Labels, IT | 2.00 | $158.40 | $316.80 | TRANSLATE FILE AND GENERATE A FIRST CLASS MAIL FILE INCLUDING THE PARTIES LISTED FOR THE LE WARNER MOTION |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 2/25/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | REVIEW TRANSLATIONS & TWO FIRST CLASS MAIL FILES OF MOTIONS; REVISE SAME |
| 2/25/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.20 | $158.40 | $190.08 | REVIEW TRANSLATION AND FIRST CLASS MAIL FILE OF MOTION; REVIEW TRANSLATION & FIRST CLASS MAIL FILE OF SILVER CREEK MOTION |
| 2/25/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.60 | $158.40 | $95.04 | REVIEW TRANSLAITON AND FIRST CLASS MAIL FILE OF SOUTH HARMONY MOTION |
| 2/25/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 2.00 | $158.40 | $316.80 | REVIEW TRANSLATIONS AND SIX FIRST CLASS MAIL FILES OF VARIOUS MOTIONS |
| 2/25/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | REVISE BILLCODES FOR MOTIONS AND RESEND MAIL FILES; REVIEW LE WARNER MOTION SERVICE WITH DATA ANALYST |
| 2/25/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST OR TRANSLATED DATA FILE |
| 2/25/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.70 | $158.40 | $110.88 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST AND TRANSLATED FILE (X2) |
| 2/25/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | TRANSLATE FILE FOR FC MAILING |
| 2/25/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | TRANSLATE FILE FOR FC MAILING |
| 2/25/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | TRANSLATE FILE FOR FC MAILING |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 2/25/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.70 | $158.40 | $110.88 | TRANSLATE FILE FOR 7X FC MAILING |
| 2/25/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 1.80 | $158.40 | $285.12 | TRANSLATE FILE FOR 7X FC MAILING |
| 2/25/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | TRANSLATE FILE FOR FIRST CLASS MAILING |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (RERAN THE FILE H FOR CM REVIEW) |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (SENDING MAIL FILES F,G,H,I,J) |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (WARNER MOTION); DELIVER MAIL FILE |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.60 | $158.40 | $95.04 | REVIEW FIRST CLASS FILE OF FCM MSL FILE; PROCESS FILES F,G,H,I,J FOR CM REVIEW |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (LE WARNER MOTION); PROCESS FILE FOR CM REVIEW |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | TREVIEW RANSLATION FILES ADDS1,2,3,4 PASSES QA |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW TRANSLATION PASSES QA. |
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE; DELIVER MAIL FILE |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 2/25/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE; PROCESS PROCESS FILE FOR CM REVIEW |
| 2/25/2021 | William DeCastro | IT Consultant I | Mailing Files/ Labels, IT | 4.00 | $158.40 | $633.60 | TRANSLATION, PROBLEM RECORDS AND MAILING |
| 2/25/2021 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 1.00 | $182.70 | $182.70 | TRANSLATE (2) FILES AND GENERATE (2) FIRST CLASS MAILINGS; GENERATE CREDITOR LISTING |
| 2/25/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | CONVERT EXCEL FILE TO REQUIRED DATA FORMAT IN PREPARATION FOR SERVICE |
| 2/25/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 1.40 | $158.40 | $221.76 | CONVERT EXCEL FILE TO FOXPRO DBF (X2) + PROBLEM RECORDS IN PREPARATION FOR SERVICE |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS MAILING REQUEST AND FOLLOW UP RE PREPARATION FOR SAME |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | REVIEW FIRST CLASS MAILING REQUEST AND FOLLOW UP RE PREPARATION FOR SAME |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW FIRST CLASS MAILING REQUEST AND FOLLOW UP RE PREPARATION FOR SAME |
| 2/26/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW MAIL FILE SERVICE OF OAKHAY WITH DATA ANALYST |
| 2/26/2021 | Andre Gibbs | IT Consultant I | Mailing Files/ Labels, IT | 2.00 | $158.40 | $316.80 | TRANSLATE FILE AND GENERATE TWO FIRST CLASS MAIL FILES INCLUDING THE PARTIES LISTED FOR THE ESCAMBIA & W TYLER NOTICES |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 2/26/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.60 | $158.40 | $95.04 | REVIEW TRANSLATION AND FIRST CLASS MAIL FILE OF N BEACH |
| 2/26/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | REVIEW TRANSLATIONS AND TWO FIRST CLASS MAIL FILES OF ESCAMBIA & W TYLER |
| 2/26/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.20 | $158.40 | $190.08 | REVIEW TRANSLATIONS AND THREE FIRST CLASS MAIL FILES OF MOTIONS |
| 2/26/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | REVIEW FIRST CLASS FILES OF MOTION TO ASSUME |
| 2/26/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | REVIEW TRANSLATIONS FOR FCM MAIL FILES |
| 2/26/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEW FIRST CLASS FILES OF FCM MAIL FILES |
| 2/26/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEW FIRST CLASS FILES OF MOTION TO ASSUME |
| 2/26/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST. |
| 2/26/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.70 | $158.40 | $110.88 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST AND TRANSLATED FILE (X2) |
| 2/26/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.80 | $158.40 | $126.72 | TRANSLATE/FIX PROB RECS IN 1 FILE FOR FIRST CLASS MAILING |
| 2/26/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | TRANSLATE/FIX PROB RECS IN 3 FILE FOR MAILING |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW TRANSLATION PASSES QA. |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW TRANSLATION PASSES QA |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|---------------|-----------------|--------------------|-------|-------------|-------------|----------|
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (SENDING MAIL FILE) |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW SERVICE REQUEST AND PREPARATION FOR SAME |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (PROCESSING FILE FOR CM REVIEW) |
| 2/26/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW FIRST CLASS FILE OF FCM MSL FILE; DELIVER MAIL FILE |
| 2/26/2021 | Shivam Patel | IT Consultant I | Mailing Files/ Labels, IT | 2.00 | $158.40 | $316.80 | TRANSLATE TWO FILES, UPDATE PROBLEM RECORDS AND GENERATE TWO FIRST CLASS MAILINGS. |
| 2/26/2021 | Shivam Patel | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | GENERATE A FIRST CLASS MAILING FROM PREVIOUSLY TRANSLATED FILE. |
| 2/26/2021 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 1.00 | $182.70 | $182.70 | TRANSLATE (2) FILES, GENERATE (2) FIRST CLASS MAILINGS, AND GENERATE 2 CREDITOR LISTINGS |
| 2/26/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | CONVERT EXCEL FILE TO REQUIRED DATA FORMAT FOR OVERNIGHT MAILING. OVN REQUIRES SPECIAL ATTENTION TO CHARACTER LIMITS AND ADDRESS LINES |
| 2/26/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | CONVERT EXCEL FILE TO REQUIRED DATA FORMAT (X2) IN PREPARATION FOR SERVICE |
| 3/2/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | REVIEW FIVE FIRST CLASS MAIL FILES OF MOTIONS |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 3/2/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | TRANSLATE FILE FOR FIRST CLASS MAILING |
| 3/2/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | TRANSLATE FILE FOR FIRST CLASS MAILING |
| 3/2/2021 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 1.70 | $182.70 | $310.59 | TRANSLATE 4 FILES, FIX PROBLEM RECORDS, GENERATE (4) FIRST CLASS MAILINGS AND GENERATE CREDITOR LISTINGS |
| 3/2/2021 | Sandhya Obulareddyg ari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW TRANSLATION FOR QA |
| 3/2/2021 | Sandhya Obulareddyg ari | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (PROCESSING FILES A,B,C FOR CASE MANAGEMENT REVIEW) |
| 3/2/2021 | Sandhya Obulareddyg ari | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | REVIEW TRANSLATION AND QA FOR THE 4 FILES. |
| 3/2/2021 | Sandhya Obulareddyg ari | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (PROCESSING FILES D,E,F,G FOR CM REVIEW) |
| 3/2/2021 | Sandhya Obulareddyg ari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (RE RUN AND PROCESS THE UPDATED FILE FOR CM REVIEW) |
| 3/2/2021 | Sandhya Obulareddyg ari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (SENDING MAIL FILES D,E,F,G) |
| 3/2/2021 | Sandhya Obulareddyg ari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (SENDING MAIL FILE) |
| 3/2/2021 | William DeCastro | IT Consultant I | Mailing Files/ Labels, IT | 5.00 | $158.40 | $792.00 | TRANSLAITION FILE, PROBLEM RECORDS AND MAILING |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 3/3/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.80 | $158.40 | $285.12 | REVIEW TRANSLATIONS, 11 FIRST CLASS MAIL FILES OF MOTIONS; REVISE BILLCODES FOR MAIL FILES |
| 3/3/2021 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.60 | $158.40 | $95.04 | SEND TEN MAIL FILES OF MOTIONS |
| 3/3/2021 | Quincy Vazquez | IT Consultant II | Mailing Files/ Labels, IT | 3.00 | $182.70 | $548.10 | REVIEW 17 TRANSLATIONS AND FIRST CLASS MAIL FILES OF ADDITIONAL PARTIES FOR A NOTICE. |
| 3/3/2021 | Rafi Iqbal | IT Consultant I | Mailing Files/ Labels, IT | 2.70 | $158.40 | $427.68 | TRANSLATE MULTIPLE FILES (X7) AND UPDATE DATA TO CONFORM DATABASE STRUCTURE; CREATE 7 MAILING FILES AND CREDITOR LIST FILES FROM TRANSLATED FILES. |
| 3/3/2021 | Rafi Iqbal | IT Consultant I | Mailing Files/ Labels, IT | 1.90 | $158.40 | $300.96 | TRANSLATE MULTIPLE FILES (X4) AND UPDATE DATA TO CONFORM DATABASE STRUCTURE; CREATE 4 MAILING FILES AND CREDITOR LIST FILES FROM TRANSLATED FILES. |
| 3/3/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.60 | $158.40 | $95.04 | REVIEW TRANSLATIONS FOR FIRST CLASS MAIL FILES |
| 3/3/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW TRANSLATIONS FOR FIRST CLASS MAIL FILES |
| 3/3/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.90 | $158.40 | $142.56 | REVIEW FIRST CLASS FILES OF FCM MAIL FILES |
| 3/3/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.70 | $158.40 | $110.88 | REVIEW TRANSLATIONS FOR FIRST CLASS MAIL FILES |
| 3/3/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW REQUEST FOR FIRST CLASS MAIL FILES WITH G. ZAHM, K. CHENEY |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/3/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW FIRST CLASS FILE OF FCM MAIL FILES |
| 3/3/2021 | Jesse Steichen | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEW FIRST CLASS FILES OF FCM MAIL FILES |
| 3/3/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | TRANSLATE FILE/FIX PROB RECORDS 2 FILES FOR MAILING |
| 3/3/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | TRANSLATE FILE/FIX PROB RECORDS 2 FILES FOR MAILING |
| 3/3/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | TRANSLATE FILE/FIX PROB RECORDS FOR MAILING |
| 3/3/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | COORDINATE FIRST CLASS MAILING |
| 3/3/2021 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 1.50 | $182.70 | $274.05 | GENERATE  (7) FIRST CLASS MAILINGS FROM THE TRANSLATED FILES AND GENERATE (7) CREDITOR LISTINGS |
| 3/3/2021 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 1.50 | $182.70 | $274.05 | TRANSLATE (7) FILES, FIX PROBLEM RECORDS FOR FIRST CLASS MAILING |
| 3/3/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 2.40 | $158.40 | $380.16 | GENERATE MULTIPLE FIRST CLASS MAILINGS FOR MASTER SERVICE LIST (X9) |
| 3/3/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEW FIRST CLASS FILE OF FCM MSL FILE (SENDING MAIL FILE) |
| 3/3/2021 | William DeCastro | IT Consultant I | Mailing Files/ Labels, IT | 4.00 | $158.40 | $633.60 | TRANSLATION RE PROBLEM RECORDS AND FIRST CLASS MAILING |
| 3/4/2021 | Dexter Campbell | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | REVIEW 1ST CLASS MAIL FILE FOR "MOTIONS" MAILING |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/4/2021 | Quincy Vazquez | IT Consultant II | Mailing Files/ Labels, IT | 2.00 | $182.70 | $365.40 | REVIEW TWO FIRST CLASS MAIL FILES OF THE MASTER SERVICE AND ADDITIONAL PARTIES FOR A NOTICE; REVIEW TRANSLATION AND FIRST CLASS MAIL FILE OF ADDITIONAL PARTIES FOR A NOTICE. |
| 3/4/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | TRANSLATE FILE FOR FIRST CLASS MAILING |
| 3/4/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | COORDINATE FIRST CLASS MAILING |
| 3/4/2021 | William DeCastro | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | COORDINATE FIRST CLASS MAILING |
| 3/4/2021 | William DeCastro | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | COORDINATE FIRST CLASS MAILING |
| 3/5/2021 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 0.20 | $182.70 | $36.54 | GENERATE CREDITOR LISTING FOR PREVIOUSLY RUN MAILING |
| 3/24/2021 | Dexter Campbell | IT Consultant I | Mailing Files/ Labels, IT | 0.50 | $158.40 | $79.20 | REVIEW 1ST CLASS MAIL FILE FOR "SOLICITATION" MAILING |
| 3/24/2021 | Paul Sheffron | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | COORDINATE FIRST CLASS MAILING |
| 4/9/2021 | Charles Safko | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | REVIEWED FCM FOR MSL PARTIES |
| 4/9/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $158.40 | $63.36 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST. |
| 6/29/2021 | Charles Safko | IT Consultant I | Mailing Files/ Labels, IT | 0.10 | $158.40 | $15.84 | REVIEW SERVICE REQUESTS RE FIRST CLASS MAILING AND ASSIGN SAME |

MAILING FILES/ LABELS, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 6/30/2021 | Kenneth Cheney | IT Consultant | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST (X2) |
| 6/30/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | REVIEW TRANSLATION PASSES QA FOR FILES 1 AND 2 |
| 6/30/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $158.40 | $158.40 | REVIEW FIRST CLASS FILE OF FCM MSL FILE |
| 6/30/2021 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $158.40 | $47.52 | COORDINATE DELIVERY OF FIRST CLASS MAILING FILE FOR SERVICE |
| 6/30/2021 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 1.50 | $158.40 | $237.60 | PREPARATION OF EXCEL FILES FOR FCM; REVIEW SAME FOR ACCURACY AND DATA DISCREPANCIES |
| 6/30/2021 | Kimberly Greenbaum | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $158.40 | $31.68 | REVIEW SERVICE REQUESTS RE FIRST CLASS MAILING AND ASSIGN SAME |
| | | | TOTAL | 106.10 | | $17,042.85 | |

### DATA IMPORT AND MAINTENANCE, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 4/12/2021 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.10 | $182.70 | $18.27 | PULL ONLINE CLAIMS AND BALLOTS |
| 4/14/2021 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.10 | $182.70 | $18.27 | PULL ONLINE CLAIMS AND BALLOTS |
| 4/15/2021 | Jacob Baez | IT Consultant I | Data Import and Maintenance, IT | 0.50 | $158.40 | $79.20 | REVIEW UPDATES TO BUSINESS AGGREGATION ID IN RECONCILIATION DATABASE |
| 4/22/2021 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.20 | $182.70 | $36.54 | PULL ONLINE CLAIMS AND BALLOTS |
| 4/23/2021 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.20 | $182.70 | $36.54 | PULL ONLINE CLAIMS AND BALLOTS |
| | | | TOTAL | 1.10 | | $188.82 | |

WEBSITE MAINTENANCE, IT

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 12/21/2020 | Rafi Iqbal | IT Consultant I | Website Maintenance, IT | 0.60 | $144.00 | $86.40 | UPDATE CLIENT WEBPAGE AND POST CHANGES LIVE. |
| 3/16/2021 | Paul Sheffron | IT Consultant I | Website Maintenance, IT | 0.80 | $158.40 | $126.72 | HOMEPAGE UPDATES |
| 3/17/2021 | Paul Sheffron | IT Consultant I | Website Maintenance, IT | 0.30 | $158.40 | $47.52 | HOMEPAGE UPDATES |
| 3/24/2021 | Bashu Joseph | IT Consultant II | Website Maintenance, IT | 0.40 | $182.70 | $73.08 | CLIENT HOMEPAGE UPDATES |
| 3/24/2021 | Kenneth Cheney | IT Consultant I | Website Maintenance, IT | 0.70 | $158.40 | $110.88 | WEB UPDATE (INTERMEDIATE) |
| 3/26/2021 | Rafi Iqbal | IT Consultant I | Website Maintenance, IT | 0.60 | $158.40 | $95.04 | UPDATE CLIENT WEBPAGE AND POST CHANGES LIVE. |
| | | | **TOTAL** | **3.40** | | **$539.64** | |

FEE APPLICATION PREP AND RELATED ISSUES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 11/6/2020 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.60 | $175.50 | $105.30 | PREPARATION OF OCTOBER FEE APPLICATION TIME DETAIL. |
| 11/25/2020 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | PREPARATION OF INVOICE FOR OCTOBER TIME AND FOLLOW UP RE SAME. |
| 11/30/2020 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | PREPARATION OF OCTOBER INVOICE FOR DISTRIBUTION; FOLLOW UP WITH BILLING DEPARTMENT RE SAME. |
| 12/9/2020 | Jaymi Cook | Director/V P Consulting | Fee Application Prep and Related Issues | 0.50 | $175.50 | $87.75 | REVIEW NOVEMBER 2020 TIME IN PREPARATION OF FEE APPLICATION |
| 12/14/2020 | Jaymi Cook | Director/V P Consulting | Fee Application Prep and Related Issues | 1.20 | $175.50 | $210.60 | PREPARATION OF FIRST INTERIM FEE APPLICATION; REVIEW NOVEMBER 2020 INVOICE AND CIRCULATE SAME TO APPROVING PARTIES; FOLLOW UP RE SAME. |
| 12/15/2020 | Jaymi Cook | Director/V P Consulting | Fee Application Prep and Related Issues | 0.60 | $175.50 | $105.30 | REVISIONS TO DRAFT FIRST INTERIM FEE APPLICATION. |
| 12/16/2020 | Jaymi Cook | Director/V P Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | PREPARATION OF FIRST INTERIM FEE APPLICATION; CIRCULATION OF OCTOBER INVOICE TO CLIENT FOR PAYMENT. |
| 12/18/2020 | Nicholas Kosinski | Director/V P Consulting | Fee Application Prep and Related Issues | 0.60 | $175.50 | $105.30 | REVIEW INTERIM FEE APP AND PROVIDE COMMENTS |

FEE APPLICATION PREP AND RELATED ISSUES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 12/21/2020 | Jaymi Cook | Director/VP Consulting | Fee Application Prep and Related Issues | 0.30 | $175.50 | $52.65 | PREPARATION OF FEE APPLICATION FOR FILING; EMAIL TO COUNSEL RE SAME; FOLLOW UP RE SAME. |
| 1/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $192.60 | $192.60 | PREPARATION OF DECEMBER 2020 INVOICE; FOLLOW UP RE SAME. |
| 1/15/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.40 | $192.60 | $77.04 | PREPARATION OF FINAL INVOICE RE DECEMBER 2020; CIRCULATE SAME TO APPROVING PARTIES; FOLLOW UP RE SAME. |
| 1/19/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $192.60 | $96.30 | REVIEW DECEMBER 2020 TIME DETAIL IN PREPARATION OF DECEMBER INVOICE CIRCULATION. |
| 2/8/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.20 | $192.60 | $38.52 | INVOICE REVIEW AND COORDINATION OF APPROVAL WITH J COOK |
| 2/8/2021 | Jaymi Cook | Director/V. P. Consulting | Fee Application Prep and Related Issues | 0.20 | $192.60 | $38.52 | REVIEW JANUARY TIME IN PREPARATION OF INVOICE. |
| 2/18/2021 | Jaymi Cook | Director/V. P. Consulting | Fee Application Prep and Related Issues | 0.70 | $192.60 | $134.82 | REVIEW TIME DETAIL IN PREPARATION OF JANUARY 2021 INVOICE; PREPRATION OF INVOICE FOR APPROVAL. |
| 2/24/2021 | Jaymi Cook | Director/V. P. Consulting | Fee Application Prep and Related Issues | 1.00 | $192.60 | $192.60 | PREPARATION OF JANUARY 2021 INVOICE FOR REVIEW/APPROVAL. |
| 2/25/2021 | Jaymi Cook | Director/V. P. Consulting | Fee Application Prep and Related Issues | 0.50 | $192.60 | $96.30 | FINALIZATION OF JANUARY 2021 INVOICE; CIRCULATION OF SAME FOR REVIEW/APPROVAL. |

FEE APPLICATION PREP AND RELATED ISSUES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 3/8/2021 | Jaymi Cook | Director/ VP Consulting | Fee Application Prep and Related Issues | 0.60 | $192.60 | $115.56 | REVIEW FEBRUARY 2021 INVOICE AND RELATED TIME DETAIL; FOLLOW UP RE SAME. |
| 3/16/2021 | Jaymi Cook | Director/ VP Consulting | Fee Application Prep and Related Issues | 1.50 | $192.60 | $288.90 | PREPARATION OF JANUARY 2021 INVOICE AND RELATED TIME DETAIL. |
| 3/19/2021 | Jaymi Cook | Director/ VP Consulting | Fee Application Prep and Related Issues | 0.70 | $192.60 | $134.82 | PREPARATION OF JANUARY 2021 INVOICE AND FOLLOW UP RE SAME. |
| 4/8/2021 | Emily Young | IT Consultant II | Fee Application Prep and Related Issues | 0.30 | $182.70 | $54.81 | REVIEW INVOICE AND FOLLOW UP RE SAME. |
| 4/8/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 2.00 | $192.60 | $385.20 | REVIEW MARCH TIME DETAIL AND EXPENSES; REVIEW BILLING TICKETS RE SOLICITATION MAILING AND OTHER MAILINGS; DISCUSSIONS WITH E. YOUNG AND A. BOWDLER RE SAME; FOLLOW UP RE INVOICE DETAIL. |
| 4/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $192.60 | $96.30 | CONFIRM EXPENSE AND TIME DETAIL FOR MARCH INVOICE AND FINALIZE SAME. |
| 4/12/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.20 | $192.60 | $38.52 | EMAILS TO/FROM T. BEARUP RE EPIQ 2/2021 INVOICE; FOLLOW UP RE SAME. |
| 4/13/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $192.60 | $96.30 | REVIEW 3/21 INVOICE AND TIME DETAIL. |

FEE APPLICATION PREP AND RELATED ISSUES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 4/14/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $192.60 | $192.60 | EMAILS TO/FROM T. BEARUP RE INVOICE; REVIEW TIME DETAIL RE SAME; DISCUSSION WITH K. MAILLOUX RE SAME; FOLLOW UP RE SAME. |
| 4/16/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.50 | $192.60 | $288.90 | PREPARATION OF MARCH 2021 CONSULTANT/DIRECTOR INVOICE FOR CIRCULATION AND APPROVAL. |
| 4/20/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.40 | $192.60 | $77.04 | QA INVOICE DETAIL AND COMMUNICATE REVISIONS TO J COOK |
| 4/20/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $192.60 | $96.30 | FINALIZE 3/2021 INVOICE AND CIRCULATE SAME FOR REIVEW/APPROVAL; FOLLOW UP RE SAME. |
| 5/7/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $192.60 | $96.30 | REVIEW APRIL INVOICES; FOLLOW UP RE SAME. |
| 5/12/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 3.00 | $192.60 | $577.80 | EMAIL TO COUNSEL RE ORDER FOR FIRST INTERIM FEE APPLICATION; PREPARATION OF SECOND INTERIM FEE APPLICATION. |
| 5/18/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 2.00 | $192.60 | $385.20 | PREPARATION OF APRIL 2021 INVOICE; FOLLOW UP RE SAME. |
| 5/25/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 2.50 | $192.60 | $481.50 | PREPARATION OF SECOND INTERIM FEE APPLICATION; FOLLOW UP RE SAME. |
| 6/8/2021 | Nicholas Kosinski | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.10 | $192.60 | $211.86 | REVIEW/REVISE FEE APP MATERIAL AND CONFER WITH J COOK ON SAME |

FEE APPLICATION PREP AND RELATED ISSUES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|----------|
| 6/8/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $192.60 | $96.30 | REVIEW MAY INVOICE; FOLLOW UP RE SAME. |
| 6/8/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.50 | $192.60 | $288.90 | REVISIONS TO SECOND INTERIM FEE APPLICATION TO INCLUDE APRIL 2021 TIME; DISCUSSION WITH N. KOSINSKI RE REVIEW OF SAME; FOLLOW UP RE SAME. |
| 6/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.20 | $192.60 | $38.52 | EMAILS TO/FROM T. BEARUP RE INVOICES AND OUTSTANDING BALANCES; FOLLOW UP RE SAME. |
| 6/14/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $192.60 | $192.60 | REVIEW MAY 2021 TIME DETAIL; PREPARATION OF TIME DETAIL FOR INVOICE; CIRCULATE MAY INVOICE TO APPROVING PARTIES AND FOLLOW UP RE SAME. |
| 7/7/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.70 | $192.60 | $134.82 | REVISIONS TO DRAFT SECOND INTERIM FEE APPLICATION (NOVEMBER 2020 - APRIL 2021); EMAIL TO K. RILEY RE REVIEW AND FILING OF SAME; FOLLOW UP RE SAME. |
| 7/7/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.30 | $192.60 | $57.78 | CIRCULATE 5/2021 INVOICE FOR PAYMENT; FOLLOW UP RE SAME. |
| 7/8/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.20 | $192.60 | $38.52 | CIRCULATE MAY INVOICE FOR PAYMENT; FOLLOW UP RE SAME. |
| 7/26/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.30 | $192.60 | $250.38 | PREPARATION OF JUNE 2021 INVOICE; CIRCULATE SAME FOR REVIEW/APPROVAL. |

FEE APPLICATION PREP AND RELATED ISSUES

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 8/9/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.60 | $192.6 | $115.6 | REVIEW JULY 2021 INVOICE AND FOLLOW UP RE SAME. |
| 8/23/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 1.50 | $192.6 | $288.9 | PREPARATION OF JULY 2021 INVOICE TIME DETAIL FOR INCLUSION WITH INVOICE; FOLLOW UP RE SAME. |
| 8/25/2021 | Jaymi Cook | Director/ V.P. Consulting | Fee Application Prep and Related Issues | 0.30 | $192.6 | $57.8 | REVIEW JULY 2021 INVOICE; CIRCULATE SAME FOR REVIEW/APPROVAL BY COURT-REQUIRED PARTIES. |
| | | | TOTAL | 38.20 | | $7,238.07 | |

# EXHIBIT D

**COMPENSATION BY PROFESSIONAL**
**FOR THE FINAL FEE PERIOD JULY 2, 2020 THROUGH SEPTEMBER 7, 2021**

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bradley Tuttle | Practice Director | 193.50 (2020) | 3.00 | $580.50 |
| Jane Sullivan | Practice Director | $193.50 (2020) | 0.20 | $38.70 |
| Kathryn Mailloux | Senior Director, Consulting | $175.50 (2020) | 0.50 | $87.75 |
| Jaymi Cook | Director, Consulting and Communications | $175.50 (2020) | 31.90 | $5,598.45 |
| | | $192.60 (2021) | 48.90 | $9,418.14 |
| Nicholas Kosinski | Senior Consultant | $175.50 (2020) | 29.50 | $5,177.25 |
| | | $192.60 (2021) | 18.10 | $3,486.06 |
| Angharad Bowdler | Director, Case Management | $175.50 (2020) | 3.80 | $666.90 |
| | | $192.60 (2021) | 3.30 | $635.58 |
| Emily Young | Solicitation Consultant | $182.70 (2021) | 4.10 | $749.07 |
| | | $192.60 (2021) | 70.30 | $13,539.78 |
| Joseph Arena | Solicitation Consultant | $192.60 (2021) | 2.60 | $500.76 |
| John Chau | Solicitation Consultant | $192.60 (2021) | 11.20 | $2,157.12 |
| Stephenie Kjontvedt | Solicitation Consultant | $175.50 (2020) | 0.30 | $52.65 |
| | | $192.60 (2021) | 1.70 | $327.42 |
| Thomas Vazquez | Solicitation Consultant | $192.60 (2021) | 0.70 | $134.82 |
| Sidney Garabato | Consultant | $166.50 (2020) | 0.40 | $66.60 |
| Lance Mulhern | IT Consultant III | $166.50 (2020) | 6.90 | $1,148.85 |
| | | $182.70 (2021) | 0.50 | $91.35 |
| Ian Taylor | IT Consultant III | $166.50 (2020) | 7.00 | $1,165.50 |
| Bashu Joseph | IT Consultant II | $166.50 (2020) | 9.70 | $1,615.05 |
| | | $182.70 (2021) | 8.00 | $1,461.60 |

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Daniel Bowers | IT Consultant II | $182.70 (2021) | 7.20 | $13,15.44 |
| Quincy Vazquez | IT Consultant II | $144.00 (2020) | 1.20 | $172.80 |
| | | $166.50 (2020) | 7.80 | $1,298.70 |
| | | $182.70 (2021) | 5.00 | $913.50 |
| Andre Gibbs | IT Consultant I | $144.00 (2020) | 8.00 | $1,152.00 |
| | | $158.40 (2021) | 6.00 | $950.40 |
| Charles Safko | IT Consultant I | $144.00 (2020) | 4.70 | $676.80 |
| | | $158.40 (2021) | 8.20 | $1,298.88 |
| Dexter Campbell | IT Consultant I | $144.00 (2020) | 12.00 | $1,728.00 |
| | | $158.40 (2021) | 5.50 | $871.20 |
| Jacob Baez | IT Consultant I | $144.00 (2020) | 10.90 | $1,569.60 |
| | | $158.40 (2021) | 13.60 | $2,154.24 |
| Jesse Steichen | IT Consultant I | $144.00 (2020) | 6.30 | $907.20 |
| | | $158.40 (2021) | 8.70 | $1,378.08 |
| Kenneth Cheney | IT Consultant I | $144.00 (2020) | 0.90 | $129.60 |
| | | $158.40 (2021) | 17.10 | $2,708.64 |
| Kimberly Greenbaum | IT Consultant I | $144.00 (2020) | 4.50 | $648.00 |
| | | $158.40 (2021) | 0.20 | $31.68 |
| Paul Sheffron | IT Consultant I | $144.00 (2020) | 6.50 | $936.00 |
| | | $158.40 (2021) | 14.50 | $2,296.80 |
| Rafi Iqbal | IT Consultant I | $144.00 (2020) | 12.30 | $1,771.20 |
| | | $158.40 (2021) | 6.00 | $950.40 |
| Sandhya Obulareddygari | IT Consultant I | $144.00 (2020) | 1.70 | $244.80 |
| | | $158.40 (2021) | 10.30 | $1,631.52 |
| Scott Sussman | IT Consultant I | $144.00 (2020) | 1.70 | $244.80 |
| | | $158.40 (2021) | 14.00 | $2,217.60 |

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shivam Patel | IT Consultant I | $144.00 (2020) | 2.60 | $371.40 |
| | | $158.40 (2021) | 2.50 | $396.00 |
| William DeCastro | IT Consultant I | $144.00 (2020) | 0.40 | $57.60 |
| | | $158.40 (2021) | 14.20 | $2,249.28 |
| **Total:** | | | **477.10** | **$81,975.06** |
| | | **Blended Rate:** | **$171.82** | |

# **EXHIBIT E**

**COMPENSATION BY PROJECT CATEGORY**
<u>**FOR THE FINAL FEE PERIOD JULY 2, 2020 THROUGH SEPTEMBER 7, 2021**</u>

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Address Update/ Address Maintenance | 5.70 | $836.64 |
| Case Management Services | 114.40 | $20,386.26 |
| Voting Set Up | 31.80 | $5,178.06 |
| Balloting/ Solicitation Consultation | 85.20 | $16,389.72 |
| Mailing Files/ Labels, IT | 133.10 | $21,185.10 |
| Data Import and Maintenance, IT | 40.40 | $6,061.77 |
| Case Set-Up, IT | 1.60 | $241.65 |
| Website Maintenance, IT | 10.40 | $1,597.14 |
| Retention | 3.60 | $631.80 |
| Fee Application Prep and Related Issues | 50.90 | $9,466.92 |
| **Total** | **477.10** | **$81,975.06** |