| Fill in this information to identify your case |
|---|

| **UNITED STATES BANKRUPTCY COURT DISTRICT OF COLORADO** | | |
|---|---|---|
| Debtor 1: Sklar Exploration Company, LLC | Jointly Administered Under Case #: | 20-12377-EEB |
| Debtor 2: Sklarco, LLC | Chapter: | 11 |

**Local Bankruptcy Form 2016-1.1**
**Cover Sheet for Application for Professional Compensation**

**Complete applicable sections and check applicable boxes.**

| | |
|---|---|
| Name of applicant: | Kutner Brinen Dickey Riley, P.C. |
| Authorized to provide professional services to: | Sklar Exploration Company, LLC & Sklarco, LLC |
| Date of order authorizing employment: | April 24, 2020 *nunc pro tunc* to April 1, 2020 |
| Periods for which compensation is sought: | August 1, 2020 through September 7, 2021 and final approval of all fees for which approval was sought on an interim basis |
| Amount of fees sought: | $447,639.00, for total allowed fees in the amount of $716,923 |
| Amount of expense reimbursement sought: | $9,416.84, for total allowed costs in the amount of $13,971.78 |

This is a(n):

| | |
|---|---|
| ☐ | Interim Application |
| ☒ | Final Application |

If this is <u>not</u> the first application filed herein by this professional, disclose all prior fee applications:

| Date filed | Period covered | Total requested fees & expenses | Total allowed |
|---|---|---|---|
| August 12, 2020 | April 1, 2020 through July 31, 2020 | $269,284 (fees); $4,554.94 (costs) | Pending |

The aggregate amount of fees and expenses paid to the Applicant to date for services rendered and expenses incurred herein is **$523,218.19** in accordance with the *Order Approving Interim Advance Payment Procedures* (Docket No. 322)**.**

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| _____ | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

**FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF ATTORNEY FEES AND REIMBURSEMENT OF COSTS FOR KUTNER BRINEN DICKEY RILEY, P.C.**

Kutner Brinen, P.C. ("Applicant"), having been appointed to represent the Debtors,  Sklar Exploration Company, LLC ("SEC") and Sklarco, LLC ("Sklarco" and together "Debtors") in the above-captioned case, makes this Final Application for Allowance and Payment of Attorney Fees and Reimbursement of Costs for Kutner Brinen Dickey Riley, P.C. pursuant to 11 U.S.C. § 330 and L.B.R. 2016-1 based on the following:

1.      The Debtors filed their Voluntary Petitions pursuant to Chapter 11 of the Bankruptcy Code on April 1, 20220.  The Debtors remain debtors-in-possession.

2.      On April 1, 2020, SEC filed its Application to Employ Attorneys with the Court, seeking authorization to employ Applicant to represent SEC in its Chapter 11 case (Case No. 20-12377-EEB; Docket No. 4).   The Court entered an Order approving SEC's employment of Applicant on April 24, 2020 (Docket No. 168).

3.      On April 1, 2020, Sklarco filed its Application to Employ Attorneys with the Court, seeking authorization to employ application to represent Sklarco in its Chapter 11 case (Case No. 20-12380-EEB; Docket No. 4).  The Court entered an Order approving Sklarco's employment of Applicant on April 24, 2020 (Docket No. 38).

4.      The Debtors paid Applicant a pre-petition retainer in the amount of $89,819.00 which was approved by the Court on April 24, 2020 (Docket No. 171).

5.      This is Applicant's second and final application for interim allowance and payment of attorney fees and reimbursement of costs.

6.      On August 12, 2020, Applicant filed its *Interim Application for Allowance and Payment of Attorney Fees and Reimbursement of Costs for Kutner Brinen, P.C.* ("First Fee Application"), seeking allowance and payment of fees and costs in the amount of $273,838.94 (fees: $269,284.00; costs: $4,554.94).  The First Fee Application is currently pending before the Court.

7.      In connection with this case and pursuant to Chapter 11 of the Bankruptcy Code for the time period of August 1, 2020 through and including September 7, 2021 ("Compensation Period"), Applicant has performed the services set forth in the schedules attached hereto and incorporated herein by reference as Exhibits A and B (narrative of services performed and billing statements) for fees and costs as therein set forth totaling $457,055.84 (fees: $447,639; costs:$9,416.84) representing fees and costs for both Debtors.

8.      The billing statements attached hereto as Exhibit B set forth Applicant's time and cost charges on a monthly basis.  The time for each month is billed in a discrete category or activity. Counsel has used its best efforts to accurately categorize time for billing statement purposes.  In some instances, a meeting, telephone call or other entry may apply to more than one billing activity.  In those instances, counsel has either allocated the time to the applicable activities or placed a time entry in what is believed to be the dominant focus of the time entry.  The services rendered as more fully set forth in the attached billings and supporting documents have consisted of:

     a.  Providing the Debtors with legal advice regarding their powers and duties as debtors-in-possession;

     b.  Advising the Debtors on their rights and responsibilities under the Bankruptcy Code and United States Trustee Operating Guidelines and Reporting Requirements;

     c.  Assisting the Debtors in amending their Schedules and Statement of Financial Affairs;

d. Negotiating with creditors, the Official Committee of Unsecured Creditors ("Committee"), and East West Bank regarding pending motions;

e. Representing the Debtors in multiple examinations pursuant to Fed. R. Bankr. P. 2004, including production of voluminous documents and appearance at depositions;

f. Representing the Debtors in adversary proceedings filed by Plains Marketing and the Southeast Alabama Gas District;

g. Representing the Debtors in the adversary proceeding filed by Pruet Production Company and companies for which it acts as an agent, including preparation of its Motion for Summary Judgment; and

h. Representing the Debtors at multiple evidentiary and non-evidentiary hearings.

9. Costs of $9,416.84 include photocopies, postage, Federal Express overnight deliveries, LexisNexis charges, filing fees, and PACER fees directly associated with this case.

10. The services provided by counsel generally benefited both estates as a result of the substantial overlap between the Debtor's cases. The charges for services rendered and the costs incurred are reasonable and were necessarily incurred in the representation of the Debtors. The Debtors' cases have been highly contested, resulting in extensive litigation over contested matters and multiple evidentiary hearings. All services were necessary and resulted in the Debtors remaining in compliance with the Bankruptcy Code and the United States Trustee Operating Guidelines and Reporting Requirements, the preservation of the Debtors' legal rights, and the efficient administration of the Debtors' estates.

11. This case has a lengthy history involving numerous complex contested matters, multiple active parties, including the Committee, EWB, the Ad Hoc Committee, numerous represented working interest owners, extensive discovery requests and depositions, and a highly contested Plan. Despite the litigious nature of the case, the Debtor was ultimately able to obtain the consensual confirmation of a Plan that is anticipated to provide a significant return to unsecured creditors of both estates.

12. Applicant's efforts in this case have resulted in a substantial benefit to the Debtors, their estates, and their creditors.

13.     The Debtors receive copies of all of Applicant's billing statements and do not object to their allowance.  Applicant has further provided copies of its billing statement to the United States Trustee, counsel for East West Bank, counsel for the Committee and all parties in interest requesting notice of such monthly statements in accordance with L.B.R. 2016-2App and the *Order Approving Interim Advance Payment Procedures* (Docket No. 322).

WHEREFORE, Applicant prays that the Court, after notice and a hearing, allow on an interim basis the payment of all of its attorney fees and costs for the period from August 1, 2020 through September 7, 2021, in the amount of $457,055.84 (fees: $447,639; costs:$9,416.84), final approval of all fees and costs for which approval was sought on an interim basis, resulting in total fees and costs in the amount of $730,894.78 (fees:$716,923.00; costs: $13,971.78), authorize the Debtors to pay Applicant all of its allowed fees and costs, and grant such further and additional relief as to the Court may appear proper.

Dated: October 22, 2021                    Respectfully submitted,


                                           By:     */s/  Keri L. Riley*
                                                 Keri L. Riley, #47605
                                                 **KUTNER BRINEN DICKEY RILEY, P.C.**
                                                 1660 Lincoln Street, Suite 1720
                                                 Denver, CO 80264
                                                 Telephone: (303) 832-2400
                                                 E-Mail: klr@kutnerlaw.com

**EXHIBIT A**

**PROFESSIONAL HOURLY RATES**

| ATTORNEYS | BILLING RATE |
|---|---|
| Lee M. Kutner | $580/hour |
| Jeffrey S. Brinen | $500/hour |
| Jenny M.F. Fujii | $410/hour |
| Keri L. Riley | $350/hour |
| Madeleine G. Kvalheim | $300/hour |

**NARRATIVE SUMMARY OF BILLING STATEMENTS**

CHAPTER 11 AND GENERAL ADMINISTRATION

During the Compensation Period, Counsel continued to assist the Debtors with preparing amendments to their Schedules, and Statement of Financial Affairs. Counsel continued to advise the Debtors on their rights and responsibilities as debtors-in-possession under the Bankruptcy Code and the United States Trustee Operating Guidelines and Reporting Requirements. Counsel reviewed the Debtors' budget, analyzed claims against the estate, and analyzed the liens on the Debtors' collateral. Counsel assisted the Debtors in analyzing investment assets held by Sklarco, and the effect of the Agency Services Agreement on such assets. Counsel assisted the Chief Restructuring Officer ("CRO") in reviewing voluminous documents in connection with preparing amendments to the Debtors' Schedules.

Counsel continued to correspond extensively with counsel for East West Bank ("EWB") and the Official Committee of Unsecured Creditors ("Committee") regarding the activities of the Debtors and  the cash flow into the estate. Counsel corresponded with counsel for EWB and the Committee regarding the budgets prepared in connection with the Debtor's use of cash collateral, and the variance reports produced in the case.

Counsel advised the Debtors regarding their ongoing collection efforts with respect to joint interest billing obligations ("JIBs") owed to SEC. On September 4, 2020, Counsel prepared and filed a *Motion for Clarification of Orders and to Authorize Immediate Offset of Joint Interest Billing Oblgiations* ("JIB Motion"), seeking modification of the cash collateral order to prevent working interest owners ("WIOs") from withholding JIBs to assert recoupment claims. Counsel corresponded with counsel for the Bank and Committee regarding ongoing collection efforts, and advised the Debtor regarding the Objections filed to the Motion.  on October 22, 2021, Counsel attended a hearing on the JIB Motion, following which the JIB Motion was held in abeyance.

Counsel continued to advise the Debtors regarding collection efforts for JIBs, and assisted in preparation of demand letters for delinquent WIOs. Collection of JIBs remained problematic, and on February 11, 2021, Counsel attended a second hearing on the JIB Motion, following which the Court denied the JIB Motion, but required WIOs to timely pay all JIBs in excess of the WIO's pre-petition revenue claims. As a result, SEC was able to maintain its cash flow throughout the

case, and continues to pursue collections of unpaid JIBs.

Counsel further advised the Debtors regarding the Motions for Examinations Pursuant to Fed. R. Bankr. P. 2004 ("2004 Examinations"), including 2004 Examinations pursued by the Committee, the Ad Hoc Committee of Working Interest Owners ("Ad Hoc Committee"), and the Rudman Partnership. Counsel advised the Debtors regarding their obligations with respect to the various examinations. Counsel assisted the Debtors in reviewing and producing extensive documents in connection with the 2004 Examinations, and attend depositions for conducted by the Committee and Rudman Partnership. Counsel further attend the 2004 Examinations of Howard Sklar and advised the Debtors regarding the testimony and any potential impacts on the estate.

Counsel advised the Debtors regarding ongoing operational issues and transition issues related to SEC's winddown and resignation as operator of the various oil and gas parties. Counsel negotiated with counsel for the Ad Hoc Committee regarding the voting procedures to select the replacement operator on the Brooklyn Units and the documents for data rooms established in connection with the resignation and transition. Counsel continued to correspond with counsel for the Ad Hoc Committee regarding the preparation of ballots and the voting procedures. Counsel advised the Debtors regarding the data rooms and the impact of the bankruptcy case on the transition process.

Counsel advised the Debtors regarding the timeline of the transition process, and coordinated with oil & gas counsel to ensure that the Debtors remained in compliance with all applicable State Law during the transition process. Counsel assisted the Debtors in preparing status reports to apprise the Bankruptcy Court of its progress with respect to the creation of data rooms and the selection of replacement operators. Counsel further facilitated communications with creditors in the case to ensure that the transition process progressed in accordance with the agreements reached with the various parties.

Counsel's efforts in the case resulted in the efficient administration of the Debtors' estates and the Debtors remaining in compliance with the Bankruptcy Code and the Orders entered by the Bankruptcy Court, in addition to the consensual confirmation of the Debtors' Second Amended and Restated Joint Plan of Reoganization.

| Professional | Time Spent | Fees Charged |
|---|---|---|
| Lee M. Kutner | 24.3 hours | $13,515.00 |
| Jeffrey S. Brinen | 63.3 hours | $31,650.00 |
| Jenny M.F. Fujii | 0.7 hours | $287.00 |
| Keri L. Riley | 387.5 hours | $135,520.00 |
| Madeleine G. Kvalheim | 6.8 hours | $2,040.00 |
| Total | 482.6 hours | $183,012.00 |
| | | |
| Average Hourly Rate | $379.22 | |

## PLAN AND DISCLOSURE STATEMENT

During the Compensation Period, Counsel advised the Debtors with respect to preparing a Plan of Reorganization. Counsel prepared a term sheet to facilitate  negotiations with EWB and

the Committee. Counsel negotiated with the Committee and EWB regarding the term sheet and the prospective terms of a Plan of Reorganization. Counsel continued to advised the Debtors regarding the Plan and Disclosure Statement, and drafted the Joint Plan of Reorganization Dated December 18, 2020 and Disclosure Statement to Accompany the Joint Plan of Reorganization. Counsel continued to advise the Debtors regarding the confirmation process.

On January 11, 2021, Counsel attended a mediation with the Debtors on the terms of the Plan. Following the mediation, Counsel continued to correspond with the Committee and EWB regarding the proposed terms of the Plan and the agreed terms following the mediation. Counsel reviewed the term sheet resulting from the mediation and prepared a term sheet to be circulated to all creditors. Counsel continued to incorporate the terms of the agreement as between EWB and the Committee into the Amended Plan that was filed on February 26, 2021, and prepared revisions to the Amended Disclosure Statement. Following extensive negotiations with EWB, the Committee, and the Ad Hoc Committee, Counsel prepared the Amended and Restated Plan of Reorganization and Amended Disclosure Statement to Accompany the Amended and Restated Plan that were filed with the Court on March 11, 2021.

Counsel reviewed objections to the Disclosure Statement and advised the Debtors on the Objections. On March 18, 2021, Counsel attended a hearing on the adequacy of the Disclosure Statement, following which the Disclosure Statement was approved. Counsel assisted the Debtor in preparing the Plan and voting package for solicitation to creditors. Counsel further advised the Debtors regarding the Resignation and Transition Schedule for SEC and the timetable for the transition schedule. Counsel continued to correspond extensively with EWB and the Committee regarding the Plan and Disclosure Statement and the solicitation of acceptance. Counsel further reviewed the Objections to Confirmation and advised the Debtors regarding the effect of the Objections.

Counsel continued to advise the Debtors regarding the Resignation and Transition Schedule for SEC. On May 12, 2021, Counsel prepared and filed the Plan Supplement, including the Resignation and Transition Schedule. Counsel prepared for confirmation of the Plan, and on May 14, 2021, Counsel filed the Second Amended and Restated Plan of Reorganization, incorporating certain agreed terms to resolve objections and reflect settlements with a variety of parties. On May 28, 2021, Counsel attended a preliminary hearing on confirmation of the Plan.

Following the hearing on May 28, 2021, Counsel negotiated with creditors and the Committee, resulting in an expedited revised Resignation and Transition Schedule. Counsel prepared a Brief in Support of Confirmation of the Second Amended and Restated Joint Plan of Reorganization that was filed on July 9, 2021. On July 14, 2021, the Debtors reached a resolution with the Ad Hoc Committee which resulted in a withdrawal of the Ad Hoc Committee's Objection to confirmation of the Plan. Counsel attended a second preliminary hearing on confirmation on July 15, 2021. Counsel continued to negotiate with the Rudman Partnership and the IRS regarding their objections to confirmation. As a result of Counsel's efforts int eh case, the Debtors entered into a Stipulation with the IRS regarding their treatment under a Plan, the Rudman Partnership withdrew their Objection to confirmation, and the Debtors' Second Amended and Restated Joint Plan of Reorganization was confirmed with the consent of creditors on August 24, 2021.

| Professional | Time Spent | Fees Charged |
|---|---|---|
| Lee M. Kutner | 10.1 hours | $5,858.00 |
| Jeffrey S. Brinen | 59.0 hours | $29,300.00 |

| Madeleine G. Kvalheim | 29.4 hours | $8,820.00 |
|---|---|---|
| Keri L. Riley | 378.4 hours | $132,195.00 |
| Total | 476.9 hours | $176,173.00 |

| Average Hourly Rate | $369.41 |
|---|---|

## UNEXPIRED LEASES AND EXECUTORY CONTRACTS

In connection with the oil and gas leases, Counsel reviewed applicable State Law and case law regarding the nature of the leases. Counsel drafted and filed a *Motion to Assume Nonresidential Real Property Mineral Leases Pursuant to 11 U.S.C. § 365* ("Mineral Lease Motion") on October 13, 2020. Counsel extensively reviewed the lease information provided by the Debtors to ensure proper notice of the Mineral Lease Motion. Counsel reviewed the Limited Objection filed by J.F. Howell and advised the Debtors regarding the Objection. Counsel negotiated with J.F Howell to resolve the Objection. Counsel revised the proposed order submitted in connection with the Mineral Lease Motion and advised the Debtors regarding additional changes. On October 30, 2020, the Court entered an *Order Granting Motion to Assume Nonresidential Real Property Mineral Leases Pursuant to 11 U.S.C. § 365*, ensuring that Sklarco's rights under the respective mineral leases were preserved for the benefit of the estate.

Counsel continued to correspond with the Debtors regarding issues related to assumption of various contracts and the impact on the Plan. Counsel advised the Debtors regarding the real property leases and the various Operating Agreements ("JOAs"). In connection with Sklarco's intent to maintain its interests under various JOAs, Counsel prepared and filed approximately 111 Motions to Assume the various JOAs on behalf of Sklarco between February 23, 2021 and March 3, 2021. Counsel further prepared an Omnibus Motion to Reject the JOAs as to SEC. Counsel reviewed the Objections filed to the various assumptions motions and continued to negotiate with the objecting parties to reach a resolution of the Objections. A majority of the Objections to assumption were withdrawn or otherwise resolved following the production of additional information by the Debtors. Counsel continued to negotiate with counsel for Fant Energy to reach a resolution of its remaining objections. On August 14, 2021, Counsel prepared a Stipulation with Fant Energy to resolve its Objections to certain of the Motions to Assume. The Stipulation was filed with the Court on August 24, 2021.

Following a hearing on confirmation of the Plan on August 16, 2021, Counsel conducted extensive research regarding the assumption of contracts following rejection of the same contracts by another party to the contracts. Counsel prepared a Joint Brief that was filed on August 19, 2021. Following the filing of the Brief, the Court entered an Omnibus Motion authorizing Sklarco's assumption of the various JOAs on August 24, 2021.

Counsel further analyzed issues related to the Agency Services Agreement ("ASA"). Counsel negotiated with counsel for Howard Sklar regarding amendments to the ASA following assumption of the agreements. Counsel prepared a Motion to Assume the ASA that was filed on April 5, 2021. Counsel reviewed the Objection to assumption of the ASA that was filed by the Rudman Partnership and advised the Debtors regarding the Objection. The Objection was subsequently withdrawn following resolution of the Rudman Partnership's Objection to

Confirmation of the Plan, and the Court entered an Order authorizing the Debtor's Assumption of the ASA on August 24, 2021.

| Professional | Time Spent | Fees Charged |
|---|---|---|
| Lee M. Kutner | 2.3 hours | $1,334.00 |
| Keri L. Riley | 103.1 hours | $36,085.00 |
| Madeleine G. Kvalheim | 4.2 hours | $1,260.00 |
| Jeffrey S. Brinen | 23.9 hours | $11,950.00 |
| Total | 113.5 hours | $50,629.00 |
| | | |
| Average Hourly Rate | $446.07 | |

CLAIM OBJECTIONS

During the compensation, Counsel reviewed the claim register to conduct a preliminary review of claims subject to objections. Counsel reviewed the Motion filed by the Rudman Group for allowance and payment of an asserted administrative expense claim, and corresponded with counsel for EWB regarding the motion. Counsel drafted and objection to the Motion and reviewed the objection filed by EWB. Counsel negotiated with the Rudman Group regarding a resolution of the Motion for administrative expense claim in connection with resolution of the Rudman Partnership's Objection to confirmation of the Plan. Counsel's efforts resulted in a partial resolution of the Motion with respect to the Rudman Partnership's asserted administrative expense claim for gas plant management fees assessed by SEC. The balance of the Motion remains pending before the Bankruptcy Court, and is being held in abeyance until reset for hearing by the Rudman Partnership.

Counsel further prepared objections to claims. Counsel drafted and filed an Objection to the claim filed by Brenda Scott on April 20, 2021. The Objection to the filing of the Claim resulted in the disallowance of Brenda Scott's claim in its entirety, and a reduction of the unsecured claims against the Debtors' estates of over $18 million. Counsel further drafted and filed an Omnibus Objection to claims incorrectly filed against SEC and Sklarco. The Omnibus Objection to the Claims was resolved by Stipulation on or about August 30, 2021.

| Professional | Time Spent | Fees Charged |
|---|---|---|
| Jeffrey S. Brinen | 1.3 hours | $650.00 |
| Keri L. Riley | 14.1 hours | $4,935.00 |
| Total | 15.4 hours | $5,585.00 |
| | | |
| Average Hourly Rate | $362.66 | |

<u>FEE APPLICATIONS</u>

Counsel's time during the compensation period includes preparation of the First Interim Fee Application for Kutner Brinen Dickey Riley, P.C. Counsel further reviewed the objection filed by the Office of the United States Trustee ("UST") and corresponded with Counsel for the UST regarding a resolution to the Objection. Counsel reviewed the fees from the Committee and EWB. Counsel reviewed the Interim Fee Application filed by Epiq and prepared a notice regarding the same. Counsel continued to review CR3's monthly fee statements.

| Professional | Time Spent | Fees Charged |
|---|---|---|
| Lee M. Kutner | 0.5 hours | $290.00 |
| Keri L. Riley | 19.7 hours | $6,895.00 |
| Total | 20.2 hours | $7,185.00 |

Average Hourly Rate          $355.69

<u>ADVERSARY PROCEEDINGS</u>

In connection with the the *Complaint for Interpleader* filed by Plains Marketing, L.P., initiating Adversary Proceeding No. 20-01191-EEB ("Plains Adversary Proceeding") and the *Complaint for Interpleader* filed by the Southeast Alabama Gas District, initiating Adversary Proceeding No. 20-01210 ("SEAGAD Adversary Proceeding"), Counsel continued to negotiate and correspond with counsel for the plaintiffs and the mechanics lien holders regarding a resolution of the claims. Counsel reviewed the Answers filed by the various defendants. Counsel further reviewed and revised a global settlement agreement to resolve the Plains Adversary Proceeding and the SEAGAD Adversary Proceeding.

On October 7, 2020, Counsel prepared and filed a *Motion to Approve Global Settlement Agreement to Resolve Adversary Proceeding* (Docket No. 591). Counsel reviewed the Objection to the Motion filed by J.F. Howell on October 28, 2021 (Docket No, 641). Counsel corresponded extensively with counsel for J.F. Howell regarding the objection. On November 23, 2020, Counsel attended a hearing on the Motion to Approve and the Objection thereto, at which the Court overruled the Objection and entered an *Order Approving the Global Settlement Agreement to Resolve Adversary Proceedings* on November 23, 2020 (Docket No. 692). Following entry of the Order approving the settlement agreement, Counsel continued to correspond with counsel for the various mechanics lien holders to obtain the necessary lien releases and effectuate the terms of the settlement. As a result of counsel's efforts, Plains Marketing and SEAGAD released the funds subject to the interpleader action to the Debtors in accordance with the settlement agreement.

Counsel reviewed the *Complaint for Declaratory Judgment* filed by Pruet Production Company, in its individual capacity and acting as an agent for the various working interest owners, initiating Adversary Proceeding No. 21-01052-EEB ("Pruet Adversary Proceeding"). Counsel further reviewed the *Motion for Authorization to Deposit Funds Pursuant to Federal Rule of Bankruptcy Procedure 7067* (Docket No. 4). On April 12, 2021, Counsel attended a hearing on the Motion to Deposit Funds, following which the Court entered an Order denying the Motion. Counsel prepared an Answer to the Complaint, and corresponded with counsel for EWB regarding their *Motion to Intervene in Adversary Proceeding* (Docket No. 1188). Counsel further

corresponded with counsel for EWB and Pruet regarding scheduling and procedure in the Pruet Adversary Proceeding.

Counsel conducted extensive research into the issues related to recoupment claims asserted by the Pruet Parties. Counsel prepared and filed a *Motion for Summary Judgment and Memorandum Brief in Support of Summary Judgment* on April 26, 2021. Counsel reviewed the Motions for Summary Judgment filed by EWB and the Pruet Parties, and on May 19, 2021, prepared and filed SEC's Response to the Pruet Parties' Motion for Summary Judgment. Counsel reviewed the Supplemental Brief filed by Pruet on July 15, 2021 and further corresponded with counsel for EWB and the CRO regarding the supplement. Counsel prepared a Response to the Supplemental Brief filed by Pruet that was filed on July 23, 2021.

On August 16, 2021, Counsel reviewed the Order Declaring Rights to Recoupment and Setoff entered by the Court and corresponded with SEC regarding the impact of the Order. Counsel advised SEC regarding the effect of the Order. Counsel further corresponded with counsel for Pruet and EWB regarding Pruet's intent to file an appeal and seek a stay pending appeal. On August 26, 2021, Counsel reviewed the *Emergency Motion to Stay Enforcement of Judgment and Approve Form of Security* filed by Pruet. Counsel advised SEC regarding the Motion and the subsequent notice of appeal. The appeal of the Bankruptcy Court's ruling is currently pending before the United States District Court for the District of Colorado.

| Professional | Time Spent | Fees Charged |
|---|---|---|
| Jeffrey S. Brinen | 1.4 hours | $700.00 |
| Jenny M.F. Fujii | 23.6 hours | $9,620.00 |
| Keri L. Riley | 42.1 hours | $14,735.00 |
| Total | 67.1 hours | $25,055.00 |
| | | |
| Average Hourly Rate | $373.40 | |

**Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page13 of 49**

| Date | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|----------|----|----|----|----|----|
| | Entry # | | | | | |
| **6677** | **Sklar Exploration Company, LLC** | | | | | |
| **66771B** | **General Administration** | | | | | |
| Aug 2/2020 | Lawyer: LMK  1.40 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.40 | 812.00 | 12565 | Billed |
| 791074 | telephone call w/ client re helium well, completion, cost, results and future (1.4) | | | | | |
| Aug 2/2020 | Lawyer: KLR  1.30 Hrs X 350.00 | KLR  - Keri L. Riley | 1.30 | 455.00 | 12565 | Billed |
| 791126 | multiple emails re pending matters, docs (0.3) review and mark docs for production (1) | | | | | |
| Aug 3/2020 | Lawyer: LMK  3.30 Hrs X 580.00 | LMK  - Lee M. Kutner | 3.30 | 1914.00 | 12565 | Billed |
| 791075 | review emails and docs and strategy re trust docs, budgets, helium well, reserve report, Maevlo, Bank fees for payment, plan and disclosure outline for drafting (3.3) | | | | | |
| Aug 3/2020 | Lawyer: LMK  1.50 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.50 | 870.00 | 12565 | Billed |
| 791091 | conf call w/ client to review status of projects and review case issues and follow up w/ KR (.8); conf call w/ Johnson and Suziki re pending issues including trust, budget, plan and helium (.5); email re same (.2) | | | | | |
| Aug 3/2020 | Lawyer: KLR  2.80 Hrs X 350.00 | KLR  - Keri L. Riley | 2.80 | 980.00 | 12565 | Billed |
| 791108 | attend call w/ LMK and CR3 (0.5) mark and review docs from trust and Maevlo for production to Committee (1.3) t/c w/ John and Todd re pending matters, payments (0.2) email w/ Barnet Skelton re docs (0.1) email w/ CR3 re docs, file sharing (0.2) review emails re JIB payments (0.2) confer w/ LMK re pending matters, JIB payments (0.1) review MOR and compile the same (0.2) email re certificate of service for bar date mtn (0.1) | | | | | |
| Aug 3/2020 | Lawyer: KLR  0.90 Hrs X 350.00 | KLR  - Keri L. Riley | 0.90 | 315.00 | 12565 | Billed |
| 791112 | work on mtn to pay severance taxes | | | | | |
| Aug 3/2020 | Lawyer: LMK  0.50 Hrs X 580.00 | LMK  - Lee M. Kutner | 0.50 | 290.00 | 12565 | Billed |
| 791149 | conf call w/ AH and Sklar re financing (.5) | | | | | |
| Aug 4/2020 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | 12565 | Billed |
| 791540 | t/c w/ John Strasser re Pruet matters, offsets, accounting matters (0.3) review emails re the same (0.1) emails w/ Mary Logan re Sklarco MORs, disbursement reports (0.2) emails re insurance premium finance agreement (0.2) | | | | | |
| Aug 5/2020 | Lawyer: LMK  0.50 Hrs X 580.00 | LMK  - Lee M. Kutner | 0.50 | 290.00 | 12565 | Billed |
| 791364 | address issues and emails re pending matters, insurance, accounting, pending matters (.5) | | | | | |
| Aug 5/2020 | Lawyer: KLR  3.00 Hrs X 350.00 | KLR  - Keri L. Riley | 3.00 | 1050.00 | 12565 | Billed |
| 791544 | review premium finance agreement and docs from insurance co (0.3) draft mtn to approve premium finance agreement (1.3) multiple emails re insurance policies (0.2) t/c w/ John Strausser re the same (0.1) email client re mtn to enter into premium finance agreement (0.2) draft mtn to shorten notice (0.9) | | | | | |
| Aug 5/2020 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12565 | Billed |
| 791558 | email w James re filed affidavits (0.1) review emails from bank and LMK re questions on budget, status of reserve report (0.2) | | | | | |
| Aug 6/2020 | Lawyer: LMK  0.30 Hrs X 580.00 | LMK  - Lee M. Kutner | 0.30 | 174.00 | 12565 | Billed |
| 791417 | review and revise motion pay severance taxes (.3) | | | | | |
| Aug 6/2020 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12565 | Billed |
| 792166 | multiple calls w/ lease parties re bar date notice (3 total) (0.5) | | | | | |
| Aug 6/2020 | Lawyer: KLR  3.20 Hrs X 350.00 | KLR  - Keri L. Riley | 3.20 | 1120.00 | 12565 | Billed |
| 792173 | draft detailed email to client re service of bar date mtn (0.4) internal email re guidance on the same (0.1) t/c w/ David Taggart re insurance renewals (0.2) multiple emails w/ client re the same, insurance docs (0.3) email to Taggart re the same (0.1) revise severance tax motion (0.2) email w/ client and oil and gas counsel re the same (0.1) review information from Duane Graham re severance taxes, lien rights and review statutes re the same (0.5) revise severance tax mtn (0.4) email w/ C. Johnson and Bryce Suzuki re severance tax motion (0.2) review insurance docs and detailed email to Suzuki re insurance matters, noticing to bank in the event of cancellation (0.4) email w/ Jordan Bird re doc access, info requested (0.2) email w/ client re info requested | | | | | |
| Aug 7/2020 | Lawyer: LMK  1.00 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.00 | 580.00 | 12565 | Billed |
| 791679 | review email from Suzuki and confer w/ KR and JK re same and getting responses done. emails re same (1) | | | | | |
| Aug 7/2020 | Lawyer: KLR  1.60 Hrs X 350.00 | KLR  - Keri L. Riley | 1.60 | 560.00 | 12565 | Billed |
| 793565 | review email from Bryce Suzuki re info requested (0.2) t/c w/ LMK re the same and pending matters (0.3) email w/ Chris Johnson re call w/ Committee & CR3 (0.1) compile information from schedules and email w/ Todd Bearup re the same, converting file formats, amendments (0.4) review info from James and compile info for Bank and Committee, email to C. Johnson and B. Suzuki re the same (0.4+0.1) email w/ MGK re claims list (0.1) | | | | | |
| Aug 10/2020 | Lawyer: LMK  1.60 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.60 | 928.00 | 12565 | Billed |
| 791771 | conf call w/ JK re status on various projects upcoming (.6); telephone call w/ Hirsch re Sklar, Plan and refi efforts (.6); review docs from client re trust interests and meeting re schedules (.4) | | | | | |
| Aug 10/2020 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | 12565 | Billed |
| 792430 | call w CR3 and LMK re pending matters, changes to schedules, various projects (0.6) review emails re agenda for Tuesday meeting (0.3) | | | | | |
| Aug 11/2020 | Lawyer: LMK  1.50 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.50 | 870.00 | 12565 | Billed |
| 791903 | prepare for and attend conf call on changes to schedules and other items requiring action in case (1.5) | | | | | |
| Aug 11/2020 | Lawyer: KLR  5.00 Hrs X 350.00 | KLR  - Keri L. Riley | 5.00 | 1750.00 | 12565 | Billed |
| 792586 | multiple emails w/ Anita re creditor claims, schedules (0.4) review insurance docs and multiple emails w/ Bryce Suzuki re the same, Bryan Cave invoices (0.6) meet w/ client re amendments to schedules, operations changes, information for CR3, staffing transitions, status of case and action items in case  (4) | | | | | |
| Aug 12/2020 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 | 12565 | Billed |
| 792605 | t/c w/ Bryce Suzuki re multiple matters, budget, status of case (0.3) email w/ Johna nd Todd re bank account matters (0.1) review emails re AP status (0.2) | | | | | |
| Aug 13/2020 | Lawyer: LMK  1.40 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.40 | 812.00 | 12565 | Billed |
| 791996 | attend conf call w/ J Katchadurian re status of projects and going forward (.7); review variance report (.2); telephone call w JK re strategy, plan and bank (.5) | | | | | |
| Aug 13/2020 | Lawyer: KLR  1.90 Hrs X 350.00 | KLR  - Keri L. Riley | 1.90 | 665.00 | 12565 | Billed |
| 792760 | call w/ LMK, CR3 and bank re status of projects, budget, pending matters (0.7) t/c w/ Bryce Suzuki re communications, budget matters, helium well (0.4) review docs from Sutton re counterparties to JOAs (0.3) multiple emails w/ T/c w/ Bearup re status of pending matters (0.1) email w/ Epiq re cert of service (0.1) incorporate revisions to premium finance order (0.2) | | | | | |
| Aug 14/2020 | Lawyer: KLR  2.60 Hrs X 350.00 | KLR  - Keri L. Riley | 2.60 | 910.00 | 12565 | Billed |
| 792030 | attend Committee call w/ James & LMK (0.8) multiple emails re doc access for trust and Maevlo docs (0.3) t/c w/ LMK re pending matters (0.1) review and revise non-contested cert for insurance mtn (0.1) email w/ John Strausser re insurance mtn (0.1) draft status report re CR3 (1.1) draft notice re severance mtn (0.1) email w/ Epiq re service of the same (0.1) | | | | | |
| Aug 14/2020 | Lawyer: LMK  1.70 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.70 | 986.00 | 12565 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| | 792056 | conf call w/ Committee re status and case (.6); telephone call w/ Adam Hirsch re Sklar (.7); review substantial case emails on operating issues and respond (.4) | | | | | |
| Aug 17/2020 | | Lawyer: LMK 2.10 Hrs X 580.00 | LMK - Lee M. Kutner | 2.10 | 1218.00 | 12565 | Billed |
| | 792094 | conf call w/ JK re status and pending matters (.3); review numerous new emails and docs concerning ongoing operations and collection of JIBs for later meeting (.8); review orders re same (.5); conf call w/ client re JIB collection (.5) | | | | | |
| Aug 17/2020 | | Lawyer: MGK 1.00 Hrs X 300.00 | MGK - Madeleine G. Kvalheir | 1.00 | 300.00 | 12565 | Billed |
| | 792097 | Review ASA and amendment and begin researching legal requirements for same | | | | | |
| Aug 17/2020 | | Lawyer: KLR 2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12565 | Billed |
| | 793546 | conf call w/ CR3 and LMK re status and pending matters (.3); review issues re JIBs and review orders re the same (0.6) t/c w/ LMK re orders (0.2) call w/ client, LMK & Armbrecht Jackson re JIB demands (0.5) email w/ Marshall re contracts (0.1) multiple emails re Maevlo stay issues (0.3) | | | | | |
| Aug 18/2020 | | Lawyer: KLR 0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12565 | Billed |
| | 792163 | call re bar date notice w/ lease parties (2 calls total) (0.3) | | | | | |
| Aug 18/2020 | | Lawyer: LMK 0.40 Hrs X 580.00 | LMK - Lee M. Kutner | 0.40 | 232.00 | 12565 | Billed |
| | 793547 | emails re JIB cases and review corresp (.4) | | | | | |
| Aug 18/2020 | | Lawyer: KLR 0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12565 | Billed |
| | 793552 | t/c w/ LMK re JIB demand letters (0.1) review and redline the same (0.2) email to Ben Ford re changes to demand letter (0.1) review emails re AR (0.1) | | | | | |
| Aug 19/2020 | | Lawyer: KLR 0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12565 | Billed |
| | 792907 | t/c w/ multiple leasing parties re claim form (3 calls total) (0.4) | | | | | |
| Aug 19/2020 | | Lawyer: KLR 2.80 Hrs X 350.00 | KLR - Keri L. Riley | 2.80 | 980.00 | 12565 | Billed |
| | 793551 | t/c w/ Bryce Suzuki re budget (0.2) email w/ bank and Commitee re AFCO matters (0.2) mutiple emails re JIB demand letters and extensive review of AR (0.5) email re Adversary proceeding status (0.1) redline letters to Pruet, WI holders (0.4) work on mtn to clarify orders (1) t/c w/ Todd re fees (0.1) detailed email to Committee re mtn to clarify and JIB issues (0.3) | | | | | |
| Aug 20/2020 | | Lawyer: KLR 2.30 Hrs X 350.00 | KLR - Keri L. Riley | 2.30 | 805.00 | 12565 | Billed |
| | 792922 | multiple emails re Trout Creek docs for bank (0.4) t/c w/ Khaled re the same (0.1) t/c w/ James Bailey re Stoneham rig (0.2) review issues re Maevloe and stay issues, review Maevlo contract (0.3) review documents re Trout Creek matters (0.5) call w/ Committee and Bank re pending matters, budget, status (0.8) | | | | | |
| Aug 21/2020 | | Lawyer: KLR 1.50 Hrs X 350.00 | KLR - Keri L. Riley | 1.50 | 525.00 | 12565 | Billed |
| | 792930 | address issues related to documents in sharefile for trust and Mavelo | | | | | |
| Aug 24/2020 | | Lawyer: KLR 0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12565 | Billed |
| | 792417 | call w/ CR3 re update, pending matters (0.4) email to LMK re the same (0.1) t/c w/ Bryce re budget, cash collateral, plan deadline (0.2) | | | | | |
| Aug 24/2020 | | Lawyer: KLR 0.90 Hrs X 350.00 | KLR - Keri L. Riley | 0.90 | 315.00 | 12565 | Billed |
| | 792948 | work on mtn to clarify orders | | | | | |
| Aug 25/2020 | | Lawyer: KLR 2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12565 | Billed |
| | 792960 | multiple emails re Maevlo matters and prepare correspondence re the same (0.4) work on mtn to clarify orders (0.4) email w/ mineral rights holder re claim form (0.1) prepare notice of filing revised budget and file the same (0.1+0.1) review letter from Liquid Gold and respond to the same (0.1+0.1) email to client re revised Bryan Cave Invoices (0.1) revise JIB demand letter (0.2) to Craig Geno and Tim Swanson re JIBs (0.4) | | | | | |
| Aug 26/2020 | | Lawyer: KLR 1.90 Hrs X 350.00 | KLR - Keri L. Riley | 1.90 | 665.00 | 12565 | Billed |
| | 793550 | t/c w/ LMK re status of pending matters (0.1) review mtn to clarify orders (1) resend the same to LMK (0.1) email w/ Todd and James re Skelton matters (0.2) address matters re access to trust docs, Maevlo docs (0.3) email w/ Suzuki re fees (0.2) | | | | | |
| Aug 27/2020 | | Lawyer: KLR 1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12565 | Billed |
| | 792969 | review email from Skelton (0.2) email w/ CR3 re the same (0.1) email to Amber re claims website (0.1) t/c w/ mutiple parties re claims 0.2) revise and finalize mtn to clarify orders and email LMK re the same (03+0.1) | | | | | |
| Aug 28/2020 | | Lawyer: KLR 0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12565 | Billed |
| | 792988 | detailed email to Skelton re information requested (0.5) | | | | | |
| Aug 28/2020 | | Lawyer: KLR 0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12565 | Billed |
| | 792989 | email to client re gas plant info requested (0.1) t/c w/ Brent Cohen re Fant JIBs (0.3) review letter from Brent re the same (0.1) email John re UST fees (0.1) | | | | | |
| Aug 31/2020 | | Lawyer: KLR 1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12565 | Billed |
| | 793010 | call w/ LMK and CR3 re pending matters (0.8) email w/ Chris Johnson re questions, info requested (0.2) | | | | | |
| Aug 31/2020 | | Lawyer: LMK 1.00 Hrs X 580.00 | LMK - Lee M. Kutner | 1.00 | 580.00 | 12565 | Billed |
| | 793544 | attend conf call on pending matters and review email for advice | | | | | |
| Sep 1/2020 | | Lawyer: KLR 2.50 Hrs X 350.00 | KLR - Keri L. Riley | 2.50 | 875.00 | 12603 | Billed |
| | 793660 | revise mtn for clarification of orders (1) multiple emails re the same (0.2) t/c w/ LMK re mtn (0.2) email w/ Bearup re schedule amendments (0.1) extensive work on the same (1) email w/ Paddock re doc access (0.1) | | | | | |
| Sep 2/2020 | | Lawyer: LMK 0.40 Hrs X 580.00 | LMK - Lee M. Kutner | 0.40 | 232.00 | 12603 | Billed |
| | 792730 | review emails re JIBs and new payments and review and client comments (.4) | | | | | |
| Sep 2/2020 | | Lawyer: KLR 1.30 Hrs X 350.00 | KLR - Keri L. Riley | 1.30 | 455.00 | 12603 | Billed |
| | 793887 | email w/ Todd re severance tax mtn (0.1) multiple emails w/ client re Pruet request for info (0.2) email w/ Jordan Bird re ledgers (0.1) review info re gas plant and emails re the same (0.2+0.1) review changes to mtn for clarification (0.1) work on amendments to schedules (0.5) | | | | | |
| Sep 3/2020 | | Lawyer: KLR 2.50 Hrs X 350.00 | KLR - Keri L. Riley | 2.50 | 875.00 | 12603 | Billed |
| | 793903 | work on amendments to schedules | | | | | |
| Sep 3/2020 | | Lawyer: MGK 4.00 Hrs X 300.00 | MGK - Madeleine G. Kvalheir | 4.00 | 1200.00 | 12603 | Billed |
| | 795282 | Work on amendments to schedules D, E, and F | | | | | |
| Sep 4/2020 | | Lawyer: KLR 1.70 Hrs X 350.00 | KLR - Keri L. Riley | 1.70 | 595.00 | 12603 | Billed |
| | 795284 | compile amended schedules and email to James re the same (0.2) call w/ James and Todd and Avery re schedule amendments (1) email to Committee re P&A liability, info requested (0.1) email to John deposit of retainer JIB motion (0.1) revise and finalize mtn to clarify orders (0.2) email w/ Bryce re the same (0.1) t/c w/ James re status of pending matters (0.2) | | | | | |
| Sep 7/2020 | | Lawyer: KLR 0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12603 | Billed |
| | 793893 | weekly update call w/ CR3 | | | | | |
| Sep 8/2020 | | Lawyer: KLR 0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12603 | Billed |
| | 794326 | emails w/ client re lien statements, title searches (0.2) review gas plant info and comment on the same (0.2) t/c w/ LMK re status of pending matters, deadlines, motions, plan (0.2) email to committee re variance report (0.1) | | | | | |
| Sep 8/2020 | | Lawyer: LMK 1.60 Hrs X 580.00 | LMK - Lee M. Kutner | 1.60 | 928.00 | 12603 | Billed |

**Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page15 of 49**

Client Fees Listing

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| | 795285 | review pending emails and respond to same (.5); review CR3 billings (.3); address issues from client and creditors (.8) | | | | | |
| Sep 9/2020 | 794335 | Lawyer: KLR 0.70 Hrs X 350.00          KLR - Keri L. Riley | | 0.70 | 245.00 | 12603 | Billed |
| | | call re gas plant matters (0.6) email w/ Committee re variance report (0.1) email to Jordan Bird re revenue matters (0.1) | | | | | |
| Sep 10/2020 | 794341 | Lawyer: KLR 0.20 Hrs X 350.00          KLR - Keri L. Riley | | 0.20 | 70.00 | 12603 | Billed |
| | | review emails re Berg Hill and email w/ LMK re the same (0.1+0.1) | | | | | |
| Sep 11/2020 | 794372 | Lawyer: KLR 0.40 Hrs X 350.00          KLR - Keri L. Riley | | 0.40 | 140.00 | 12603 | Billed |
| | | call w/ attorney for NSAI re bankruptcy case status, retention in the ordinary course | | | | | |
| Sep 14/2020 | 793409 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | 12603 | Billed |
| | | call w/ CR3 re weekly checkin, update, pending matters | | | | | |
| Sep 14/2020 | 795286 | Lawyer: KLR 0.90 Hrs X 350.00          KLR - Keri L. Riley | | 0.90 | 315.00 | 12603 | Billed |
| | | t/c w/ Marshall re pending matters, projections, plan status (0.3) review info from HFS and Marshall (0.2) email w/ James re status (0.1)  multiple emails w/ client and Eric Lockridge re requests for documents/info (0.1) email w/ Committee re Misc. Income (0.1) email w/ client re 2004 examination (0.1) | | | | | |
| Sep 14/2020 | 795287 | Lawyer: MGK 1.30 Hrs X 300.00          MGK - Madeleine G. Kvalheir | | 1.30 | 390.00 | 12603 | Billed |
| | | Amend schedule F claims information | | | | | |
| Sep 15/2020 | 793442 | Lawyer: KLR 5.10 Hrs X 350.00          KLR - Keri L. Riley | | 5.10 | 1785.00 | 12603 | Billed |
| | | email w/ James and Todd re fees (0.1) email to Bryce re the same (0.1) email w/ Chris re reserve report (0.1) email to Marshall re fees (0.1) email w/ Todd re amendments to schedules (0.1) extensive work on amendments to schedules (4.5) email to James and Todd re the same (0.1) | | | | | |
| Sep 15/2020 | 793453 | Lawyer: KLR 0.40 Hrs X 350.00          KLR - Keri L. Riley | | 0.40 | 140.00 | 12603 | Billed |
| | | draft notice re mtn to clarify orders (0.3) address service of the same (0.1) | | | | | |
| Sep 15/2020 | 795288 | Lawyer: MGK 0.50 Hrs X 300.00          MGK - Madeleine G. Kvalheir | | 0.50 | 150.00 | 12603 | Billed |
| | | Work on amendments to schedule F | | | | | |
| Sep 16/2020 | 793591 | Lawyer: LMK 0.40 Hrs X 580.00          LMK - Lee M. Kutner | | 0.40 | 232.00 | 12603 | Billed |
| | | review and comment on revised SEC schedules (.4) | | | | | |
| Sep 16/2020 | 794421 | Lawyer: LMK 0.30 Hrs X 580.00          LMK - Lee M. Kutner | | 0.30 | 105.00 | 12603 | Billed |
| | | reivew comments on SEC schedules | | | | | |
| Sep 17/2020 | 794429 | Lawyer: KLR 1.00 Hrs X 350.00          KLR - Keri L. Riley | | 1.00 | 350.00 | 12603 | Billed |
| | | email w/ client re response to mtn to clarify (0.1) additional work on amendments to schedules, SOFA (0.9) | | | | | |
| Sep 18/2020 | 793666 | Lawyer: LMK 0.40 Hrs X 580.00          LMK - Lee M. Kutner | | 0.40 | 232.00 | 12603 | Billed |
| | | t/cs w/ client re status of case and pending work (.4) | | | | | |
| Sep 18/2020 | 794436 | Lawyer: KLR 0.40 Hrs X 350.00          KLR - Keri L. Riley | | 0.40 | 140.00 | 12603 | Billed |
| | | email w/ Eric Lockridge re status of doc request (0.1) multiple emails re 2004 examination w/ Committee (0.2) email to LMK re Misc Rev. (0.1) | | | | | |
| Sep 21/2020 | 793675 | Lawyer: KLR 1.20 Hrs X 350.00          KLR - Keri L. Riley | | 1.20 | 420.00 | 12603 | Billed |
| | | review variance report (0.1) call w/ LMK & JK re weekly update, strategy re plan (0.6) call w/ creditor re claim form, Sklarco lease, claim status (0.2) multiple emails re Sugar Oil payments (0.1) email w/ Jordan Bird re docs (0.1) | | | | | |
| Sep 21/2020 | 794612 | Lawyer: LMK 0.60 Hrs X 580.00          LMK - Lee M. Kutner | | 0.60 | 348.00 | 12603 | Billed |
| | | prepare for and attend status meeting | | | | | |
| Sep 21/2020 | 794613 | Lawyer: LMK 1.70 Hrs X 580.00          LMK - Lee M. Kutner | | 1.70 | 986.00 | 12603 | Billed |
| | | t/cs w/ JK and Johnson re status and reporting (.9); review analysis re Florida property (.4); review numerous reports on variance reporting (.4) | | | | | |
| Sep 22/2020 | 794444 | Lawyer: KLR 3.00 Hrs X 350.00          KLR - Keri L. Riley | | 3.00 | 1050.00 | 12603 | Billed |
| | | multiple emails re JIB payments, A/R (0.3) t/c w/ John re the same (0.3) multiple emails w client, Ben Ford re collection of A/R, collections letters and review info re collection matters (0.3+0.2) emails w/ Epiq re service of notice and t/c w/ Geoff re the same (0.1+0.1) review 2004 examination motion and email to Katchadurian re the same (0.3) call w/ Katchadurian re mtn (0.3) call w/ Adam Hirsch re 2004 examination mtn (0.4) | | | | | |
| Sep 23/2020 | 794798 | Lawyer: LMK 1.00 Hrs X 1.00           LMK - Lee M. Kutner | | 1.00 | 0.00 | 12603 | Billed |
| | | review pending issues w/ client (1)(NC) | | | | | |
| Sep 23/2020 | 795289 | Lawyer: KLR 3.50 Hrs X 350.00          KLR - Keri L. Riley | | 3.50 | 1225.00 | 12603 | Billed |
| | | call w/ Katchadurian, client and LMK re 2004 examination mtn (0.5) email w/ committee re scope of doc requests (0.2) email w/ Adam re the same (0.2)  address matters re service of notice (0.1)  continue work on amendments to schedules, SOFA to finalize the same (2.3) review Nex Tier lien notice and email re the same (0.2) | | | | | |
| Sep 24/2020 | 795290 | Lawyer: KLR 3.50 Hrs X 350.00          KLR - Keri L. Riley | | 3.50 | 1225.00 | 12603 | Billed |
| | | call w/ Adam Hirsch re Rule 2004 Examination (0.8) redline mtn for 2004 exam and email w/ client re the same (0.5+0.1) email w/ Epiq re claims matters (0.2) draft lead notes for schedules (1.6) multiple emails re amendments to schedules (0.3) | | | | | |
| Sep 25/2020 | 794462 | Lawyer: KLR 2.90 Hrs X 350.00          KLR - Keri L. Riley | | 2.90 | 1015.00 | 12603 | Billed |
| | | finalize and file amendments to schedules, SOFA and lead notes (.5) review add'l changes to 2004 mtn from committee (0.2) call w/ Committee and Adam Hirsch re 2004 examination (1) call w/ Adam re the same and plan status (0.8) add'l redlines to mtn for 2004 exam and email to client re the same (0.4) | | | | | |
| Sep 28/2020 | 794468 | Lawyer: KLR 2.10 Hrs X 350.00          KLR - Keri L. Riley | | 2.10 | 735.00 | 12603 | Billed |
| | | weekly catch up call w/ James, Todd, Avery (0.6) draft stipulation to extend deadline to file plan (0.8) email w/ John and Kim re Plains revenue, status (0.2)  review position statement of bank (0.2) review Liquid Gold Lien Notice (0.1) review variance report and email to Committee and Bank re the same (0.1+0.1) | | | | | |
| Sep 29/2020 | 795291 | Lawyer: KLR 0.80 Hrs X 350.00          KLR - Keri L. Riley | | 0.80 | 280.00 | 12603 | Billed |
| | | t/c w/ Adam Hirsch re 2004 examination mtn (0.4) t/c w/ James re pending matters, 2004 exam mtn, plan (0.2) email w/ Committee re mtn for rule 2004 examination (0.1) email re budget, variance report (0.1) | | | | | |
| Sep 29/2020 | 795292 | Lawyer: KLR 0.80 Hrs X 350.00          KLR - Keri L. Riley | | 0.80 | 280.00 | 12603 | Billed |
| | | review objections filed to mtn to clarify | | | | | |
| Sep 30/2020 | 794140 | Lawyer: KLR 1.10 Hrs X 350.00          KLR - Keri L. Riley | | 1.10 | 385.00 | 12603 | Billed |
| | | call w/ James and Adam re Rule 2004 examination, plan matters | | | | | |
| Sep 30/2020 | 794145 | Lawyer: KLR 0.80 Hrs X 350.00          KLR - Keri L. Riley | | 0.80 | 280.00 | 12603 | Billed |
| | | email w/ Bryce re stip for plan deadline (0.1) multiple emails w/ Committee re reserve report (0.1) review MOR and file (0.2) revise contested certificate (0.2) call w/ court re amendments to schedules (0.2) | | | | | |
| Oct 5/2020 | 794362 | Lawyer: JSB 0.40 Hrs X 500.00          JSB - Jeff S. Brinen | | 0.40 | 200.00 | 12631 | Billed |
| | | conf call with CRO, Keri, (.4) | | | | | |
| Oct 5/2020 | 795968 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | 12631 | Billed |
| | | weekly catch up call w/ CRO and JSB (0.5) | | | | | |

Oct/15/2021        Kutner Brinen Dickey Riley, P.C.        Page: 4
Client Fees Listing
Aug 1, 2020 Sep 30, 2019
**Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page16 of 49**

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| Oct 5/2020 | 795977 | Lawyer: KLR 0.30 Hrs X 350.00    KLR - Keri L. Riley<br>review CRO order and email w/ Todd re well-by-well report (0.2+0.1)   email w/ James re severance tax matters (0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | 12631 | Billed |
| Oct 6/2020 | 794597 | Lawyer: JSB 0.30 Hrs X 500.00    JSB - Jeff S. Brinen<br>conf w/Keri re oil and gas interests (.3) | JSB - Jeff S. Brinen | 0.30 | 150.00 | 12631 | Billed |
| Oct 6/2020 | 796005 | Lawyer: KLR 0.10 Hrs X 350.00    KLR - Keri L. Riley<br>review emails re severance tax matters | KLR - Keri L. Riley | 0.10 | 35.00 | 12631 | Billed |
| Oct 6/2020 | 796007 | Lawyer: KLR 2.20 Hrs X 350.00    KLR - Keri L. Riley<br>extensive review of documents and analysis re: SMMS and Judy Trust (1.8) review add'l 2004 examinations and email re the same (0.2) review emails re representation in LA O&G case and email re the same (0.2) | KLR - Keri L. Riley | 2.20 | 770.00 | 12631 | Billed |
| Oct 7/2020 | 796016 | Lawyer: KLR 1.00 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails re variance report, status of pending matters w/ committee and bank (0.4) email w/ James re the same (0.2) t/c w/ James re pending matters, lease assumptions, Committee and Bank matters, plan (0.4) | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| Oct 8/2020 | 795642 | Lawyer: KLR 0.30 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Adam re sheduling matters (0.1) t/c w/ David Taggart re 2004 examination, scheduling (0.1)   review additional joinders in 2004 examination (0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | 12631 | Billed |
| Oct 9/2020 | 795709 | Lawyer: KLR 0.50 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ CR3 re pending matters, objections to mtn to clarify, status of operations (0.5) | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| Oct 9/2020 | 797635 | Lawyer: KLR 0.40 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails re 2004 examination by committee (0.2) email w/ Epiq re service of notice (0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | 12631 | Billed |
| Oct 12/2020 | 796069 | Lawyer: KLR 1.60 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Bryce re status of pending matters, overall plan concepts, reserve report, valuation matters (0.4) t/c w/ James re valuation matters, outstanding documents needed, reserve report, status of pending motions (0.4) multiple emails w/ Epiq re service of amended notice and schedule (0.2) compile info for Epiq re amendments (0.2) multiple emails re Myrtice Ellis well (0.1) email w/ Eric Lockridge and client re status of assignments (0.1+0.1) email w/ Adam Hirsch re add'l 2004 examinations (0.1) | KLR - Keri L. Riley | 1.60 | 560.00 | 12631 | Billed |
| Oct 13/2020 | 795187 | Lawyer: JSB 1.10 Hrs X 500.00    JSB - Jeff S. Brinen<br>t/c w/ James and Keri re status of reserve report (.5); conf w/Keri re pending issues (.3); t/c w/ Bryce re reserve report (.3) | JSB - Jeff S. Brinen | 1.10 | 550.00 | 12631 | Billed |
| Oct 13/2020 | 797636 | Lawyer: KLR 1.30 Hrs X 350.00    KLR - Keri L. Riley<br>conf call with James re status (.5); conf call with Taggert, Johnson, Beiner, Suzuki, Riley (.4); conf w/Keri re outstanding items and strategy (.4) | KLR - Keri L. Riley | 1.30 | 650.00 | 12631 | Billed |
| Oct 13/2020 | 797637 | Lawyer: KLR 1.30 Hrs X 350.00    KLR - Keri L. Riley<br>attend weekly update call w/ CRO (0.5)   call w/ Taggart, Committee, Bryce, JSB re scheduling for 2004 examination (0.4) confer w/ JSB re multiple open matters, case strategy (0.4) | KLR - Keri L. Riley | 1.30 | 455.00 | 12631 | Billed |
| Oct 14/2020 | 796124 | Lawyer: KLR 1.20 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ JSB and Bryce re cash collateral matters, reserve report (0.4) email w/ Epiq re add'l service of mtn to assume (0.1) t/c w/ Adam re 2004 examination (0.5) draft notice of completion of report and email to client re the same (0.2) | KLR - Keri L. Riley | 1.20 | 420.00 | 12631 | Billed |
| Oct 15/2020 | 796135 | Lawyer: KLR 3.40 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Adam re 2004 exam, case background (1.6) t/c w/ Adam and Dave re 2004 exam, background of case, docs (0.8)   email w/ Skelton re CRO report (0.1) multiple emails re depo scheduling (0.3) multiple emails re CRO report (0.2)   email w/ Jen Hardy re objection to mtn to modify (0.2) review emaills re mechanics liens (.1) email w/ James re report (0.1) | KLR - Keri L. Riley | 3.40 | 1190.00 | 12631 | Billed |
| Oct 16/2020 | 796156 | Lawyer: KLR 2.10 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Jennifer Hardy re objection to mtn to setoff (0.5) t/c w/ James re the same (0.3) t/c w/ Grant re pending matters, reports (0.2)   email w/ Bryce and JMF re mtn to approve settlement (0.2) review info re mechanics liens (0.2) review mtn from Tauber group re mtn for 2004 examination (0.2) multiple emails w/ client and O&G counsel re the same (0.2) review prelim reserve info and email w/ EWB re the same (0.3) | KLR - Keri L. Riley | 2.10 | 735.00 | 12631 | Billed |
| Oct 19/2020 | 796164 | Lawyer: KLR 0.80 Hrs X 350.00    KLR - Keri L. Riley<br>weekly catch up call w/ CR3 (0.5) t/c w/ Adam re 2004 examination (0.3) | KLR - Keri L. Riley | 0.80 | 280.00 | 12631 | Billed |
| Oct 19/2020 | 796166 | Lawyer: KLR 2.90 Hrs X 350.00    KLR - Keri L. Riley<br>draft mtn to reconsider Tauber mtn for Rule 2004 examination and email w/ client re the same (1) call w/ client and O&G counsel re the same, docs, history, strategy (1) multiple emails re CRO report (0.3) review info on recoupment argument and research re the same (0.6) | KLR - Keri L. Riley | 2.90 | 1015.00 | 12631 | Billed |
| Oct 19/2020 | 796171 | Lawyer: KLR 0.20 Hrs X 350.00    KLR - Keri L. Riley<br>email list of hearing participants to chambers (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12631 | Billed |
| Oct 20/2020 | 796174 | Lawyer: KLR 1.20 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ CR3 and O&G counsel re objections to mtns (1) email w/ Jennifer Hardy re objection to mtn (0.2) | KLR - Keri L. Riley | 1.20 | 420.00 | 12631 | Billed |
| Oct 20/2020 | 796176 | Lawyer: KLR 2.50 Hrs X 350.00    KLR - Keri L. Riley<br>research and draft supplement to mtn to authorize setoffs (2.5) | KLR - Keri L. Riley | 2.50 | 875.00 | 12631 | Billed |
| Oct 20/2020 | 796185 | Lawyer: KLR 1.40 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails re pending matters, CR3 report (0.3) email w/ Bryce re revisions to order on settlement mtn (0.4) review emails re JIBs (0.2) multiple emails re CR3 report (0.2) review Pruet revisions to order on setoff mtn and email w/ Retherford re the same (0.3) | KLR - Keri L. Riley | 1.40 | 490.00 | 12631 | Billed |
| Oct 21/2020 | 796190 | Lawyer: KLR 4.60 Hrs X 350.00    KLR - Keri L. Riley<br>add'l research and work on supplement (2.5) call w/ James re status of pending matters, motion, hearings (0.5) draft mtn to continue (1) call w/ Bryce re mtn to continue hearing (0.2) email w/ Taggart re the same (0.2) email w/ Jeremy Retherford re changes to order (0.2) | KLR - Keri L. Riley | 4.60 | 1610.00 | 12631 | Billed |
| Oct 22/2020 | 795720 | Lawyer: JSB 1.00 Hrs X 500.00    JSB - Jeff S. Brinen<br>t/c w/ Keri re hearing (.5); conf call with James, Avery and Keri re same (.5) | JSB - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| Oct 22/2020 | 795921 | Lawyer: KLR 1.00 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ Katchadurian, Marshall Jones, oil and gas counsel re hearing, next steps, pending matters (0.5) call w/ JSB re the same, cash collateral matters, case status, strategy (0.5) | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| Oct 22/2020 | 796194 | Lawyer: KLR 0.50 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Adam Hirsch re 2004 examination, status following hearing, plan matters (0.5) | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| Oct 22/2020 | 796196 | Lawyer: KLR 3.50 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails w/ CRO and creditors re proposed order on mtn to authorize setoffs and amend cash collateral order (0.5) multiple emails re CRO report (0.3) prepare for and attend hearing on mtn to amend cash collateral order and authorize offsets (2.5) multiple emails re wells (0.2) | KLR - Keri L. Riley | 3.50 | 1225.00 | 12631 | Billed |
| Oct 23/2020 | 797638 | Lawyer: JSB 1.90 Hrs X 500.00    JSB - Jeff S. Brinen<br>conf call with Barnett and Tom and Keri re discovery (.6); t/c w/ Bryce and Keri re cash collateral (.4); t/c w/ James re same (.4); conf w/Keri re strategy (.5) | JSB - Jeff S. Brinen | 1.90 | 950.00 | 12631 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| Oct 26/2020 | 795759 | Lawyer: JSB  2.40 Hrs X 500.00<br>conf call w/James and Keri re pending issues (.4); meeting w/James, Keri and Adam re case issues (2.0) | JSB  - Jeff S. Brinen | 2.40 | 1200.00 | 12631 | Billed |
| Oct 26/2020 | 795764 | Lawyer: KLR  0.50 Hrs X 350.00<br>weekly call w/ CR3 and JSB re pending matters, status of motions, next steps | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| Oct 26/2020 | 795765 | Lawyer: KLR  0.20 Hrs X 350.00<br>t/c w/ Adam Hirsch re 2004 examinations | KLR - Keri L. Riley | 0.20 | 70.00 | 12631 | Billed |
| Oct 26/2020 | 795770 | Lawyer: KLR  0.30 Hrs X 350.00<br>multiple emails w/ creditors re call re CR3 summary (0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | 12631 | Billed |
| Oct 27/2020 | 795917 | Lawyer: KLR  0.50 Hrs X 350.00<br>t/c w/ Ben Ford and Duane Graham re mortgages, lien priorities, Alabama law re mortgages | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| Oct 28/2020 | 795841 | Lawyer: JSB  1.00 Hrs X 500.00<br>participate in conf call re CR3 Report (1.0) | JSB  - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| Oct 28/2020 | 795915 | Lawyer: KLR  1.00 Hrs X 350.00<br>attend call on CR3 report re cash call advances on well by well basis (1) | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| Oct 29/2020 | 795890 | Lawyer: KLR  0.40 Hrs X 350.00<br>call w/ Bryce Suzuki re Howell objection to settlement mtn, pending matters, valuation, plan negotiations (0.4) | KLR - Keri L. Riley | 0.40 | 140.00 | 12631 | Billed |
| Oct 30/2020 | 795907 | Lawyer: KLR  0.70 Hrs X 350.00<br>t/c w/ Adam Hirsch re preparation for 2004 examination (0.5) email w/ James Katchadurian re the same (0.1) email to committee re topics for 30(b)(6) deposition (0.1) | KLR - Keri L. Riley | 0.70 | 245.00 | 12631 | Billed |
| Oct 31/2020 | 795903 | Lawyer: JSB  0.50 Hrs X 500.00<br>conf call with James, Dave, Adam and Keri re pending issues (.5) | JSB  - Jeff S. Brinen | 0.50 | 250.00 | 12631 | Billed |
| Oct 31/2020 | 795913 | Lawyer: KLR  0.50 Hrs X 350.00<br>t/c w/ James, Dave Holman, and Adam Hirsch re 2004 examination matters | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| Nov  2/2020 | 795953 | Lawyer: JSB  0.20 Hrs X 500.00<br>conf call with Keri and James (.3); conf with keri re pending issues (.2) | JSB  - Jeff S. Brinen | 0.20 | 100.00 | 12631 | Billed |
| Nov  2/2020 | 795961 | Lawyer: KLR  1.80 Hrs X 350.00<br>weekly call w/ CR3 re updates (0.3) confer w/ JSB re the same (0.2)  multiple emails w/ Committee re Rule 2004 examination (0.2) review search terms re e-discovery matters and email w/ Todd and James re the same (0.2) confer w/ JSB re 2004 examination (0.3) t/c w/ Marshall re status of pending matters, 2004 examination, JOAs, mineral leases (0.4) review and compile September MOR (0.2) | KLR - Keri L. Riley | 1.80 | 630.00 | 12631 | Billed |
| Nov  2/2020 | 796993 | Lawyer: KLR  3.70 Hrs X 350.00<br>extensive review of and production of documents for Committee Rule 2004 examination | KLR - Keri L. Riley | 3.70 | 1295.00 | 12631 | Billed |
| Nov  3/2020 | 796000 | Lawyer: JSB  1.40 Hrs X 500.00<br>conf w/Keri re rule 2004 issues (.4); conf call with Adam, Dave and Keri re 2004 exam (.4); t/c w/ James and Keri re same (.2); conf w/Keri re same (.4) | JSB  - Jeff S. Brinen | 1.40 | 700.00 | 12631 | Billed |
| Nov  3/2020 | 796968 | Lawyer: KLR  1.40 Hrs X 350.00<br>call w/ Adam, Dave, and JSB re 2004 examination (0.4) t/c w/ James re the same (0.2) confer w/ JSB re 2004 examinations, designation of 30(b)(6) rep (0.8) | KLR - Keri L. Riley | 1.40 | 490.00 | 12631 | Billed |
| Nov  4/2020 | 796277 | Lawyer: JSB  1.00 Hrs X 500.00<br>conf call with Duane, James, and Keri re 2004 exam (.7); t/c w/ Chris, Ross re same (.3); t/c w/ James re same (.4) | JSB  - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| Nov  4/2020 | 796973 | Lawyer: KLR  3.80 Hrs X 350.00<br>Call w/ Duane Graham, James Katchadurian, and JSB re re 2004 exam, corp. designee (0.7); t/c w/ Chris Johnson re same, procedural matters re Rule 2004 exaimnation (0.3); t/c w/ J. Katchadurian re same (0.4) multiple emails w. Committee re Rule 2004 examination, document production (0.4) review Farrel emails for privilege, responsiveness (2) | KLR - Keri L. Riley | 3.80 | 1330.00 | 12631 | Billed |
| Nov  4/2020 | 796976 | Lawyer: KLR  0.80 Hrs X 350.00<br>call w/ Adam re 2004 examinations, topics for examination, reserve report, plan structure | KLR - Keri L. Riley | 0.80 | 280.00 | 12631 | Billed |
| Nov  5/2020 | 796423 | Lawyer: KLR  0.50 Hrs X 350.00<br>multiple emails re open matters | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| Nov  5/2020 | 796426 | Lawyer: KLR  4.00 Hrs X 350.00<br>extensive review of docs for privilege and responsivness | KLR - Keri L. Riley | 4.00 | 1400.00 | 12631 | Billed |
| Nov  6/2020 | 796416 | Lawyer: JSB  0.70 Hrs X 500.00<br>t/c w/ Adam re rule 2004 exams (.7) | JSB  - Jeff S. Brinen | 0.70 | 350.00 | 12631 | Billed |
| Nov  6/2020 | 796419 | Lawyer: JSB  1.10 Hrs X 500.00<br>t/c w/ James 2004 exam (.3); t/c w/ Adam re same (.8) | JSB  - Jeff S. Brinen | 1.10 | 550.00 | 12631 | Billed |
| Nov  6/2020 | 796994 | Lawyer: KLR  1.30 Hrs X 350.00<br>multiple emails w/ Grant Beiner, Todd Bearup, James Katchadurian, and John Strausser  re committee doc requests, time frame for production of docs (0.5)  review reserve report (0.3) prepare reserve report and produce to data room (0.2) address issues re data room access, for multiple people (0.3) | KLR - Keri L. Riley | 1.30 | 455.00 | 12631 | Billed |
| Nov  6/2020 | 796995 | Lawyer: KLR  1.00 Hrs X 350.00<br>t/c w/ James & JSB re Mtn for rule 2004 examination, preparation of witness (0.3) email w/ Duane & Ben & Marshall re preparation of for rule 2004 examination (0.2) email w/ James re travel for Rule 2004 examination (0.2)  multiple emails w/ Todd re mailboxes to search, responsive terms, privilege (0.3) | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| Nov  8/2020 | 797006 | Lawyer: KLR  4.70 Hrs X 350.00<br>extensive review of emails for responsive information, preparation for 2004 examination, production of docs (2.2) call w/ Adam Hirsch and Dave Holman re statute of preparation for Rule 2004 examination, production of documents (0.5) Call w/ JSB & James & Marshall & John re preparation for 2004 examination (2) | KLR - Keri L. Riley | 4.70 | 1645.00 | 12631 | Billed |
| Nov  9/2020 | 796478 | Lawyer: KLR  0.80 Hrs X 350.00<br>weekly update call w/ James (0.3) confer w/ JSB re Ad Hoc committee rule 2004 examination (0.3) multiple emails re scheduling matters w/ Committee, production of docs, etc, (0.2) | KLR - Keri L. Riley | 0.80 | 280.00 | 12631 | Billed |
| Nov  9/2020 | 796503 | Lawyer: JSB  2.10 Hrs X 500.00<br>conf call with James and Keri re pending issues (.3); t/c w/ Tim re doc requests (.4); evaluation of Ad Hoc requests (1.4) | JSB  - Jeff S. Brinen | 2.10 | 1050.00 | 12631 | Billed |
| Nov  9/2020 | 797008 | Lawyer: KLR  5.80 Hrs X 350.00<br>extensive review of emails for responsive information, privilege, prepare docs to produce (5.8) | KLR - Keri L. Riley | 5.80 | 2030.00 | 12631 | Billed |
| Nov 10/2020 | 796507 | Lawyer: JSB  1.10 Hrs X 500.00<br>t/c w/ Bryce and Keri re status (.3); t/c w/ James re 2004 exam (.4); review multiple emails from James, Bryce and Keri re pending issues (.4) | JSB  - Jeff S. Brinen | 1.10 | 550.00 | 12631 | Billed |
| Nov 10/2020 | 796511 | Lawyer: JSB  0.40 Hrs X 500.00<br>conf call re 2004 exam preparation with James, Keri, Howard, and Adam (.8) | JSB  - Jeff S. Brinen | 0.40 | 200.00 | 12631 | Billed |
| Nov 10/2020 | | Lawyer: KLR  0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | 12631 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| Nov 10/2020 | 797012 | Lawyer: KLR  1.80 Hrs X 350.00 | KLR  - Keri L. Riley | 1.80 | 630.00 | 12631 | Billed |
| | | call w/ James, Adam, Dave, Howard, JSB re preparation for Rule 2004 Examinations | | | | | |
| Nov 10/2020 | 797014 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| | | call w/ Grant Beiner & John Cornwall re 2004 examination, rescheduling, overview of plan status (0.5) email to James re the same (0.2) call w/ Adam re Rule 2004 examinations, rescheduling (0.4)  call w/ Bryce & JSB re 2004 examination, status of pending matters, plan deadline (0.3) t/c w/ James re 2004 examination, rescheduling (0.4) | | | | | |
| Nov 10/2020 | 797015 | Lawyer: KLR  1.50 Hrs X 350.00 | KLR  - Keri L. Riley | 1.50 | 525.00 | 12631 | Billed |
| | | multiple emails re gas plant 2004 examination (0.4) email w/ Skelton re scheduling matters (0.1) | | | | | |
| Nov 10/2020 | 797019 | Lawyer: KLR  6.10 Hrs X 350.00 | KLR  - Keri L. Riley | 6.10 | 2135.00 | 12631 | Billed |
| | | further review of emails for responsive information, privilege, preparation for rule 2004 examination (1.5) | | | | | |
| Nov 11/2020 | 797294 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| | | extensive review of docs for production, responsivness (6.1) call w/ Howard & Adam & James re preparation for deposit of 2004 examination (0.5) email w/ James re responsive docs, highlights (0.5) | | | | | |
| Nov 11/2020 | 797296 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| | | email w/ Committee & James re NSAI questions (0.3) call w/ John & Grant re scheduling for 2004 examination (0.3) call w/ James & JSB re the same (0.2) call w/ Bryce re pending matters, 2004 examination (0.1) | | | | | |
| Nov 12/2020 | 797289 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| | | call w/ James, Committee reps, C. Johnson & NSAI re reserve report | | | | | |
| Nov 12/2020 | 797290 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12631 | Billed |
| | | multiple emails w/ Skelton re docs for 2004 examination (0.3) email w/ Jordan Bird re 2004 examinations (0.1) | | | | | |
| Nov 12/2020 | 797297 | Lawyer: KLR  2.00 Hrs X 350.00 | KLR  - Keri L. Riley | 2.00 | 700.00 | 12631 | Billed |
| | | review of docs for add'l production, privilege, preparation for 2004 examination | | | | | |
| Nov 13/2020 | 797461 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12631 | Billed |
| | | email w/ Tim Swanson re Ad Hoc Committee 2004 examination | | | | | |
| Nov 16/2020 | 796601 | Lawyer: JSB  0.50 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.50 | 250.00 | 12631 | Billed |
| | | t/c w/ James and Keri re pending issues (.5) | | | | | |
| Nov 16/2020 | 797464 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 | 12631 | Billed |
| | | call w/ James/CR3 group & JSB re weekly update call (0.5) email to D. Graham and B. Ford re litigation matters (0.2) | | | | | |
| Nov 16/2020 | 797472 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12631 | Billed |
| | | review emails re 2004 examination w/ ad hoc committee (0.2) emails re committee 2004 examination (0.2) | | | | | |
| Nov 17/2020 | 796608 | Lawyer: JSB  0.70 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.70 | 350.00 | 12631 | Billed |
| | | prepare motion to expand authority of special counsel Ambrecht Jackson, and order granting same (.7) | | | | | |
| Nov 17/2020 | 796616 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12631 | Billed |
| | | call w Johnson and Cornwall re retention of litigation counsel, pending matters, plan status, exclusivity | | | | | |
| Nov 17/2020 | 797640 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12631 | Billed |
| | | call w/ James and JSB re 2004, re term sheet, JOA analysis (0.2) | | | | | |
| Nov 18/2020 | 796643 | Lawyer: JSB  0.60 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.60 | 300.00 | 12631 | Billed |
| | | conf call with Keri and Tim re Ad Hoc committee discovery requests (.6) | | | | | |
| Nov 18/2020 | 797480 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| | | review info from Ben Ford re WIO liens | | | | | |
| Nov 18/2020 | 797481 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 | 12631 | Billed |
| | | call w/ Tim Swanson re ad hoc committee 2004 examination | | | | | |
| Nov 18/2020 | 797488 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| | | review mtn for relief from stay filed by ad hoc committee (0.3) email w/ client re the same (0.2) | | | | | |
| Nov 18/2020 | 797489 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12631 | Billed |
| | | review and revise mtn to expand authority | | | | | |
| Nov 19/2020 | 797641 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12631 | Billed |
| | | call w/Marshall re pending matters, 2004 exam | | | | | |
| Nov 20/2020 | 797087 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | 12631 | Billed |
| | | t/c w/ gas plant 2004 examinations | | | | | |
| Nov 23/2020 | 796933 | Lawyer: JSB  0.50 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.50 | 250.00 | 12631 | Billed |
| | | conf call re pending issues with James and Keri (.5) | | | | | |
| Nov 23/2020 | 797055 | Lawyer: KLR  5.60 Hrs X 350.00 | KLR  - Keri L. Riley | 5.60 | 1960.00 | 12631 | Billed |
| | | weekly catch up call w/ CR3 (0.8) preparation for Rule 2004 examination inuding review of documents (1.5) and call w/ James and Duane (1) t/c w/ Adam re 2004 examinations,plan matters (1) t/c w/ Kevin re hearing on Plains settlement agreement (0.2) attend hearing on mtn to approve settlement agreement (0.8) email w/ Swanson re Brooklyn Unit addresses (0.2)  email to committee re procedural questions on 2004 examination (0.2) | | | | | |
| Nov 24/2020 | 796938 | Lawyer: JSB  8.50 Hrs X 500.00 | JSB  - Jeff S. Brinen | 8.50 | 4250.00 | 12631 | Billed |
| | | defense of Katchadurian 2004 exam (4.3); t/c w/ James and Keri re same (.2); attendance at Howard Sklar 2004 exam (4.0) | | | | | |
| Nov 24/2020 | 796962 | Lawyer: KLR  9.50 Hrs X 350.00 | KLR  - Keri L. Riley | 9.50 | 3325.00 | 12631 | Billed |
| | | attend 2004 examination of James (4.3) Call re 2004 examinations (0.2) attend 2004 examination of Howard (5) | | | | | |
| Nov 25/2020 | 796939 | Lawyer: JSB  1.00 Hrs X 500.00 | JSB  - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| | | conf call with Keri, James, Duane, Ben and Adam re 2004 exams and issues (1.0) | | | | | |
| Nov 25/2020 | 797046 | Lawyer: KLR  1.20 Hrs X 350.00 | KLR  - Keri L. Riley | 1.20 | 420.00 | 12631 | Billed |
| | | call w/ JSB, James, Duane, Ben and Adam re 2004 exam follow up and issues (1.0) email w/ Chris and client re insurance policies (0.2) | | | | | |
| Nov 27/2020 | 797035 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12631 | Billed |
| | | multiple emails re transcripts of 2004 examination w/ court reporter (0.2) email James re transcripts (0.1) | | | | | |
| Nov 30/2020 | 797024 | Lawyer: KLR  1.10 Hrs X 350.00 | KLR  - Keri L. Riley | 1.10 | 385.00 | 12631 | Billed |
| | | weekly catch up call w/ CR3 (0.6) email w/ Duane and Ben re mtn for relief from stay (0.2) emails re production of gas plant docs (0.2) email w/ company re technical committee re Brooklyn Unit (0.1) | | | | | |
| Dec  1/2020 | 798279 | Lawyer: KLR  1.60 Hrs X 350.00 | KLR  - Keri L. Riley | 1.60 | 560.00 | 12667 | Billed |
| | | call w/ Bryce re pending matters, cash collateral, exclusivity, term sheet (0.5) t/c w/ James re the same, term sheet, strategy (0.3)  multiple emails w/ Skelton re 2004 examination (0.2) email w/ Duane and Ben re the same (0.2)  detailed email w/ client re Committee matters and review docket re the same (0.3+0.1) | | | | | |
| Dec  2/2020 | 798290 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| | | t/c w/ Jon Dickey re Foote mtn for relief from stay, transfer of leases (0.2) | | | | | |
| Dec  2/2020 | 798295 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| | | email w/ Swanson, Ford, Graham re ad hoc committee 2004 examination (0.2) | | | | | |
| Dec  2/2020 | 798298 | Lawyer: KLR  1.50 Hrs X 350.00 | KLR  - Keri L. Riley | 1.50 | 525.00 | 12667 | Billed |
| | | review docs and prepare for production re 2004 examination for Tauber group | | | | | |

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Dec 3/2020 798301 | Lawyer: KLR 0.30 Hrs X 350.00<br>detailed email to client re narrowed requests from Ad Hoc Committee | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| Dec 3/2020 798773 | Lawyer: KLR 0.40 Hrs X 350.00<br>t/c w/ Ben & Duane re EWB mortgages re gas plant (0.4) | KLR - Keri L. Riley | 0.40 | 140.00 | 12667 | Billed |
| Dec 4/2020 799305 | Lawyer: JSB 0.70 Hrs X 500.00<br>attendance at status conference (.7) | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12667 | Billed |
| Dec 4/2020 799559 | Lawyer: KLR 4.80 Hrs X 350.00<br>prepare for status conference (0.8) t/c w/ James re status conference, hearing, strategy (0.5) attend status conference (0.7) call w/ James & JSB re hearing follow up, status of pending matters, next steps, strategy, plan deadlines (1) begin production of documents re Pickens 2004 Examination and email to Skelton & Shipps re the same (1.1+0.1)  multiple emails w/ D. Graham and B. Ford re documents for Pickens 2004 examination (0.1) email w/ Jordan Bird re request for info and email to client re the same (0.1) email w/ Neiman re payment of settlement funds (0.1) work on additional production of documents (0.3) | KLR - Keri L. Riley | 4.80 | 1680.00 | 12667 | Billed |
| Dec 7/2020 797298 | Lawyer: KLR 0.50 Hrs X 350.00<br>weekly update call w/ CR3 | KLR - Keri L. Riley | 0.50 | 175.00 | 12667 | Billed |
| Dec 7/2020 797440 | Lawyer: KLR 1.40 Hrs X 350.00<br>call w/ J. Katchadurian, Ben Ford, Duane Graham, Marshall Jones, John Strausser re Rule 2004 Examination, upcoming deadlines, hearings | KLR - Keri L. Riley | 1.40 | 490.00 | 12667 | Billed |
| Dec 8/2020 799562 | Lawyer: KLR 1.50 Hrs X 350.00<br>email w/ Ben & Duane re gas plant 2004 examination (0.2) email w/ Skelton re witnesses, attendes (0.1)  email w/ Tim Swanson re Ad Hoc 2004 examination and email w/ Ben & Dueane re the same  (0.1+0.1) revise objection to mtn for relief from stay (1) | KLR - Keri L. Riley | 1.50 | 525.00 | 12667 | Billed |
| Dec 10/2020 800640 | Lawyer: KLR 2.00 Hrs X 350.00<br>attend and observe 2004 examination re gas plant issues | KLR - Keri L. Riley | 2.00 | 700.00 | 12667 | Billed |
| Dec 14/2020 797527 | Lawyer: KLR 2.40 Hrs X 350.00<br>call w/ James & client re gas plant matters, JOA assumptions (1.5) draft discovery dispute status report (0.9) | KLR - Keri L. Riley | 2.40 | 840.00 | 12667 | Billed |
| Dec 21/2020 797918 | Lawyer: JSB 0.30 Hrs X 500.00<br>t/c w/ James and Keri re status, mediation, and next steps (.4) | JSB - Jeff S. Brinen | 0.30 | 150.00 | 12667 | Billed |
| Dec 21/2020 798368 | Lawyer: KLR 0.50 Hrs X 350.00<br>call w/ James and JSB re status, mediation, next steps (0.5) | KLR - Keri L. Riley | 0.50 | 175.00 | 12667 | Billed |
| Dec 21/2020 798369 | Lawyer: KLR 0.60 Hrs X 350.00<br>multiple emails re mediator w/ Committee and Bank (0.4) email w/ Sylvia re mediation, confirmation (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | 12667 | Billed |
| Dec 22/2020 798340 | Lawyer: KLR 1.90 Hrs X 350.00<br>draft mtn to pay mediation fees (1.5) review emails re JIB collection issues (0.2) address access to ad hoc committee docs (0.2) | KLR - Keri L. Riley | 1.90 | 665.00 | 12667 | Billed |
| Dec 23/2020 798334 | Lawyer: KLR 0.20 Hrs X 350.00<br>email w/ Ben re settlement of Gulf Coast Mineral matters | KLR - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| Dec 23/2020 798338 | Lawyer: KLR 0.50 Hrs X 350.00<br>revise and finalize mtn for approval of admin fees to mediator | KLR - Keri L. Riley | 0.50 | 175.00 | 12667 | Billed |
| Dec 24/2020 798325 | Lawyer: KLR 0.10 Hrs X 350.00<br>email w/ Epiq re service of plan/DS/notice, certificate of service | KLR - Keri L. Riley | 0.10 | 35.00 | 12667 | Billed |
| Dec 28/2020 798319 | Lawyer: KLR 1.60 Hrs X 350.00<br>t/c w/ John Strausser re mediation, JIB collections (0.2) t/c w/ James re JIB Collections (0.2)  call w/ Duane, Ben, James & client re JIB collections (0.8) multiple emails w/ Grant Beiner re production of documents (0.2) address issues re data room access w/ Tim Swanson (0.2) | KLR - Keri L. Riley | 1.60 | 560.00 | 12667 | Billed |
| Dec 29/2020 798316 | Lawyer: KLR 0.30 Hrs X 350.00<br>t/c w/ Tim Swanson re mediation matters (0.1) multiple emails w/ Duane re Ad Hoc Committee 2004 examination (0.2) | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| Dec 30/2020 798308 | Lawyer: KLR 1.50 Hrs X 350.00<br>t/c w/ James re mediation statement (0.5) revise the same (1) email to mediator re mediation statement (0.1) | KLR - Keri L. Riley | 1.50 | 525.00 | 12667 | Billed |
| Dec 31/2020 798303 | Lawyer: KLR 0.40 Hrs X 350.00<br>t/c w/ Jon re Foote Oil & Gas (0.1) review stipulation and email w/ James re the same (0.1) finalize and file stipulation (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12667 | Billed |
| Jan 4/2021 799609 | Lawyer: KLR 0.60 Hrs X 350.00<br>email w/ Ben & Duane re JIB payments from creditors, default letters (0.2) detailed email to Swanson and Geno re JIB payments (0.2) multipl emails w/ Ben & Marshall re assignment of leases from Foote (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | 12667 | Billed |
| Jan 5/2021 798549 | Lawyer: JSB 0.40 Hrs X 500.00<br>conf w/Keri re mediation issues (.4) | JSB - Jeff S. Brinen | 0.40 | 200.00 | 12667 | Billed |
| Jan 5/2021 799615 | Lawyer: KLR 0.20 Hrs X 350.00<br>multiple emails re mediations, scheduling, mediator's fees (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| Jan 5/2021 799622 | Lawyer: KLR 0.50 Hrs X 350.00<br>t/c w/ Victor Hamby (0.2) review info re state court action (0.1) email to Victor re status of pending matters, case, stay (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | 12667 | Billed |
| Jan 6/2021 798564 | Lawyer: KLR 0.20 Hrs X 350.00<br>multiple emails w/ Swanson re discovery matters for 2004 examination | KLR - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| Jan 6/2021 798565 | Lawyer: KLR 0.20 Hrs X 350.00<br>t/c w/ Dickey re Foote oil & Gas Leases (0.1) email w/ client re the same (0.1) | KLR - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| Jan 6/2021 799626 | Lawyer: KLR 0.30 Hrs X 350.00<br>multiple emails w/ client, Ben, Marshall re Brooklyn matters, voting, procedures (0.3) | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| Jan 7/2021 800061 | Lawyer: KLR 0.50 Hrs X 350.00<br>email w/ James re leases (0.1) email w/ Jon Dickey re Foote assignment of assets (0.1) email w/ client re the same (0.1) review response from Fant re default letter and email w/ client re the same (0.1+0.1) | KLR - Keri L. Riley | 0.50 | 175.00 | 12667 | Billed |
| Jan 8/2021 800072 | Lawyer: KLR 0.60 Hrs X 350.00<br>email w/ John re Plains, accounting matters (0.10) review docs & emials re the same (0.1) email w/ Kevin re the same (0.1) t/c w/ Marshall re Fant, Ad Hoc Comm. (0.3) | KLR - Keri L. Riley | 0.60 | 210.00 | 12667 | Billed |
| Jan 15/2021 800255 | Lawyer: KLR 0.20 Hrs X 350.00<br>multile emails w/ Ad Hoc Committee re Brooklyn unit, call | KLR - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| Jan 15/2021 800257 | Lawyer: KLR 0.50 Hrs X 350.00<br>call w/ Marshall re pending matters, status, documents, term sheet | KLR - Keri L. Riley | 0.50 | 175.00 | 12667 | Billed |
| Jan 18/2021 798805 | Lawyer: KLR 0.30 Hrs X 350.00<br>t/c w/ James re status, cash flow (0.3) | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| Jan 19/2021 798824 | Lawyer: KLR 1.40 Hrs X 350.00<br>review emails from Marshall re Brooklyn units and attached letter (0.2) call w/ Bryce re cash flow matters, | KLR - Keri L. Riley | 1.40 | 490.00 | 12667 | Billed |

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| | status of pending motions (0.3) call w/ James, Bryce, Stuart, Mary Lou, and JSB re cash flow, clarification on mediator term sheet, JIB collections (0.5) t/c w/ James re JIB Collections (0.2) call w/ James re Brooklyn units (0.2) | | | | | |
| Jan 19/2021<br>798826 | Lawyer: KLR  1.00 Hrs X 350.00<br>call w/ JSB, Duane, Ben, James re defaulting parties & foreclosure, JIB collections, Brooklyn voting | KLR - Keri L. Riley | 1.00 | 350.00 | 12667 | Billed |
| Jan 19/2021<br>798919 | Lawyer: KLR  0.90 Hrs X 500.00<br>t/c w/ Bryce re budget (.2); conf call with James, Stewart, Bryce re cash flow issues (.5); t/c w/ James and Keri re same (.2) | JSB - Jeff S. Brinen | 0.90 | 450.00 | 12667 | Billed |
| Jan 20/2021<br>798923 | Lawyer: KLR  1.10 Hrs X 500.00<br>conf call with James, Marshall, John, Duane and Ben re Brooklyn operations and voting and cash flow issues (1.1) | JSB - Jeff S. Brinen | 1.10 | 550.00 | 12667 | Billed |
| Jan 20/2021<br>800264 | Lawyer: KLR  1.10 Hrs X 350.00<br>call w/ James, Marshall, John, Duance, Ben, JSB re Brooklyn units, voting, procedural matters, cash flow, defaulting parties | KLR - Keri L. Riley | 1.10 | 385.00 | 12667 | Billed |
| Jan 20/2021<br>800285 | Lawyer: KLR  0.80 Hrs X 350.00<br>review discovery produced re Ad Hoc Committee 2004 examination (0.2) detailed email w/ Ben & Duane re the same (0.3) email to Craig Geno and Tim Swanson re Kudzu JIB payments (0.3) | KLR - Keri L. Riley | 0.80 | 280.00 | 12667 | Billed |
| Jan 21/2021<br>800290 | Lawyer: KLR  4.30 Hrs X 350.00<br>detailed review of MOR (0.5) email w/ client and Gio re retunr of trust funds (0.2) draft mtn for expedited hearing on JIBs (1.5) call w/ SEC creditor re status of case (0.1) t/c w/ Jon re Foote matters (0.2) multiple t/c w/ James re mtn to expedite hearing, status, pending matters, committee discussions (0.4) revise mtn to expedite hearing on JIB mtn (0.4)  email to bank and committee re mtn (0.2) review add'l info from client on JIBs (0.4) multiple emails w/ client re JIBs owed (0.4) | KLR - Keri L. Riley | 4.30 | 1505.00 | 12667 | Billed |
| Jan 22/2021<br>799152 | Lawyer: KLR  1.10 Hrs X 500.00<br>conf call with Chris and John re recoupment issue and non-payment of postpetition jibs (.5); t/c w/ James re same (.6) | JSB - Jeff S. Brinen | 1.10 | 550.00 | 12667 | Billed |
| Jan 22/2021<br>800296 | Lawyer: KLR  1.90 Hrs X 350.00<br>conf call with Chris and John re recoupment issue and non-payment of postpetition jibs (0.5); t/c w/ James re same (0.6) revise and finalize  mtn to authorize offsets and recoupments (0.8) | KLR - Keri L. Riley | 1.90 | 665.00 | 12667 | Billed |
| Jan 25/2021<br>800326 | Lawyer: KLR  0.50 Hrs X 350.00<br>multiple emails w/ client re defaulting parties, JIB payments, default letters (0.2) email w/ Ben re the same (0.1) review cash collateral order (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | 12667 | Billed |
| Jan 27/2021<br>800495 | Lawyer: KLR  0.30 Hrs X 350.00<br>t/c w/ James re status of pending matters, JIB payments, hearing on mtn to expedite (0.3) | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| Jan 27/2021<br>800498 | Lawyer: KLR  1.00 Hrs X 350.00<br>call w/ John, Marshall, Ben, Duane re offset mtn, JIB payments, default letters, Brooklyn units | KLR - Keri L. Riley | 1.00 | 350.00 | 12667 | Billed |
| Jan 29/2021<br>800533 | Lawyer: KLR  0.80 Hrs X 350.00<br>t/c w/ James and JSB re offset mtn, plan, status | KLR - Keri L. Riley | 0.80 | 280.00 | 12667 | Billed |
| Feb  1/2021<br>799431 | Lawyer: KLR  0.50 Hrs X 350.00<br>t/c w/ Bryce re status of multiple matters, including cash collateral, plan term sheet, SEC cash flow (0.4) email w/ Bryce re cash collateral matters (0.1) | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| Feb  1/2021<br>799441 | Lawyer: KLR  0.60 Hrs X 350.00<br>draft stip re cash collateral (0.5) email to Bryce Suzuki re the same (0.1) | KLR - Keri L. Riley | 0.60 | 210.00 | 12720 | Billed |
| Feb  2/2021<br>799475 | Lawyer: KLR  0.30 Hrs X 350.00<br>review and finalize MOR | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |
| Feb  4/2021<br>799602 | Lawyer: KLR  0.50 Hrs X 350.00<br>address issues re MOR filings for Sklarco | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| Feb  4/2021<br>799630 | Lawyer: JMF  0.20 Hrs X 410.00<br>emails to and from Neiman re resolution of stip; t/c w/ same | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12720 | Billed |
| Feb  5/2021<br>799873 | Lawyer: KLR  0.40 Hrs X 350.00<br>call w/ Jennifer Hardy re offset mtn, objection, case status, plan matters (0.4) t/c w/ Brent Cohen re Offset Mtn, Plan (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |
| Feb  5/2021<br>799882 | Lawyer: KLR  0.20 Hrs X 350.00<br>brief review of add'l objections & 2004 examination mtns (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| Feb  8/2021<br>799936 | Lawyer: JMF  0.20 Hrs X 410.00<br>several emails to and from counsel re finalizing terms of settlement, dismissing cases | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12720 | Billed |
| Feb  8/2021<br>801329 | Lawyer: KLR  0.90 Hrs X 350.00<br>t/c w/ Marshall and John re status of pending matters (0.5) multiple emails w/ Jenn Hardy re JJS JIBs (0.2) email to Bend Ford and Duane Graham re add'l default letters re JIB collections (0.2) | KLR - Keri L. Riley | 0.90 | 315.00 | 12720 | Billed |
| Feb 10/2021<br>800011 | Lawyer: KLR  0.60 Hrs X 500.00<br>conf call with james, keri and duane re hearing on unpaid jibs (.6) | JSB - Jeff S. Brinen | 0.60 | 300.00 | 12720 | Billed |
| Feb 10/2021<br>802257 | Lawyer: KLR  2.60 Hrs X 350.00<br>t/c w/ Steve Lechelop re McCombs JIB payments (0.6) draft stip w/ JJS re JIB payments (0.8) multiple emails w/ Jen Hardy re the same (0.2)  multiple emails w/ client re McCombs amounts (0.2) call w/ client & James Katchadurian re hearing, offset mtn, preparation, amounts owed for JIBs (1) | KLR - Keri L. Riley | 2.60 | 910.00 | 12720 | Billed |
| Feb 11/2021<br>802293 | Lawyer: KLR  6.30 Hrs X 350.00<br>multiple emails w/ Steve Lechelop re stip re McCombs JIB payments (0.3) multiple t/c w/ James Katchadurian re the same (0.6) review info from client re JIB payments (0.2) multiple t/c w/ Steve Lechelop re JIB payments, stipulation (0.4) multiple emails w/ Tim Swanson re stip w/ Kudzu re JIB payments (0.2)  email w/ Committee and Bryce re JJS stip (0.2) attend telephonic hearing re status conference and mtn to offset and modify cash collateral order (1.5) t/c w/ Tim Swanson re Kudzu matters (0.2) t/c w/ Bryce re JIB payments, offsets, status of pending matters (0.3) call w/ James, Ben, Duane, Marshall, John re hearing, status, next steps re collection, plan, deadlines, assumption (1) call w/ James, Stuart, Mary Lou, Bryce re next steps, collections, plan, deadlines (1) multiple emails w/ Steve Lechelop, Tim Swanson, Joe Bain re JIB payments (0.4) | KLR - Keri L. Riley | 6.30 | 2205.00 | 12720 | Billed |
| Feb 12/2021<br>802768 | Lawyer: KLR  0.40 Hrs X 350.00<br>mutliple emails w/ John re property taxes re gas plan (0.2) email w. Ben and Duane re JIB collections (0.2) t/c w/ creditor re case status (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |
| Feb 15/2021<br>800160 | Lawyer: KLR  0.50 Hrs X 500.00<br>review documents re pending Alabama litigation (.4); corresp to Ben re same (.1) | JSB - Jeff S. Brinen | 0.50 | 250.00 | 12720 | Billed |
| Feb 16/2021<br>800186 | Lawyer: KLR  0.20 Hrs X 350.00<br>multiple emails w/ client re Sklarco UST fees | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| Feb 17/2021 | Lawyer: JMF  0.10 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.10 | 41.00 | 12720 | Billed |

| Date | Fee / Time | Working Lawyer | Hours | Amount | Inv# | Billing |
|------|-----------|----------------|-------|--------|------|---------|
| | Entry # | Explanation | | | | Status |

800271  emails to and from counsel re status of recording releases

| Feb 17/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |

802778  review MORs (0.2) email to Mary Logan re UST fees (0.2)

| Feb 18/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |

804084  call w/ Tim Swanson re pending matter, info requested by Ad Hoc Committee (0.2) email w/ Jim re the same (0.1)

| Feb 18/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |

804091  ,ultiple emails w/ client re JIB collections, Mccobms JIBs (0.2) email w/ Steve Lechelop re the same (0.1)

| Feb 24/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

804542  multiple emails w/ client and McCombs re JIB payments, wires

| Feb 26/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |

804579  draft notice of filing CRO report (0.4)

| Mar  1/2021 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |

803414  t/c w/ Bradd Knapp re 2004 examination and email to Swanson re the same (0.4+0.1)

| Mar  2/2021 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12720 | Billed |

801517  emails to and from opposing counsel re status of recording of releases, dismissal of cases, GE sale, transfer of interests

| Mar  2/2021 | Lawyer: KLR  1.40 Hrs X 350.00 | KLR - Keri L. Riley | 1.40 | 490.00 | 12720 | Billed |

803427  call w/ Bryce re pending matters status of assumption mtns, cash collateral matters (0.8) email to client re the same (0.1) redline letter to AOGB and email to client re the same (0.5)

| Mar  3/2021 | Lawyer: KLR  0.90 Hrs X 350.00 | KLR - Keri L. Riley | 0.90 | 315.00 | 12720 | Billed |

801605  t/c w/ Tim Swanson, Brad Knapp (NSAI), and Dave Taggart (0.5) t/c w/ James re status re JIB payments, bank letter, 2004 examinations

| Mar  4/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |

803434  call w/ Bryce re cash collateral matters, budget, status of pending matters (0.5) t/c w/ James re the same (0.5)

| Mar  4/2021 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12720 | Billed |

803438  email to Hillcorp re revenue in suspense for Sklarco (0.3) multiple emails w/ client and Mary Logan re UST fees (0.2) email w/ Ben Ford and John re writ of garnishment for WIO (0.1)

| Mar  5/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

803444  email w/ NSAI attys re 2004 examination

| Mar  8/2021 | Lawyer: KLR  1.70 Hrs X 350.00 | KLR - Keri L. Riley | 1.70 | 595.00 | 12720 | Billed |

803453  emails w/ 2 creditors re BK notices (0.2) review info re tax treatment of trusts (0.2) address data room issues(0.1) multiple emails re budget for cash collateral (0.4) multiple  t/c w/ Bryce re the same and pending issues (0.3+0.5)

| Mar  9/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

803464  email w/ client re Seitel Termination (0.1) email w/ Duane Brescia re Seitel termination(0.1)

| Mar  9/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |

803470  review email from Jeremy Retheford re transition matters

| Mar 11/2021 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |

801829  t/c w/ James re cash collateral, recoupment matters, pending matters

| Mar 11/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

801830  t/c w/ Bryce Suzuki re cash collateral matters (0.2)

| Mar 11/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

801832  call w/ Greg Brye re case status (0.2

| Mar 11/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

803474  call w/ James re cash collateral matters (0.2)

| Mar 12/2021 | Lawyer: JSB  0.70 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12720 | Billed |

801916  conf call with Keri and James re cash collateral issues, strategy and timing (.7)

| Mar 15/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | 12720 | Billed |

801906  call w/ Bryce and John Cornwell and JSB re pending matters including AP, plan timeline, independent manager, objections to mtn to assume (0.8)

| Mar 15/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12720 | Billed |

803478  call w/ James re cahs collateral matters (0.2) multiple emails re cash collateral budget (0.4) draft notice of filing budget (0.1)

| Mar 19/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

804589  email w/ client re Boulder rent, payments (0.2)

| Mar 19/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |

804594  review emails re add'l docs, info requested by Skelton and email w/ Duane re the same (0.2+0.2)

| Mar 23/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12720 | Billed |

805073  call w/ Tim, Matt, Jeremy re stip on Brooklyn units

| Mar 23/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |

805074  call w/ James re Brooklyn stip, pending matters (0.3)

| Mar 24/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |

805083  review draft resignation and transition plan

| Mar 25/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |

805094  email w/ Jeremy Retheford re transition of operator (0.1) email w/ client re the same, docs for data room (0.2)

| Mar 25/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | 12720 | Billed |

805095  conf call with Chris, Bryce, Adam and Keri re ASA issues (.8)

| Mar 25/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | 12720 | Billed |

805096  call w/ Ben and Duane re docs for data room

| Mar 26/2021 | Lawyer: KLR  1.60 Hrs X 350.00 | KLR - Keri L. Riley | 1.60 | 560.00 | 12720 | Billed |

805100  review and redline stip w/ Ad Hoc Committee (0.5) email to Ad Hocs re the same (0.1) call w/ Tim, Jeremey, Duane, Ben re transition, Brooklyn stip (1)

| Mar 27/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |

805106  email w/ client re payment of taxes (0.1) email w/ Kevin Neiman re the same (0.1)

| Apr  1/2021 | Lawyer: JSB  1.10 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.10 | 550.00 | 12789 | Billed |

803354  conf w/Keri re Stip with Ad Hoc on replacement of SEC as operator of Brooklyn units (.7); t/c w/ Duane, Ben, and Keri re same (.4)

| Apr  1/2021 | Lawyer: KLR  3.10 Hrs X 350.00 | KLR - Keri L. Riley | 3.10 | 1085.00 | 12789 | Billed |

806720  review revised stip on Brooklyn units (0.4) email to client, Ben, Duane re the same (0.2) conf w/JSB re Stip with Ad Hoc on replacement of SEC as operator of Brooklyn units (.7); t/c w/ Duane, Ben, and JSB re same (.4) email w/ Jeremy Retheford re data room (0.1) review comments to data room list (0.2) multiple emails w/ Ben

Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page22 of 49

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| | and Duane re stip, add'l modifications (0.3) email w/ Tim Swanson re the same (0.2) add'l revisions to stip and finalize the same (0.3)  t/c w/ Tim Swanson re add'l changes to stip (0.3) | | | | | |
| Apr 6/2021 805401 | Lawyer: KLR  0.20 Hrs X 350.00 multiple emails w/ O&G counsel re Brooklyn Stip, Howard questions on stip | KLR - Keri L. Riley | 0.20 | 70.00 | 12789 | Billed |
| Apr 6/2021 806730 | Lawyer: KLR  1.30 Hrs X 350.00 call w/ James & O&G counsel re transition schedule, pending matters (1.1) follow up call w/ James re transition matters (0.2) | KLR - Keri L. Riley | 1.30 | 455.00 | 12789 | Billed |
| Apr 6/2021 806732 | Lawyer: KLR  0.40 Hrs X 350.00 t/c w/ James re pending matters, transition schedule, Plan 90.4) | KLR - Keri L. Riley | 0.40 | 140.00 | 12789 | Billed |
| Apr 7/2021 806738 | Lawyer: KLR  0.30 Hrs X 350.00 review Skelton objection to stip and email client re same (0.2+0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | 12789 | Billed |
| Apr 8/2021 807001 | Lawyer: KLR  0.10 Hrs X 350.00 email w/ Taggart re transition matters | KLR - Keri L. Riley | 0.10 | 35.00 | 12789 | Billed |
| Apr 8/2021 807002 | Lawyer: KLR  0.40 Hrs X 350.00 review Rudman objection to stipulation re transition of operations | KLR - Keri L. Riley | 0.40 | 140.00 | 12789 | Billed |
| Apr 8/2021 807006 | Lawyer: KLR  0.20 Hrs X 350.00 multiple emails w/ James re info for bank (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12789 | Billed |
| Apr 8/2021 807628 | Lawyer: KLR  0.50 Hrs X 350.00 call w/ Barnet Skelton, Tom Shipps, Duane Graham re transition of operations (0.5) | KLR - Keri L. Riley | 0.50 | 175.00 | 12789 | Billed |
| Apr 9/2021 807013 | Lawyer: KLR  0.60 Hrs X 350.00 detailed review of stip from Skelton | KLR - Keri L. Riley | 0.60 | 210.00 | 12789 | Billed |
| Apr 12/2021 803806 | Lawyer: JSB  0.50 Hrs X 500.00 meeting w/James and Keri re pending issues (.5); | JSB - Jeff S. Brinen | 0.50 | 250.00 | 12789 | Billed |
| Apr 12/2021 807193 | Lawyer: JSB  0.70 Hrs X 500.00 attendance at hearing on Stip Re Transition of Successor Operator (.7); | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12789 | Billed |
| Apr 12/2021 807195 | Lawyer: KLR  0.70 Hrs X 350.00 attend hearing re stipulation on transition of Brooklyn Units (0.7) | KLR - Keri L. Riley | 0.70 | 245.00 | 12789 | Billed |
| Apr 12/2021 807196 | Lawyer: KLR  0.30 Hrs X 350.00 attend hearing on mtn to deposit funds in crt registry | KLR - Keri L. Riley | 0.30 | 105.00 | 12789 | Billed |
| Apr 12/2021 807198 | Lawyer: KLR  1.50 Hrs X 350.00 meet w/ Jmaes re pending matters, plan, status of case matters, hearing preparation (1) meet w/ James & JSB re plan, hearing preparation, status of pending matters (.5) | KLR - Keri L. Riley | 1.50 | 525.00 | 12789 | Billed |
| Apr 12/2021 807202 | Lawyer: KLR  0.10 Hrs X 350.00 review NDA and email to Ad Hoc Committee re the same | KLR - Keri L. Riley | 0.10 | 35.00 | 12789 | Billed |
| Apr 12/2021 807203 | Lawyer: KLR  0.80 Hrs X 350.00 review order re Brooklyn units (0.2) redline the same (0.3) email w/ Swanson re the same (0.1) review add'l changes and email w/ Swanson re the same (0.2) | KLR - Keri L. Riley | 0.80 | 280.00 | 12789 | Billed |
| Apr 13/2021 803810 | Lawyer: JSB  2.30 Hrs X 500.00 conf call with Duane, Ben, James and Keri re SEC transition issues (.8); conf call with Duane, Ben, Marshall, John, James and Keri re timing on resignations as operator and associated issues (1.1); t/c w/ Tim re same (.4) | JSB - Jeff S. Brinen | 2.30 | 1150.00 | 12789 | Billed |
| Apr 13/2021 807206 | Lawyer: KLR  3.50 Hrs X 350.00 call w/ David Taggert, Tim, Ben, Duane re transition of non-Alabama properties (0.5) call with Duane, Ben, James and JSB re SEC transition issues (0.8); call with Duane, Ben, Marshall, John, James and JSB re timing on resignations as operator and associated issues (1.1); call w/ Tim, Duane, Jeremy re stip on Brooklyn units, letter agreement, data rooms (1) call w/ James re transition matters (0.1) | KLR - Keri L. Riley | 3.50 | 1225.00 | 12789 | Billed |
| Apr 13/2021 807214 | Lawyer: KLR  0.20 Hrs X 350.00 email w/ Steve Lechelop re JIBs for McCombs (0.1) email w/ company re the same (0.1) | KLR - Keri L. Riley | 0.20 | 70.00 | 12789 | Billed |
| Apr 14/2021 803834 | Lawyer: JSB  0.20 Hrs X 500.00 t/c w/ James re status of stip with ad hoc (.2) | JSB - Jeff S. Brinen | 0.20 | 100.00 | 12789 | Billed |
| Apr 14/2021 807326 | Lawyer: KLR  0.90 Hrs X 350.00 mutliple emails w/ Ben and Duane re gas plant land (0.1) email w/ Tim re the same (0.1) email w/ Bryce Walker re intro call (0.1) review email & info from Ben and Duane re JIB netting (0.3)  email w/ John and James re JIBs, outstaind AR, revenue (0.2) | KLR - Keri L. Riley | 0.90 | 315.00 | 12789 | Billed |
| Apr 14/2021 807330 | Lawyer: KLR  0.20 Hrs X 350.00 t/c w/ JSB and James re Ad Hoc Committee stip | KLR - Keri L. Riley | 0.20 | 70.00 | 12789 | Billed |
| Apr 15/2021 807331 | Lawyer: KLR  1.90 Hrs X 350.00 call w/ Duane, Jeremy, Tim re transition schedule, Brooklyn Stip (1) revise Brooklyn stip and email w/ Tim, Jeremy, client re the same (0.8+0.1) | KLR - Keri L. Riley | 1.90 | 665.00 | 12789 | Billed |
| Apr 15/2021 807333 | Lawyer: KLR  0.40 Hrs X 350.00 detailed email to Ben and Duane re JIB netting, cash collateral order (0.2) email w/ Jordan Bird re loan docs (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12789 | Billed |
| Apr 16/2021 807340 | Lawyer: KLR  0.20 Hrs X 350.00 mutliple emails re call w/ Brad Walker intro w/ Ad Hoc & Committee & Bank (0.2) email w. client re JIB collections from McCombs (0.1) | KLR - Keri L. Riley | 0.20 | 70.00 | 12789 | Billed |
| Apr 16/2021 807344 | Lawyer: KLR  1.10 Hrs X 350.00 revise and finalize new stip on Brooklyn units (0.6) t/c w/ Tim re the same (0.2) add'l emails w/ Tim re Brooklyn stip (0.1) revise and finalize Brooklyn Stip (0.2) | KLR - Keri L. Riley | 1.10 | 385.00 | 12789 | Billed |
| Apr 16/2021 807345 | Lawyer: KLR  0.10 Hrs X 350.00 email to client re request from Brammer | KLR - Keri L. Riley | 0.10 | 35.00 | 12789 | Billed |
| Apr 16/2021 807351 | Lawyer: KLR  0.60 Hrs X 350.00 review emails from Skelton re discovery issues (0.2) multiple emails w/ Duane re the same (0.2)  t/c w/ James re status of pending matters, Skelton discovery (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | 12789 | Billed |
| Apr 17/2021 810360 | Lawyer: KLR  0.30 Hrs X 350.00 email w/ Duane re discovery matters (0.2) email w/ James re Ad Hoc agreements re voting matters for transition of operator (0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | 12789 | Billed |
| Apr 19/2021 807368 | Lawyer: KLR  0.10 Hrs X 350.00 email w/ CJ re transition question | KLR - Keri L. Riley | 0.10 | 35.00 | 12789 | Billed |
| Apr 19/2021 807370 | Lawyer: KLR  0.20 Hrs X 350.00 mutliple emails w/ James re Ad Hoc Committee, transition schedule (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12789 | Billed |
| Apr 19/2021 807384 | Lawyer: KLR  0.20 Hrs X 350.00 t/c w/ Tim re R&T schedule & Brooklyn stip (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12789 | Billed |
| Apr 20/2021 | Lawyer: KLR  1.40 Hrs X 350.00 | KLR - Keri L. Riley | 1.40 | 490.00 | 12789 | Billed |

| Date | Fee / Time | | Hours | Amount Inv# | Billing |
|------|------------|--|-------|-------------|---------|
| Entry # | Explanation | Working Lawyer | | | Status |

|  | 810361   brief review of Walker CV prior to call (0.2) call w/ Ad Hoc Committee members and Brad Walker re introductions, background, etc. (1) t/c w/ Tim Swanson re follow up re call w/ Walker (0.2) | | | | |
| Apr 21/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 12789 | Billed |
|  | 804503   call w/ FPCC, Ad Hoc, Committee, Bank, Brad Walker re transition (0.8) | | | | |
| Apr 21/2021 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 12789 | Billed |
|  | 807395   t/c w/ Adam re pending matters | | | | |
| Apr 22/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 12789 | Billed |
|  | 807419   call w/ Adam re factual questions re committee report (0.2) call w/ Adam & James re questions re committee report (0.6) | | | | |
| Apr 23/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 12789 | Billed |
|  | 807785   review HS response to Committee report | | | | |
| Apr 26/2021 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 12789 | Billed |
|  | 807787   t/c w/ Marshall & JSB re plan, Brooklyn Stip, voting results, status | | | | |
| Apr 26/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 807790   confer w/ JSB re stip on relief from stay | | | | |
| Apr 28/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 12789 | Billed |
|  | 808044   multiple emails re Rundman discovery matters | | | | |
| Apr 29/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 808852   review CR3 fee statement and file (0.2+0.0) | | | | |
| Apr 29/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 808858   review email from Skelton re discovery dispute (0.1) email w/ Duane and Ben re the same (0.1)  email to Ben and Duane re discovery dispute matters (0.2) | | | | |
| May  3/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 12789 | Billed |
|  | 809458   review Rudman report re Discovery Dispute | | | | |
| May  3/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 12789 | Billed |
|  | 809459   draft report re discovery dispute re Rudman | | | | |
| May  3/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 809463   review Rudman mtn for relief from stay | | | | |
| May  3/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 809465   email w/ client and Mary Logan re quarterly fees (0.1 +0.1) | | | | |
| May  4/2021 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 12789 | Billed |
|  | 805306   multiple emails w/ client re quarterly fee statements (0.2) review Brooklyn Letter Agreement and email w/ client re the same (03+0.1) review emails re discovery matters, Deposit of Retainer 2004 examination (0.1) | | | | |
| May  5/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 809632   review emails re Skelton request for info re gas plant mgmt fees | | | | |
| May  5/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 809633   multiple emails w/ Duane re letter agreement re Brooklyn | | | | |
| May  5/2021 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 12789 | Billed |
|  | 809637   review CR3 fee statement | | | | |
| May  5/2021 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 12789 | Billed |
|  | 809639   review multiple emails re discovery dispute w/ Skelton (0.3) email w/ client re the same, hearing status (0.1) email to Skelton and Duane re the same (0.1) | | | | |
| May  6/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 809649   review mtn re discovery dispute hearing and email re the same (0.1+0.1) | | | | |
| May  6/2021 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 12789 | Billed |
|  | 810143   review mtn to continue discovery dispute | | | | |
| May  6/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 12789 | Billed |
|  | 810149   review info from client on gas plant land (0.2) email to Swanson re the same (0.1) | | | | |
| May 11/2021 | Lawyer: JSB  1.00 Hrs X 500.00 | JSB  - Jeff S. Brinen | 1.00 | 500.00 12789 | Billed |
|  | 806336   conf call with James, Keri and Brad re pending issues (1.0) | | | | |
| May 11/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 12789 | Billed |
|  | 806539   confer w/ JSB re strategy, pending matters, status of ongoing discovery, hearings (0.4) | | | | |
| May 11/2021 | Lawyer: JSB  0.20 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.20 | 100.00 12789 | Billed |
|  | 810221   conf w/Keri re case status (.4) | | | | |
| May 11/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 12789 | Billed |
|  | 810222   t/c w/ Chris Johnson re status of pending matters, objection | | | | |
| May 11/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 12789 | Billed |
|  | 810228   call w/ Brad, James, JSB re pending issues, background, status of case, confirmation | | | | |
| May 12/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 810245   multiple emails w/ client re data room matters | | | | |
| May 12/2021 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 12789 | Billed |
|  | 810246   email w/ client and Pruet re deep rights well questions | | | | |
| May 13/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 810253   email w/ client re Pruet NDA, access to data room | | | | |
| May 16/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 12789 | Billed |
|  | 810277   multiple emails re pending matters, discovery schedules (0.3) review docket re upcoming hearing (0.4) | | | | |
| May 18/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 810292   email w/ client re data room, add'l access | | | | |
| May 19/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 12789 | Billed |
|  | 810297   t/c w/ James re data rooms, status (0.1) t/c w/ James re budgets (0.1) | | | | |
| May 19/2021 | Lawyer: KLR  2.00 Hrs X 350.00 | KLR  - Keri L. Riley | 2.00 | 700.00 12789 | Billed |
|  | 810301   meet w/ James & Brad re status, pending matters, background, transition matters | | | | |
| May 20/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 12789 | Billed |
|  | 810313   t/c w/ Joe Bain re ballot package, transition matters (0.2) email w/ Ben and Duane re ballot on replacement operator (0.2) | | | | |
| May 20/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 12789 | Billed |
|  | 810317   multiple emails w/ client and Jeremy re transition matters | | | | |
| May 21/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 12789 | Billed |
|  | 810329   multiple emails w/ client re data room | | | | |
| May 24/2021 | Lawyer: JSB  1.00 Hrs X 500.00 | JSB  - Jeff S. Brinen | 1.00 | 500.00 12789 | Billed |
|  | 807055   conf call w/James, Duane, John and Keri re Brooklyn data room issues (1.0) | | | | |
| May 24/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 12789 | Billed |
|  | 810332   call w/James, Duane, John and JSB re Brooklyn data room issues (1.0) | | | | |

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| May 24/2021 | Lawyer: KLR 1.20 Hrs X 350.00          KLR - Keri L. Riley | | 1.20 | 420.00 | 12789 | Billed |
| 810335 | call w/ Brad Walker re case status, pending matters, transition matters, hearing | | | | | |
| May 25/2021 | Lawyer: KLR 0.20 Hrs X 350.00          KLR - Keri L. Riley | | 0.20 | 70.00 | 12789 | Billed |
| 810343 | detailed email to Ad Hoc Committee re data room matters | | | | | |
| May 25/2021 | Lawyer: KLR 0.30 Hrs X 350.00          KLR - Keri L. Riley | | 0.30 | 105.00 | 12789 | Billed |
| 810345 | multiple emails re data room, Ad Hoc Committee comments | | | | | |
| May 26/2021 | Lawyer: KLR 1.90 Hrs X 350.00          KLR - Keri L. Riley | | 1.90 | 665.00 | 12789 | Billed |
| 807187 | multiple t/c w/ James re data room docs (0.2) t/c w/ company re data room creation (0.5) confer w/ JSB re data room/transition issues (0.3) t/c w/ James re Ad Hoc Committee emails re data room (0.3) review responses to Pruet comments and revise the same (0.2) email to Jeremy Retherford and Tim Swanson re the same (0.2) | | | | | |
| May 26/2021 | Lawyer: KLR 1.40 Hrs X 350.00          KLR - Keri L. Riley | | 1.40 | 490.00 | 12789 | Billed |
| 810353 | call w/ Ad Hoc Committee, UCC re data rooms (0.7 | | | | | |
| May 26/2021 | Lawyer: KLR 0.30 Hrs X 350.00          KLR - Keri L. Riley | | 0.30 | 105.00 | 12789 | Billed |
| 810354 | t/c w/ James re call re data room (0.3) | | | | | |
| May 26/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | 12789 | Billed |
| 810355 | call w/ Chris, Bryce, Tim re plan, hearing, objection, status | | | | | |
| Jun 1/2021 | Lawyer: JSB 1.10 Hrs X 500.00          JSB - Jeff S. Brinen | | 1.10 | 550.00 | | Unbilled |
| 807279 | prepare motion to employ appraiser, including, proposed order, affidavit, and notice (1.1) | | | | | |
| Jun 1/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 807304 | call w/ Tim Swanson re data room, transition matters, Ad Hoc Committee position on matters | | | | | |
| Jun 1/2021 | Lawyer: KLR 1.40 Hrs X 350.00          KLR - Keri L. Riley | | 1.40 | 490.00 | | Unbilled |
| 807305 | call w/ Adam re hearing follow up, statment required by court | | | | | |
| Jun 1/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 807306 | call w/ Chris and Bryce re follow up on hearing, status of pending matters, plan, response | | | | | |
| Jun 1/2021 | Lawyer: KLR 0.40 Hrs X 350.00          KLR - Keri L. Riley | | 0.40 | 140.00 | | Unbilled |
| 807308 | t/c w/ James re hearing follow up, next steps, pending matters | | | | | |
| Jun 1/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 807309 | call w/ Tim Swansona nd David Taggart re data rooms, information requested | | | | | |
| Jun 1/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 807312 | review multiple emails from Sutton to Stan re transition, questions, info in data rooms | | | | | |
| Jun 1/2021 | Lawyer: KLR 0.30 Hrs X 0.00           KLR - Keri L. Riley | | 0.30 | 0.00 | | Unbilled |
| 807313 | confer w/ JSB re hearing, status, next steps (0.3)(n/c) | | | | | |
| Jun 1/2021 | Lawyer: JSB 0.40 Hrs X 500.00          JSB - Jeff S. Brinen | | 0.40 | 200.00 | | Unbilled |
| 807403 | corrsp to John re Rudman Rule 2004 exam (.4) | | | | | |
| Jun 2/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 807293 | call w/ Bryce, Chris, Adam re minute order, info needed/statement per minute order (0.5) | | | | | |
| Jun 2/2021 | Lawyer: KLR 0.40 Hrs X 350.00          KLR - Keri L. Riley | | 0.40 | 140.00 | | Unbilled |
| 807296 | confer w/ JSB re case strategy, pending matters, status following hearing | | | | | |
| Jun 2/2021 | Lawyer: KLR 1.10 Hrs X 350.00          KLR - Keri L. Riley | | 1.10 | 385.00 | | Unbilled |
| 807298 | call w/ Marshall, Duane, John, James, Sutton re status following hearing, pending matters, next steps, data rooms | | | | | |
| Jun 2/2021 | Lawyer: KLR 0.20 Hrs X 350.00          KLR - Keri L. Riley | | 0.20 | 70.00 | | Unbilled |
| 807299 | multiple emails w/ Taggert re data rooms, E Tex and LA properties (0.1) review info from Sutton re the same 90.1) | | | | | |
| Jun 2/2021 | Lawyer: KLR 0.40 Hrs X 350.00          KLR - Keri L. Riley | | 0.40 | 140.00 | | Unbilled |
| 807301 | detailed email to Ad Hoc Committee re data room (0.2) email to Tim re call w/ Ad Hoc on riday (0.1) email w/ E Lockridge re NDA (0.1) | | | | | |
| Jun 2/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 807303 | review mtn for Rule 2004 examination filed by Ad Hocs (0.2) review mtn for rule 2004 examination filed by Rudman (0.3) | | | | | |
| Jun 2/2021 | Lawyer: KLR 0.20 Hrs X 350.00          KLR - Keri L. Riley | | 0.20 | 70.00 | | Unbilled |
| 813495 | review status of status rooms re info requested, completion time frames | | | | | |
| Jun 3/2021 | Lawyer: JSB 2.80 Hrs X 500.00          JSB - Jeff S. Brinen | | 2.80 | 1400.00 | | Unbilled |
| 807413 | t/c w/ John re initial preparation for 2004 exam (1.8); t/c w/ keri and adam re Skelton 2004 exams and doc requests, and case status (1.0) | | | | | |
| Jun 3/2021 | Lawyer: KLR 1.10 Hrs X 350.00          KLR - Keri L. Riley | | 1.10 | 385.00 | | Unbilled |
| 813497 | t/c w/ Adam and JSB re Skelton 2004 examination | | | | | |
| Jun 3/2021 | Lawyer: KLR 0.10 Hrs X 350.00          KLR - Keri L. Riley | | 0.10 | 35.00 | | Unbilled |
| 813498 | t/c w/ James re 2004 examination, scheduling, pending matters | | | | | |
| Jun 3/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 813499 | review multiple emails from Stan re data rooms, add'l questions on documents (0.3) review emails from Sutton to Stan re responde (0.2) | | | | | |
| Jun 3/2021 | Lawyer: KLR 0.20 Hrs X 350.00          KLR - Keri L. Riley | | 0.20 | 70.00 | | Unbilled |
| 813502 | email w/ John, Marshall, Sutton, James re questions form Stan (0.1) review info from client re the same (0.1) | | | | | |
| Jun 3/2021 | Lawyer: KLR 0.20 Hrs X 350.00          KLR - Keri L. Riley | | 0.20 | 70.00 | | Unbilled |
| 813504 | email w/ Jeremy Retheford re status of data rooms (0.2) | | | | | |
| Jun 3/2021 | Lawyer: KLR 1.20 Hrs X 350.00          KLR - Keri L. Riley | | 1.20 | 420.00 | | Unbilled |
| 813554 | review info in data rooms re Kynerd requestion (0.5) detailed email w/ client re data rooms, status of populating docs, add'l information requested, responding to requests (0.4) email w/ Tim Swanson re agenda re call re data rooms (0.2) email w client, James re the same (0.1) | | | | | |
| Jun 3/2021 | Lawyer: KLR 0.50 Hrs X 350.00          KLR - Keri L. Riley | | 0.50 | 175.00 | | Unbilled |
| 813555 | work on status report re data rooms | | | | | |
| Jun 4/2021 | Lawyer: JSB 2.80 Hrs X 500.00          JSB - Jeff S. Brinen | | 2.80 | 1400.00 | | Unbilled |
| 807583 | participation on conf call re Brooklyn Data Room material (.7); conf call w/Duane, John, Marshall, and Keri re preparation for John's 6-10 exam (.9); t/c w/ Adam re Rudman issues (.7); t/c w/ Chris re same (.2); review and respond to corresp from Duane re Strauser exam (.3) | | | | | |
| Jun 4/2021 | Lawyer: KLR 5.40 Hrs X 350.00          KLR - Keri L. Riley | | 5.40 | 1890.00 | | Unbilled |
| 813556 | call w/ Chris & Bryce re data rooms, status of documents, plan issues (0.5) work on status report re Brooklyn data rooms (0.6) email w/ client re the same (0.1) t/c w/ James re data room zoom call (0.1) attend call re Brooklyn Data Room material w/ James. Committee, Ad Hoc Committee, Bank, and potential replacement operators (0.8) email w/ Swanson re status report (0.1) review redlines to status report from Ad Hoc Committee (0.3) email w/ James re the same (0.1) t/c w/ James re redlines (0.2) revise status report (0.4) email w/ Chris re the same (0.1) call w/Duane, John, Marshall, and JSB re Strausser Rule 2004 examination (0.9); t/c w/ Adam re | | | | | |

**Case:20-12377-MER    Doc#:1497    Filed:10/22/21    Entered:10/22/21 23:27:21    Page25 of 49**

Client S==> Listing

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| | Rudman matters & settlement (0.7) t/c w/ Chris Johnson re Rudman issues (0.2) review add'l 2004 examinations filed by JF Howell (0.2) email w/ Tim Swanson re service of 2004 examinations (0.1) | | | | | |
| Jun 6/2021 813558 | Lawyer: KLR 0.80 Hrs X 350.00 draft response to JF Howell mtn for rule 2004 examinations | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 7/2021 807635 | Lawyer: JSB 1.30 Hrs X 500.00 t/c w/ Duane re Strauser exam (.2); t/c w/ Barnet re possible settlement (.5); t/c w/ Bryce re same (.6) | JSB - Jeff S. Brinen | 1.30 | 650.00 | | Unbilled |
| Jun 7/2021 807644 | Lawyer: KLR 0.60 Hrs X 350.00 t/c w/ Bryce & JSB re status re Rudman matters (0.6) | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Jun 7/2021 807645 | Lawyer: KLR 0.30 Hrs X 350.00 t/c w/ James re status of pending matters, data rooms, communications | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 7/2021 807646 | Lawyer: KLR 1.00 Hrs X 350.00 revise limited reply and finalize the same (0.4) multiple emails w/ client re 2004 examinations, scheduling, doc production (0.2) review multiple emails re data room matters (0.2) multiple emails w/ Taggart re response to 2004 examinations (0.2) | KLR - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| Jun 8/2021 807777 | Lawyer: JSB 1.20 Hrs X 500.00 t/c w/ John, Duane, Keri and Marshall re John's 2004 exam and discovery (.7); t/c w/ Barnet re settlement (.5) | JSB - Jeff S. Brinen | 1.20 | 600.00 | | Unbilled |
| Jun 8/2021 807972 | Lawyer: JSB 1.20 Hrs X 500.00 t/c w/ Bryce and Keri re settlement issues (.7); t/c w/ Tim re same (.5) | JSB - Jeff S. Brinen | 1.20 | 600.00 | | Unbilled |
| Jun 8/2021 813689 | Lawyer: KLR 0.50 Hrs X 350.00 t/c w/ Tim re 2004 exmaination subpoeanas (0.3) multiple emails w/ Tim re the same (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| Jun 8/2021 813690 | Lawyer: KLR 0.70 Hrs X 350.00 call w/ John, Duane, Marshall, JSB re 2004 examination (0.7) | KLR - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| Jun 8/2021 813693 | Lawyer: KLR 0.60 Hrs X 350.00 multiple emails w/ client re Ad Hoc 2004 examinations, timing of production (0.3) email w/ Todd re privilege review, search methods (0.2) review waiver and acceptance of service and email Tim re the same (0.1) | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Jun 8/2021 813694 | Lawyer: KLR 0.20 Hrs X 350.00 review and finalize MOR | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 9/2021 813718 | Lawyer: KLR 0.20 Hrs X 350.00 t/c w/ Jeremy Retheford re voting, transition matters | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 9/2021 813721 | Lawyer: KLR 0.10 Hrs X 350.00 t/c w/ Tim Swanson re transition matters | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Jun 9/2021 813722 | Lawyer: KLR 0.20 Hrs X 350.00 email w/ client re info for Rudman/Howard | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 9/2021 813726 | Lawyer: KLR 1.40 Hrs X 350.00 begin review of emails for Ad Hoc Committee 2004 examination for privilege and relevance | KLR - Keri L. Riley | 1.40 | 490.00 | | Unbilled |
| Jun 9/2021 813727 | Lawyer: KLR 0.30 Hrs X 350.00 multiple emails w/ client re transition matters, schedule, voting, mailing | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 9/2021 813728 | Lawyer: KLR 0.80 Hrs X 350.00 call w/ Marshall, John, Duane, James re depo, Rudman requests, settlement discussions & strategy | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 10/2021 813730 | Lawyer: KLR 0.80 Hrs X 350.00 t/c w/ Bryce re settlement status w/ Rudman | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 10/2021 813732 | Lawyer: KLR 1.10 Hrs X 350.00 meet w/ JSB re settlement w/ Rudman, strategy (0.6) t/c w/ James re the same (0.2) t/c w/ Barnet re settlement matters (0.3) | KLR - Keri L. Riley | 1.10 | 385.00 | | Unbilled |
| Jun 10/2021 813733 | Lawyer: KLR 0.60 Hrs X 350.00 t/c w/ Ad Hoc Committee re voting, transition schedule (0.5) t/c w/ Jeremy re information requests from Pruet (0.1) email w/ Tim Swanson re voting procedures, tabulation (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Jun 10/2021 813736 | Lawyer: KLR 1.00 Hrs X 350.00 review emails re Pruet questions re suspense amounts (0.3) draft detailed response to Pruet questions re suspense amounts (0.4) email w/ client re proposed response (0.1) revise response and email to Pruet re the same (0.2) | KLR - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| Jun 10/2021 813737 | Lawyer: KLR 0.20 Hrs X 350.00 email w/ Duane re emails, review of information for Ad Hoc 2004 examination | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 11/2021 807980 | Lawyer: JSB 0.40 Hrs X 500.00 t/c w/ Bryce re settlement issues (.4) | JSB - Jeff S. Brinen | 0.40 | 200.00 | | Unbilled |
| Jun 11/2021 813740 | Lawyer: KLR 0.40 Hrs X 350.00 call w/ Bryce re settlement, Rudman matters, bank position (0.4) t/c w/ Bryce re JIBs/collection matters, data room status, bank access (0.3) | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jun 11/2021 813745 | Lawyer: KLR 1.30 Hrs X 350.00 review info from client re delinquent JIBS (0.3) multiple emails w/ client re the same (0.2) email to Swanson re Kudzu JIBs (0.2) draft demand letter to WIOs re delinquent JIBs (0.5) review emails re insurance on transition matters (0.1) | KLR - Keri L. Riley | 1.30 | 455.00 | | Unbilled |
| Jun 11/2021 813746 | Lawyer: KLR 1.10 Hrs X 350.00 email w/ Duane re responsive emails (0.2) add'l review of emails for Ad Hoc Committee 2004 examination (0.7) telephone call James re emails (0.2) | KLR - Keri L. Riley | 1.10 | 385.00 | | Unbilled |
| Jun 14/2021 813750 | Lawyer: KLR 0.60 Hrs X 350.00 multiple emails w/ client re delinquent JIB payments, collections (0.3) email w/ client re data room access for bank (0.1) email w/ Bryce and Chris re status of data rooms (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Jun 14/2021 813755 | Lawyer: KLR 0.30 Hrs X 350.00 confer w/ JSB re settlement status w/ Rudman | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 14/2021 813756 | Lawyer: KLR 0.80 Hrs X 350.00 detailed email to Tim Swanson re voting process, yabulation of ballots, return of ballots, process (0.5) t/c w/ James re the same (0.2) review prior emails re voting matters (0.1) | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 14/2021 813758 | Lawyer: KLR 0.30 Hrs X 350.00 review docs for Rudman and email re the same (0.2+0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 15/2021 808073 | Lawyer: JSB 0.60 Hrs X 500.00 t/c w/ Adam re status (.3); t/c w/ Barnet re settlement (.3) | JSB - Jeff S. Brinen | 0.60 | 300.00 | | Unbilled |
| Jun 15/2021 813761 | Lawyer: KLR 0.40 Hrs X 350.00 review new cash collateral budget (0.3) email w/ James re the same, questions on budget (0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jun 15/2021 813762 | Lawyer: KLR 1.30 Hrs X 350.00 review emails from Adam & Chris re verification (0.2) t/c w/ Adam re timing, add'l docs to produce for Rudman/Howard (0.4) review subpoena and draft detailed email to client, Ben & Duane re Rudman document requests, information needed for production per subpoena (0.6) review info from O&G counsel (0.1) | KLR - Keri L. Riley | 1.30 | 455.00 | | Unbilled |

**Case:20-12377-MER    Doc#:1497    Filed:10/22/21    Entered:10/22/21 23:27:21    Page26 of 49**

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| Jun 15/2021<br>813766 | Lawyer: KLR  0.20 Hrs X 350.00<br>review add'l information request from Rudman | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 15/2021<br>813767 | Lawyer: KLR  0.70 Hrs X 350.00<br>review data rooms and status of uploaded documents (0.4) email w/ client re timeline for completion (0.1)<br>review tracking list for data rooms and email bank & Committee re the same (0.2) | KLR - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| Jun 16/2021<br>808074 | Lawyer: JSB  1.10 Hrs X 500.00<br>t/c w/ James and Keri re status (.3); conf call with James, Keri, Sutton, Duane and John re data room status<br>(.5); t/c w/ Barnet re deposition (.3) | JSB - Jeff S. Brinen | 1.10 | 550.00 | | Unbilled |
| Jun 16/2021<br>813787 | Lawyer: KLR  0.80 Hrs X 350.00<br>t/c w/ James and JSB re status (0.3); conf call with James, JSB, Sutton, Duane and John re data room status<br>(0.5) | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 16/2021<br>813792 | Lawyer: KLR  0.50 Hrs X 350.00<br>multiple emails w/ client re Ad Hoc Committee update (0.3) t/c w/ James re the same (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| Jun 16/2021<br>813793 | Lawyer: KLR  0.50 Hrs X 350.00<br>email w/ Tim Swanson re votes, voting procedures (0.3 review emails from client re add'l requests for<br>information from Stan (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| Jun 17/2021<br>808354 | Lawyer: JSB  0.80 Hrs X 500.00<br>t/c w/ Tim re settlement with Ad Hoc (.8) | JSB - Jeff S. Brinen | 0.80 | 400.00 | | Unbilled |
| Jun 17/2021<br>813795 | Lawyer: KLR  0.70 Hrs X 350.00<br>t/c w/ Jeremy Retherford re information requests from Pruet (0.1) multiple email w/ client, Sutton re add'l<br>info, docs for data room, notes for data room (0.4) t/c w/ Duane and Ben re info for data room, unitization<br>matters (0.2) | KLR - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| Jun 17/2021<br>813797 | Lawyer: KLR  0.80 Hrs X 350.00<br>t/c w/  James re pending matters, status, settlement, data rooms (0.4) t/c w/ JSB re settlement status w/ Ad<br>Hoc (0.4) | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 17/2021<br>813798 | Lawyer: KLR  0.20 Hrs X 350.00<br>t/c w/ Adam re docs requested by Rudman | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 17/2021<br>813799 | Lawyer: KLR  0.20 Hrs X 350.00<br>review email re Fletcher unitization (0.1) email w/ James re the same (0.1) | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 17/2021<br>813801 | Lawyer: KLR  0.20 Hrs X 350.00<br>email w/ Tim, Chris, Bryce re call w/ Ad Hoc Committee | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 18/2021<br>813803 | Lawyer: KLR  0.50 Hrs X 350.00<br>t/c w/ Tim re voting, transition, status, settlement offer (0.5) | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| Jun 18/2021<br>813808 | Lawyer: KLR  0.10 Hrs X 350.00<br>email w/ James re budget | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Jun 18/2021<br>813810 | Lawyer: KLR  0.30 Hrs X 350.00<br>multiple emails w/ client re add'l info requested from Ad Hoc Committee and review add'l emails from Pruet re<br>the same (0.1+0.2) | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 18/2021<br>813812 | Lawyer: KLR  0.30 Hrs X 350.00<br>review add'l info for Barnet and email w/ client re the same (0.2+0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 18/2021<br>813814 | Lawyer: KLR  0.90 Hrs X 350.00<br>t/c w/ Ada, James, Duane, Marshall, Howard re info for Barnet, schedules, verification | KLR - Keri L. Riley | 0.90 | 315.00 | | Unbilled |
| Jun 18/2021<br>813815 | Lawyer: KLR  0.50 Hrs X 350.00<br>t/c w/ James re pending matters, budget, update re data rooms, docs to produce | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| Jun 22/2021<br>813822 | Lawyer: KLR  1.90 Hrs X 350.00<br>extensive review of emails and docs for Ad Hoc Committee 2004 examination and preparation of production to Ad<br>Hoc Committee | KLR - Keri L. Riley | 1.90 | 665.00 | | Unbilled |
| Jun 22/2021<br>813823 | Lawyer: KLR  0.90 Hrs X 350.00<br>call w/ Brad Walker, James, JSB re engagement of Walker, plan status, backorund re case (0.9) | KLR - Keri L. Riley | 0.90 | 315.00 | | Unbilled |
| Jun 22/2021<br>813824 | Lawyer: KLR  0.40 Hrs X 350.00<br>review revised budget and email to Chris and Bryce (0.2) email to James re LOE status (0.1) email w/ Bryce re<br>add'l info re budgets (0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jun 22/2021<br>813825 | Lawyer: KLR  0.30 Hrs X 350.00<br>multiple calls w/ Tim Swanson re production, data rooms (0.1+0.2) multiple emails w/ clients, Sutton re as Hoc<br>Committee requests, data rooms (0.2) | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 22/2021<br>813826 | Lawyer: KLR  0.70 Hrs X 350.00<br>detailed email to client, oil and gas counsel re transition, budget, status (0.2) revise ballot package and<br>email client re the same (0.4+0.1) | KLR - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| Jun 22/2021<br>813827 | Lawyer: KLR  1.40 Hrs X 350.00<br>revise letter from EWB re cash collateral order (0.2) email James re the same (0.1) t/c w/ James re the same<br>(0.1)  review variance reports and email w/ James re the same (0.3+0.1) review add'l budgets, variance<br>reports, info for bank from client (0.3) email to Bryce re the same (0.1) t/c w/ James re docs, add'l info<br>(0.2) | KLR - Keri L. Riley | 1.40 | 490.00 | | Unbilled |
| Jun 23/2021<br>813831 | Lawyer: KLR  2.50 Hrs X 350.00<br>t/c w/ Adam re info provided for Rudman doc requests  (0.3) review info and multiple emails from client re<br>Pruet info requests (0.3) email w/ Chris re status of data rooms (0.1) multiple email w/ JSB re Rudman info<br>request (0.2)  call w/ Todd, Howard, James, Adam re info for Rudman group, decks provided (1) multiple emails<br>w/ James re production of documents, add'l changes to schedules (0.2) t/c w/ Adam re follow up re production<br>of information (0.4) | KLR - Keri L. Riley | 2.50 | 875.00 | | Unbilled |
| Jun 23/2021<br>813832 | Lawyer: KLR  0.60 Hrs X 350.00<br>t/c w/ Bryce re pending matteres, budgets, letter, add'l reqwsts for info from Rudman (0.6) | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Jun 24/2021<br>808635 | Lawyer: JSB  0.10 Hrs X 500.00<br>corresp to Barnet re hedges (.1) | JSB - Jeff S. Brinen | 0.10 | 50.00 | | Unbilled |
| Jun 24/2021<br>813834 | Lawyer: KLR  1.40 Hrs X 350.00<br>call w/ Ad Hoc Committee re data rooms, status (0.5) review revisions to ballot from AHC (0.2) email to<br>client, O&G counsel re the same (0.2) email w/ JSB re Rudman request for information (0.1)  email w/ client<br>re status of demand letters re JIBs (0.2) email w/ Lockridge re stay relief re Pachuta (0.2) | KLR - Keri L. Riley | 1.40 | 490.00 | | Unbilled |
| Jun 24/2021<br>813837 | Lawyer: KLR  1.10 Hrs X 350.00<br>multiple calls w/ Adam re information for Rudman  (0.3) follow up call w/ James, Todd, Howard, Adam re info<br>for Rudman Partnership (0.8) | KLR - Keri L. Riley | 1.10 | 385.00 | | Unbilled |
| Jun 24/2021<br>813838 | Lawyer: KLR  0.50 Hrs X 350.00<br>review info from client re wells for data rooms (0.3) email to client re changes in presentation of<br>information (0.1) review revised info and email re the same (0.1) | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| Jun 25/2021 | | Lawyer: KLR  1.60 Hrs X 350.00 | KLR  - Keri L. Riley | 1.60 | 560.00 | | Unbilled |
| | 813840 | call w/ James, Todd, Howard, Adam re info for Rundman Partnership, detailed review of decks, schedules (1.3) follow up call w/ James re the same, status of pending matters (0.3) | | | | | |
| Jun 25/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| | 813842 | multiple emails w/ Tim and Jeremy re voting, ballots | | | | | |
| Jun 25/2021 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| | 813843 | review docket re open pending matters (0.2) detailed email to client re open matters, including IRS objection to plan, voting, transition, 2004 examinations (0.4) | | | | | |
| Jun 25/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| | 813844 | compile information re Fletcher from Ad Hoc Committee Production (0.2) email to James re the same (0.2) | | | | | |
| Jun 25/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| | 813845 | multiple emails w/ client re open items, voting (0.2) email w/ Bryce re gas plant questions (0.1) | | | | | |
| Jun 25/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| | 813846 | review email from Jeremy Retherford re Tranche 2 (0.1) email to client re the same (0.1) | | | | | |
| Jun 28/2021 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| | 813848 | email w/ Marshall re voting on non-Brooklyn units (0.1) email to Jeremy re transition shceule (0.1) email w/ client re timeline for add'l revisions to transition schedule (0.2) email w/ Epiq re voting, receipt of ballots (0.2) | | | | | |
| Jun 29/2021 | | Lawyer: JSB  0.90 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.90 | 450.00 | | Unbilled |
| | 808723 | conf call with James and Keri re pending issues/items (.6); conf w/Bryce and Keri re same (.3 | | | | | |
| Jun 29/2021 | | Lawyer: KLR  1.20 Hrs X 350.00 | KLR  - Keri L. Riley | 1.20 | 420.00 | | Unbilled |
| | 813849 | t/c w/ Epiq re voting, Brooklyn ballots (0.3) email w/ Duane and Ben re voting process (0.1) email w Epiq re addresses, info for voting (0.2) multiple emails w/ Jeremy re Brooklyn ballots (0.3) email w/ client re info for voting package (0.1) revise and finalize ballot (0.2) | | | | | |
| Jun 29/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| | 813851 | t/c w/ Adam re info produced for Rudman | | | | | |
| Jun 29/2021 | | Lawyer: KLR  1.10 Hrs X 350.00 | KLR  - Keri L. Riley | 1.10 | 385.00 | | Unbilled |
| | 813852 | call w/ JSB & James re pending matters, transition matters (0.7) call w/ Bryce and JSB re pending matters (0.4) | | | | | |
| Jun 29/2021 | | Lawyer: KLR  1.20 Hrs X 350.00 | KLR  - Keri L. Riley | 1.20 | 420.00 | | Unbilled |
| | 813854 | draft status report re data rooms (0.8) email to client re the same (0.1) review and incorporate comments (0.3) | | | | | |
| Jun 29/2021 | | Lawyer: KLR  1.40 Hrs X 350.00 | KLR  - Keri L. Riley | 1.40 | 490.00 | | Unbilled |
| | 813855 | work on amendments to schedules (0.4) draft lead notes to accompany amendments (1) | | | | | |
| Jun 30/2021 | | Lawyer: KLR  0.00 Hrs X 350.00 | KLR  - Keri L. Riley | 0.00 | 0.00 | | Unbilled |
| | 813858 | email w/ Epiq re voting, ballots (0.1)  email w/ Jeremy re ballots, voting process (0.1) revise and finalize ballot (0.3) | | | | | |
| Jun 30/2021 | | Lawyer: KLR  1.40 Hrs X 350.00 | KLR  - Keri L. Riley | 1.40 | 490.00 | | Unbilled |
| | 813859 | review revised transition schedule (0.2) finalize and file status report (0.1)  revise and finalize lead notes (0.8)  multiple emails w/ client re operator voting package (0.2) email w/ Epiq re the same (0.1) email w/ Jenn Hardy re status re transition (0.1) | | | | | |
| Jun 30/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| | 813860 | review verification from H. Sklar (0.2) t/c w/ Adam Hirsch re the same (0.3) | | | | | |
| Jun 30/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| | 813862 | t/c w/ James re open items, verification, confiramtion brief, emails produced to Ad Hoc Committee | | | | | |
| Jun 30/2021 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| | 813863 | call w/ Bryce & Brad re status of case, pending matters, open items | | | | | |
| Jun 30/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| | 813864 | multiple t/c w/ James re personnel matters (0.2) | | | | | |
| Jul  1/2021 | | Lawyer: JSB  0.80 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.80 | 400.00 | | Unbilled |
| | 808759 | t/c w/ James re personnel matter (.4); t/c w/ Bryce re same (.4) | | | | | |
| Jul  1/2021 | | Lawyer: KLR  1.30 Hrs X 350.00 | KLR  - Keri L. Riley | 1.30 | 455.00 | | Unbilled |
| | 813887 | review Black Creek Energy Term Sheet (0.2) email w/ client re the same (0.1) call w/ Bryce, Chris, James re budget, updates (0.6)  review updated budget (0.2) t/c w/ Bryce re budget, pending matters (0.2) | | | | | |
| Jul  1/2021 | | Lawyer: KLR  4.60 Hrs X 350.00 | KLR  - Keri L. Riley | 4.60 | 1610.00 | | Unbilled |
| | 813889 | call w/ James and JSB re personnel matters (0.4) t/c w/ Bryce re the same (0.4) t/c w/ Chris re budget, pending matters, personnel issues (0.5) confer w/ JSB re personnel matters (0.2) email w/ James re docs (0.2) multiple t/c w/ James re personnel matters, next steps (0.5) call w Bryce re severance, personnel matters (0.3) multiple t/c w/ Adam re personnel matters, case status, pending matters (1)  draft status report re personnel matters (1) | | | | | |
| Jul  2/2021 | | Lawyer: KLR  2.90 Hrs X 350.00 | KLR  - Keri L. Riley | 2.90 | 1015.00 | | Unbilled |
| | 813972 | multiple emails w/ Bryce re status, pending matters, personnel issues (0.4) revise and finalize status report (0.4) email w/ Adam re docs (0.1) t/c w/ Adam re status of personnel matters (0.3) multiple emails w/ James re the same (0.4)  email w/ James re ballot packages (0.2) multiple emails w/ James re severance matters (0.1) email w/ Paul Moss re personnel matters (0.1) t/c w/ Bryce re status (0.1) t/c w/ James re Marshall matters, add'l retention issues (0.5) t/c w/ /Chris re Marshall matters (0.1) | | | | | |
| Jul  6/2021 | | Lawyer: KLR  2.10 Hrs X 350.00 | KLR  - Keri L. Riley | 2.10 | 735.00 | | Unbilled |
| | 813973 | t/c w/ Adam re Howard emails, production of docs for Ad Hoc Committee (0.5) t/c w/ Paul Moss re retention of Brad Walker (0.2) email w/ Chris re Ad Hoc Committee 2004 examination (0.2) t/c w/ Chris and Bryce re the same, background on Fletcher issues, status (0.6) mutliple emails re info for Committee re Fletcher matters (0.2) brief review of mtn for 2004 examination (0.1) review emails from Howard re Ad Hoc Committee request (0.3) | | | | | |
| Jul  6/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| | 813976 | review voting results re change of operator | | | | | |
| Jul  7/2021 | | Lawyer: JSB  0.50 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.50 | 250.00 | | Unbilled |
| | 808846 | t/c w/ Adam re Ad Hoc committee Rule 2004 exam (.5) | | | | | |
| Jul  7/2021 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| | 813978 | call w/ Bryce and Chris re Ad Hoc Committee Doc requests (0.6) t/c w/ Adam re the same (0.2) email w/ Paul Moss re retention of Brad Walker (0.2) | | | | | |
| Jul  7/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| | 813981 | review stip re Pachuta Prospect (0.3) email client re the same (0.1) | | | | | |
| Jul  7/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| | 813982 | review email from Todd and detailed email to Todd re search terms for Committee 2004 examination (0.1+0.3) | | | | | |

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| Jul 7/2021<br>813983 | Lawyer: KLR 0.10 Hrs X 350.00<br>email w/ Todd re ballots for transition re LCC wells | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Jul 7/2021<br>813985 | Lawyer: KLR 0.20 Hrs X 350.00<br>email w/ Bryce re financials (0.1) email w/ client re the same (0.1) | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 7/2021<br>813986 | Lawyer: KLR 0.30 Hrs X 350.00<br>t/c w/ Tim Swanson re status re Fletcher/transition matters | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jul 9/2021<br>809111 | Lawyer: JSB 0.60 Hrs X 500.00<br>t/c w/ Tim re settlement issues with the Ad Hoc (.6) | JSB - Jeff S. Brinen | 0.60 | 300.00 | | Unbilled |
| Jul 13/2021<br>809196 | Lawyer: KLR 2.20 Hrs X 350.00<br>travel to and attendance at examination of Howard Sklar by Committee | KLR - Keri L. Riley | 2.20 | 770.00 | | Unbilled |
| Jul 15/2021<br>809295 | Lawyer: JSB 1.30 Hrs X 500.00<br>attendance at status conf (.8); follow-up t/c w/ James (.3); follow-up t/c w/ Tim re same (.2) | JSB - Jeff S. Brinen | 1.30 | 650.00 | | Unbilled |
| Jul 16/2021<br>809450 | Lawyer: JSB 0.30 Hrs X 500.00<br>t/c w/ Tim re transition issues (.3) | JSB - Jeff S. Brinen | 0.30 | 150.00 | | Unbilled |
| Jul 21/2021<br>809858 | Lawyer: KLR 0.50 Hrs X 350.00<br>call w/ Adam Hirsch re HS discovery review of Skelton, prior production of docs | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| Jul 21/2021<br>809859 | Lawyer: KLR 0.40 Hrs X 350.00<br>call w/ Barnet Skelton re settlement matters | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jul 21/2021<br>809862 | Lawyer: KLR 0.20 Hrs X 350.00<br>call w/ Eric Lockridge re plan objection, Brammer matters re transition | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 21/2021<br>809863 | Lawyer: KLR 0.20 Hrs X 350.00<br>t/c w/ Duane Graham re transition matters | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 21/2021<br>809865 | Lawyer: KLR 0.20 Hrs X 350.00<br>review email and info from Retheford re transition, Pruet nomination | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 21/2021<br>809866 | Lawyer: KLR 0.20 Hrs X 350.00<br>t/c w/ Jeremy Retheford re info re transition, voting process | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 21/2021<br>809869 | Lawyer: KLR 0.20 Hrs X 350.00<br>t/c w/ James re settlement strategies, status of pending matters | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 22/2021<br>810035 | Lawyer: KLR 0.20 Hrs X 350.00<br>t/c w/ James re Fletcher matters | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 22/2021<br>810036 | Lawyer: KLR 0.40 Hrs X 350.00<br>call w/ Bryce and Chris re status of pending matters, insurance communications, collections | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jul 22/2021<br>810038 | Lawyer: KLR 0.20 Hrs X 350.00<br>email w/ client and Stan Kynerd re add'l docs for Pruet | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 22/2021<br>810040 | Lawyer: KLR 0.10 Hrs X 350.00<br>email to Eric Lockridge re Pruet Matters/Brammer | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Jul 22/2021<br>810042 | Lawyer: KLR 0.10 Hrs X 350.00<br>email to Chris and Bryce re status of insurance matters, pending matters | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Aug 2/2021<br>810379 | Lawyer: JSB 1.10 Hrs X 500.00<br>conf call with Bryce and Chris re Rudman offer (.6); t/c w/ James re same and transition issues (.5) | JSB - Jeff S. Brinen | 1.10 | 550.00 | | Unbilled |
| Aug 4/2021<br>810464 | Lawyer: JSB 1.00 Hrs X 500.00<br>conf call with Stan, James, Brad, Duane and Ben re transition issues (1.0) | JSB - Jeff S. Brinen | 1.00 | 500.00 | | Unbilled |
| Sep 2/2021<br>811702 | Lawyer: KLR 1.30 Hrs X 350.00 | KLR - Keri L. Riley | 1.30 | 455.00 | | Unbilled |

| | | | | |
|---|---|---|---|---|
| Unbilled: | 106.30 | 40145.00 | | |
| Billed: | 376.30 | 142867.00 | | |
| Total: | 482.60 | 183012.00 | | |
| Percent Billed: | 77.97 | 78.06 | | |

**6677　　Sklar Exploration Company, LLC**

**66771D　　Plan and Disclosure Statement**

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| Aug 3/2020<br>791098 | Lawyer: MGK 3.70 Hrs X 300.00<br>Begin compiling list of unsecured creditors for use in disclosure statement | MGK - Madeleine G. Kvalheir | 3.70 | 1110.00 | 12565 | Billed |
| Aug 3/2020<br>791118 | Lawyer: KLR 0.20 Hrs X 350.00<br>confer w MGK re DS, exhibits, case background | KLR - Keri L. Riley | 0.20 | 70.00 | 12565 | Billed |
| Aug 4/2020<br>791151 | Lawyer: LMK 2.30 Hrs X 580.00<br>work on plan and related issues (2.3) | LMK - Lee M. Kutner | 2.30 | 1334.00 | 12565 | Billed |
| Aug 4/2020<br>791301 | Lawyer: MGK 4.50 Hrs X 300.00<br>Begin drafting disclosure statement by reviewing docket and pertinent pleadings | MGK - Madeleine G. Kvalheir | 4.50 | 1350.00 | 12565 | Billed |
| Aug 4/2020<br>793540 | Lawyer: MGK 2.00 Hrs X 300.00<br>Work on unsecured claims chart | MGK - Madeleine G. Kvalheir | 2.00 | 600.00 | 12565 | Billed |
| Aug 5/2020<br>791366 | Lawyer: MGK 1.70 Hrs X 300.00<br>Continue draft of disclosure statement by reviewing adversary proceedings | MGK - Madeleine G. Kvalheir | 1.70 | 510.00 | 12565 | Billed |
| Aug 6/2020<br>791560 | Lawyer: MGK 2.10 Hrs X 300.00<br>Continue drafting disclosure statement | MGK - Madeleine G. Kvalheir | 2.10 | 630.00 | 12565 | Billed |
| Aug 10/2020<br>791772 | Lawyer: LMK 0.40 Hrs X 580.00<br>review new proposal re plan (.4) | LMK - Lee M. Kutner | 0.40 | 232.00 | 12565 | Billed |
| Aug 11/2020<br>791902 | Lawyer: LMK 1.00 Hrs X 580.00<br>work on plan w/ notes re same(1) | LMK - Lee M. Kutner | 1.00 | 580.00 | 12565 | Billed |
| Aug 11/2020<br>793537 | Lawyer: LMK 0.00 Hrs X 580.00<br>work on plan provisions (.8 N/C) | LMK - Lee M. Kutner | 0.00 | 0.00 | 12565 | Billed |
| Aug 12/2020<br>791923 | Lawyer: MGK 2.20 Hrs X 300.00<br>Split claims chat into separate charts for each debtor and compare against newly filed claims | MGK - Madeleine G. Kvalheir | 2.20 | 660.00 | 12565 | Billed |
| Aug 18/2020<br>792119 | Lawyer: LMK 2.70 Hrs X 580.00<br>work on draft of Plan (2.7) | LMK - Lee M. Kutner | 2.70 | 1566.00 | 12565 | Billed |
| Aug 18/2020<br>793568 | Lawyer: MGK 4.30 Hrs X 300.00<br>Finish drafting portion of disclosure statement on Debtors' history, pre-petition issues, and bankruptcy events | MGK - Madeleine G. Kvalheir | 4.30 | 1290.00 | 12565 | Billed |
| Aug 19/2020<br>793569 | Lawyer: MGK 2.00 Hrs X 300.00<br>Continue drafting disclosure statement (2) | MGK - Madeleine G. Kvalheir | 2.00 | 600.00 | 12565 | Billed |
| Aug 20/2020<br>792323 | Lawyer: MGK 0.50 Hrs X 300.00<br>Update disclosure statement with security liabilities | MGK - Madeleine G. Kvalheir | 0.50 | 150.00 | 12565 | Billed |
| Aug 21/2020 | Lawyer: MGK 2.00 Hrs X 300.00 | MGK - Madeleine G. Kvalheir | 2.00 | 600.00 | 12565 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| | 792379 | Continue drafting disclosure statement | | | | | |
| Aug 24/2020 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12565 | Billed |
| | 792950 | email w/ Epiq re claims information for plan | | | | | |
| Aug 24/2020 | | Lawyer: MGK  3.50 Hrs X 300.00 | MGK - Madeleine G. Kvalheir | 3.50 | 1050.00 | 12565 | Billed |
| | 793541 | Review draft of disclosure statement and circulate in office | | | | | |
| Aug 26/2020 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12565 | Billed |
| | 792981 | t/c w/ LMK re Plan | | | | | |
| Aug 28/2020 | | Lawyer: MGK  0.90 Hrs X 300.00 | MGK - Madeleine G. Kvalheir | 0.90 | 270.00 | 12565 | Billed |
| | 792538 | Add additional information about assets and liabilities to disclosure statement | | | | | |
| Sep  7/2020 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12603 | Billed |
| | 793894 | work on Plan | | | | | |
| Sep  8/2020 | | Lawyer: LMK  1.00 Hrs X 580.00 | LMK - Lee M. Kutner | 1.00 | 580.00 | 12603 | Billed |
| | 793087 | work on plan issues for revision | | | | | |
| Sep  9/2020 | | Lawyer: KLR  2.30 Hrs X 350.00 | KLR - Keri L. Riley | 2.30 | 805.00 | 12603 | Billed |
| | 794328 | multiple emails re call on Plan (0.1) work on Plan ahead of call (2.2) | | | | | |
| Sep 10/2020 | | Lawyer: KLR  3.60 Hrs X 350.00 | KLR - Keri L. Riley | 3.60 | 1260.00 | 12603 | Billed |
| | 794343 | extensive review and  analysis of secured, priority claims, and mechanics lien claims (3) email to LMK re the same (0.1) work on plan classes in regards to mechanics lien matters (0.5) | | | | | |
| Sep 11/2020 | | Lawyer: KLR  2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12603 | Billed |
| | 794371 | call w/ CR3 & LMK re Plan (1) work on plan and treatment for cash call advances/assumption of JOAs (1) | | | | | |
| Sep 16/2020 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12603 | Billed |
| | 794419 | email w/ LMK re plan, revisions, terms | | | | | |
| Sep 18/2020 | | Lawyer: KLR  2.70 Hrs X 350.00 | KLR - Keri L. Riley | 2.70 | 945.00 | 12603 | Billed |
| | 794432 | t/c w/ Adam Hirsch re Plan, ideas for treatment of claims (0.7) extensive work on Plan (2) | | | | | |
| Sep 20/2020 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12603 | Billed |
| | 793661 | work on plan | | | | | |
| Sep 27/2020 | | Lawyer: LMK  2.70 Hrs X 580.00 | LMK - Lee M. Kutner | 2.70 | 1566.00 | 12603 | Billed |
| | 795685 | work on plan | | | | | |
| Sep 29/2020 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12603 | Billed |
| | 794082 | confer w/ JSB re Plan | | | | | |
| Sep 30/2020 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12603 | Billed |
| | 794146 | revise Sklar plan | | | | | |
| Oct  1/2020 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12631 | Billed |
| | 794261 | t/c w/ LMK re Plan | | | | | |
| Oct  2/2020 | | Lawyer: KLR  4.00 Hrs X 350.00 | KLR - Keri L. Riley | 4.00 | 1400.00 | 12631 | Billed |
| | 797643 | extensive work on Plan | | | | | |
| Oct  3/2020 | | Lawyer: JSB  1.20 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.20 | 600.00 | 12631 | Billed |
| | 794360 | review and evaluate draft plan (1.2) | | | | | |
| Oct  9/2020 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| | 795710 | call w/ CR3 re plan, projections | | | | | |
| Oct  9/2020 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| | 795711 | call w/ James Katchadurian and Adam Hirsch re valuation matters, equity interests, plan concepts | | | | | |
| Oct 12/2020 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| | 796074 | t/c w/ JSB re plan, changes to plan, valuation, treatment of secured and unsecure claims | | | | | |
| Oct 13/2020 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| | 796106 | multiple emails w/ Bryce and Chris re plan discussions (0.2) review email from Bryce re Plan deadline (0.1) email w/ James re the same (0.2) | | | | | |
| Oct 15/2020 | | Lawyer: JSB  1.00 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| | 795194 | t/c w/ James and Keri re plan issues and considerations (1.0) | | | | | |
| Oct 15/2020 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| | 796137 | t/c w/ James and JSB re plan matters | | | | | |
| Oct 16/2020 | | Lawyer: JSB  0.50 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.50 | 250.00 | 12631 | Billed |
| | 795199 | conf call with Bryce, Chris and Keri (.5) | | | | | |
| Oct 16/2020 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| | 796157 | call w/ Bryce, Chris, JSB re Plan (0.5) t/c w/ James and JSB re plan, call w/ Committee (0.5) | | | | | |
| Oct 19/2020 | | Lawyer: JSB  1.00 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| | 795323 | conf call with James, Avery, and Keri re Plan issues (1.0) | | | | | |
| Oct 19/2020 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| | 796165 | call w/ James, Avery, JSB re plan matters | | | | | |
| Oct 23/2020 | | Lawyer: KLR  1.90 Hrs X 350.00 | KLR - Keri L. Riley | 1.90 | 665.00 | 12631 | Billed |
| | 795918 | t/c w/ Barnett Skelton, Tom Shipps & JSB re 2004 exam, scope of discovery, Abbyville gas plant (0.6); t/c w/ Bryce Suzuki and JSB re extension of cash collater, plan filing date, Committee position (0.4); t/c w/ James re same (0.4); confer w/ JSB re pending case matters, strategy, plan (0.5) | | | | | |
| Oct 26/2020 | | Lawyer: KLR  2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12631 | Billed |
| | 795766 | meet w/ James Katchadurian, Adam Hirsch, JSB re cash flows, overall plan matters, valuation issues | | | | | |
| Oct 30/2020 | | Lawyer: KLR  2.70 Hrs X 350.00 | KLR - Keri L. Riley | 2.70 | 945.00 | 12631 | Billed |
| | 795910 | extensive work on plan term sheet | | | | | |
| Oct 31/2020 | | Lawyer: KLR  2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12631 | Billed |
| | 795914 | continue work on term sheet (0.5) work on DS (1.5) | | | | | |
| Nov  3/2020 | | Lawyer: JSB  0.70 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12631 | Billed |
| | 796002 | review and work on plan term sheet (.7) | | | | | |
| Nov  3/2020 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12631 | Billed |
| | 796254 | incorporate revisions to term sheet and email to CRO | | | | | |
| Nov  3/2020 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12631 | Billed |
| | 796257 | call w/ JSB and CR3 re plan, status of projections | | | | | |
| Nov  6/2020 | | Lawyer: JSB  1.00 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| | 796418 | t/c w/ James re plan issues (1.0) | | | | | |
| Nov  6/2020 | | Lawyer: KLR  1.50 Hrs X 350.00 | KLR - Keri L. Riley | 1.50 | 525.00 | 12631 | Billed |
| | 796997 | call w/ J. Katchadurian, Bryce Suzuki, bankers re projections, reserve report, plan matters | | | | | |
| Nov 10/2020 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12631 | Billed |
| | 797018 | email to James re term sheet, status | | | | | |
| Nov 12/2020 | | Lawyer: JSB  1.10 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.10 | 550.00 | 12631 | Billed |
| | 797170 | conf call re plan issues with James, Keri, and East West (1.1) | | | | | |

Client Fees Listing

| Date | Entry # | Fee / Time Explanation | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|-------|--------|------|----------------|
| Nov 12/2020 | 797288 | Lawyer: KLR  1.50 Hrs X 350.00        KLR - Keri L. Riley<br>call w/ James, JSB, EWB re reserve report, plan, projections | 1.50 | 525.00 | 12631 | Billed |
| Nov 15/2020 | 797463 | Lawyer: KLR  1.00 Hrs X 350.00        KLR - Keri L. Riley<br>work on DS | 1.00 | 350.00 | 12631 | Billed |
| Nov 16/2020 | 797469 | Lawyer: KLR  0.80 Hrs X 350.00        KLR - Keri L. Riley<br>review comments to term sheet and t/c w/ James re the same (0.8) | 0.80 | 280.00 | 12631 | Billed |
| Nov 17/2020 | 796602 | Lawyer: JSB  1.70 Hrs X 500.00        JSB - Jeff S. Brinen<br>t/c w/ James and Keri re plan status (.3); t/c w/ Keri, Chris and John re plan and possible extension of exclusivity (.4); conf call w/Keri, James, Marshall and John re plan term sheet (1.0) | 1.70 | 850.00 | 12631 | Billed |
| Nov 17/2020 | 796619 | Lawyer: KLR  3.60 Hrs X 350.00        KLR - Keri L. Riley<br>t/c w/ James re term sheet comments (0.2) review Strausser comments on term sheet (0.2) eview revisions to plan term sheet (0.4) review projections (0.4) revise term sheet (0.9) call w/ Strausser, Jones, JSB, Katchadurian and JSB re Plan (1) t/c w/ Adam re term sheet, plan (0.5) | 3.60 | 1260.00 | 12631 | Billed |
| Nov 17/2020 | 797476 | Lawyer: KLR  0.20 Hrs X 350.00        KLR - Keri L. Riley<br>multiple emails w/ James re exclusivity extension | 0.20 | 70.00 | 12631 | Billed |
| Nov 18/2020 | 796646 | Lawyer: JSB  1.30 Hrs X 500.00        JSB - Jeff S. Brinen<br>conf call with Chris, John, James, Bryce and Keri re plan term sheet (.8); t/c w/ James re same (.4); t/c w/ Bryce re extension of exclusivity (.1) | 1.30 | 650.00 | 12631 | Billed |
| Nov 18/2020 | 797168 | Lawyer: KLR  0.40 Hrs X 350.00        KLR - Keri L. Riley<br>time on 2004 | 0.40 | 140.00 | 12631 | Billed |
| Nov 18/2020 | 797483 | Lawyer: KLR  1.30 Hrs X 350.00        KLR - Keri L. Riley<br>call w/ Chris Johnson, James Katchadurian, Bryce Suzuki re plan term sheet (0.8) t/c w/ James re the same (0.4) t/c w/ Bryce re exclusivity (0.1) | 1.30 | 455.00 | 12631 | Billed |
| Nov 19/2020 | 796649 | Lawyer: JSB  0.70 Hrs X 500.00        JSB - Jeff S. Brinen<br>conf call with James and Keri re plan issues (.7) | 0.70 | 350.00 | 12631 | Billed |
| Nov 19/2020 | 796664 | Lawyer: KLR  1.00 Hrs X 350.00        KLR - Keri L. Riley<br>work on DS | 1.00 | 350.00 | 12631 | Billed |
| Nov 19/2020 | 797644 | Lawyer: KLR  0.30 Hrs X 350.00        KLR - Keri L. Riley<br>call w/Adam re: Plan | 0.30 | 105.00 | 12631 | Billed |
| Nov 19/2020 | 797645 | Lawyer: KLR  0.80 Hrs X 350.00        KLR - Keri L. Riley<br>call w/JSB and James re: Plan matters, term sheet | 0.80 | 280.00 | 12631 | Billed |
| Nov 19/2020 | 797646 | Lawyer: KLR  1.20 Hrs X 350.00        KLR - Keri L. Riley<br>multiple calls with Adam re: Plan | 1.20 | 420.00 | 12631 | Billed |
| Nov 20/2020 | 797082 | Lawyer: KLR  3.70 Hrs X 350.00        KLR - Keri L. Riley<br>multiple calls w/ Bryce re Plan matters, deadlines (0.8) review bank comments on term sheet (0.4) call w/ James re revisions to term sheet (1.3) revise term sheet and email client re the same (0.4) draft second mtn to extens exclusivity and email w/ client and committee re the same (0.6+0.2) | 3.70 | 1295.00 | 12631 | Billed |
| Nov 23/2020 | 797058 | Lawyer: KLR  0.50 Hrs X 350.00        KLR - Keri L. Riley<br>revise and finalize mtn to extend exclusivity (0.1) draft notice for the same and email w/ Epiq re service (0.3+0.1) | 0.50 | 175.00 | 12631 | Billed |
| Nov 25/2020 | 797047 | Lawyer: KLR  1.00 Hrs X 350.00        KLR - Keri L. Riley<br>call w/ Bryce, Chris, James re projections, plan, financials | 1.00 | 350.00 | 12631 | Billed |
| Nov 29/2020 | 797032 | Lawyer: KLR  0.20 Hrs X 350.00        KLR - Keri L. Riley<br>review committee redlines to term sheet and email to James re the same | 0.20 | 70.00 | 12631 | Billed |
| Nov 30/2020 | 797026 | Lawyer: KLR  0.50 Hrs X 350.00        KLR - Keri L. Riley<br>review committee changes to term sheet (0.2) multiple emails re call re revisions to term sheet (0.2) email to Tim and Craig re call re plan (0.1) | 0.50 | 175.00 | 12631 | Billed |
| Nov 30/2020 | 797199 | Lawyer: JSB  0.70 Hrs X 500.00        JSB - Jeff S. Brinen<br>t/c w/ James and Keri re plan issues (.7) | 0.70 | 350.00 | 12631 | Billed |
| Dec 1/2020 | 797206 | Lawyer: JSB  0.70 Hrs X 500.00        JSB - Jeff S. Brinen<br>conf call w/James and Keri re plan term sheet (.7) | 0.70 | 350.00 | 12667 | Billed |
| Dec 1/2020 | 798275 | Lawyer: KLR  1.30 Hrs X 350.00        KLR - Keri L. Riley<br>call w/ JSB and James Katchadurian re term sheet (0.7) email w/ Adam re term sheet, status of negotiations (0.2) incorporate revisions in term sheet (0.3) email revised term sheet to C Johnson and B Suzuki (0.1) | 1.30 | 455.00 | 12667 | Billed |
| Dec 2/2020 | 798289 | Lawyer: KLR  3.50 Hrs X 350.00        KLR - Keri L. Riley<br>call w/ Chris, Bryce, and James re Plan term sheet (0.8) call w/ Bryce and James re Plan (0.5) call w/ Skelton and Shipps and James re Plan (0.8) call w/ James re the same, strategy, WI holders, assumption and rejection under plan (0.6) call w/ Adam re Plan, follow up re 2004 examination (0.8) | 3.50 | 1225.00 | 12667 | Billed |
| Dec 3/2020 | 798771 | Lawyer: KLR  2.40 Hrs X 350.00        KLR - Keri L. Riley<br>call w/ Tim & Craig and James re plan, Ad Hoc Committee Mtns, doc requests (1) call w/ James re plan, EWB mortgages, term sheet (0.3) call w/ Adam re status, plan, ASA (0.8) revise term sheet (0.3) | 2.40 | 840.00 | 12667 | Billed |
| Dec 4/2020 | 799307 | Lawyer: KLR  1.90 Hrs X 350.00        KLR - Keri L. Riley<br>call w/ James, C. Johnson, B. Suzuki re Plan, term sheet, status (0.5) call w/ Adam Hirsch & James re plan, ownership interests (1) call w/ Chris & Bryce re mediation, plan (0.4) | 1.90 | 665.00 | 12667 | Billed |
| Dec 4/2020 | 799312 | Lawyer: KLR  1.00 Hrs X 350.00        KLR - Keri L. Riley<br>work on Plan | 1.00 | 350.00 | 12667 | Billed |
| Dec 5/2020 | 797285 | Lawyer: KLR  1.10 Hrs X 350.00        KLR - Keri L. Riley<br>work on plan | 1.10 | 385.00 | 12667 | Billed |
| Dec 6/2020 | 797286 | Lawyer: KLR  1.20 Hrs X 350.00        KLR - Keri L. Riley<br>work on Plan | 1.20 | 420.00 | 12667 | Billed |
| Dec 7/2020 | 799554 | Lawyer: KLR  3.30 Hrs X 350.00        KLR - Keri L. Riley<br>extensive work on plan (2) begin work on DS to accompany Plan (1) email to client, Ben & Duane re sections for DS (0.3) | 3.30 | 1155.00 | 12667 | Billed |
| Dec 8/2020 | 799560 | Lawyer: KLR  0.50 Hrs X 350.00        KLR - Keri L. Riley<br>email w/ Ben & Duane re DS (0.1) email w/ Chris and Bryce re mediator (0.4) | 0.50 | 175.00 | 12667 | Billed |
| Dec 8/2020 | 799566 | Lawyer: KLR  2.00 Hrs X 350.00        KLR - Keri L. Riley<br>extensive work on plan (2) | 2.00 | 700.00 | 12667 | Billed |
| Dec 9/2020 | 800654 | Lawyer: KLR  3.00 Hrs X 350.00        KLR - Keri L. Riley<br>extensive work on plan | 3.00 | 1050.00 | 12667 | Billed |
| Dec 10/2020 | 800641 | Lawyer: KLR  4.00 Hrs X 350.00        KLR - Keri L. Riley<br>continue work on Plan (1.6) email to client re the same (0.2) t/c w/ James re Plan (0.2) extensive work on DS (2) | 4.00 | 1400.00 | 12667 | Billed |
| Dec 11/2020 | | Lawyer: KLR  6.60 Hrs X 350.00        KLR - Keri L. Riley | 6.60 | 2310.00 | 12667 | Billed |

Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page31 of 49

| Date | Fee / Time | | | | | | |
|------|------------|---|---|---|---|---|---|
| Entry # | Explanation | Working Lawyer | | Hours | Amount | Inv# | Billing Status |
| | 800647 | extensive work on DS and exhibits to DS (5.4) t/c w/ James re the same (0.4) draft liquidation analysis for SEC (0.5) draft liquidation analysis for Sklarco (0.5) | | | | | |
| Dec 13/2020 | Lawyer: KLR  3.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 3.20 | 1120.00 | 12667 | Billed |
| | 797507 | work on DS | | | | | |
| Dec 13/2020 | Lawyer: JSB  1.10 Hrs X 500.00 | JSB  - Jeff S. Brinen | | 1.10 | 550.00 | 12667 | Billed |
| | 797566 | review and evaluate draft Plan (1.1) | | | | | |
| Dec 14/2020 | Lawyer: KLR  5.80 Hrs X 350.00 | KLR  - Keri L. Riley | | 5.80 | 2030.00 | 12667 | Billed |
| | 797528 | call w/ James & EWB re Plan (1.3) call w/ James & client re assumption of JOAs and work on DS (2.5) extensive work on DS (2) | | | | | |
| Dec 15/2020 | Lawyer: KLR  5.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 5.20 | 1820.00 | 12667 | Billed |
| | 800648 | extensive work on DS (4.5) additional work on plan and incorporate changes in the (0.7) | | | | | |
| Dec 16/2020 | Lawyer: KLR  4.00 Hrs X 350.00 | KLR  - Keri L. Riley | | 4.00 | 1400.00 | 12667 | Billed |
| | 800653 | extensive work on DS | | | | | |
| Dec 17/2020 | Lawyer: JSB  1.10 Hrs X 500.00 | JSB  - Jeff S. Brinen | | 1.10 | 550.00 | 12667 | Billed |
| | 797844 | review and evaluate the Disclosure Statement | | | | | |
| Dec 17/2020 | Lawyer: KLR  7.00 Hrs X 350.00 | KLR  - Keri L. Riley | | 7.00 | 2450.00 | 12667 | Billed |
| | 798377 | extensive work on Plan, DS and exhibits | | | | | |
| Dec 18/2020 | Lawyer: KLR  10.30 Hrs X 350.00 | KLR  - Keri L. Riley | | 10.30 | 3605.00 | 12667 | Billed |
| | 800657 | extensive work on Plan and DS and exhibits to finalize for filing (8) multiple emails re the same (0.5) call w/ James re revisions to plan and DS, open issues, exhibits (1) call w/ James & Avery re DS exhbits, JOA analysis, cure obligations (0.5) additional call w/ James to finalize Plan and DS (0.3) | | | | | |
| Dec 18/2020 | Lawyer: JSB  0.60 Hrs X 500.00 | JSB  - Jeff S. Brinen | | 0.60 | 300.00 | 12667 | Billed |
| | 800658 | conf w/Keri re revions to DS (.6) | | | | | |
| Dec 21/2020 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.50 | 175.00 | 12667 | Billed |
| | 798373 | call w/ James re anticipated plan objectors, strategy | | | | | |
| Dec 23/2020 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.30 | 105.00 | 12667 | Billed |
| | 798331 | multiple emails w/ Epiq re service of Plan and DS and notice (0.2) email w/ Epiq re service of notice re admin fees (0.1) | | | | | |
| Dec 24/2020 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.20 | 70.00 | 12667 | Billed |
| | 798326 | email w/ Avery & James re Paddock question re DS | | | | | |
| Dec 28/2020 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.60 | 210.00 | 12667 | Billed |
| | 798320 | t/c w/ Adam re Plan, Howard interests, Sklarco interests (0.4) multiple emails w/ mediator re mediation docs (0.2) | | | | | |
| Dec 28/2020 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | | 1.00 | 350.00 | 12667 | Billed |
| | 798322 | work on mediation statement | | | | | |
| Dec 29/2020 | Lawyer: KLR  3.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 3.20 | 1120.00 | 12667 | Billed |
| | 798318 | work on mediation statement and email client re the same (2.9+0.1) t/c w/ Adam re mediation, status (0.2) | | | | | |
| Jan 1/2021 | Lawyer: KLR  1.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 1.20 | 420.00 | 12667 | Billed |
| | 798559 | pre-mediation call w/ Sylvia & James | | | | | |
| Jan 5/2021 | Lawyer: KLR  2.00 Hrs X 350.00 | KLR  - Keri L. Riley | | 2.00 | 700.00 | 12667 | Billed |
| | 799617 | call w/ Sylvia & James re mediation, add'l background (1.5) compile add'l info on claims of WIOs attending mediation (0.5) | | | | | |
| Jan 5/2021 | Lawyer: KLR  0.40 Hrs X 0.00 | KLR  - Keri L. Riley | | 0.40 | 0.00 | 12667 | Billed |
| | 799620 | confer w/ JSB re mediation, strategy | | | | | |
| Jan 6/2021 | Lawyer: KLR  5.00 Hrs X 350.00 | KLR  - Keri L. Riley | | 5.00 | 1750.00 | 12667 | Billed |
| | 798560 | participate in mediation (2) participate in mediation (second call) (1) call w/ client re the same (1) call w/ James re mediation, status, strategy (0.5) Participate in mediation, scheduling matters (0.5) | | | | | |
| Jan 6/2021 | Lawyer: JSB  4.10 Hrs X 500.00 | JSB  - Jeff S. Brinen | | 4.10 | 2050.00 | 12667 | Billed |
| | 798610 | participation in mediation (2.0); additional participation in mediation (1.0); t/c w/ James re same (1.1) | | | | | |
| Jan 7/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.20 | 70.00 | 12667 | Billed |
| | 798624 | confer w/ JSB re mediation, status, strategy | | | | | |
| Jan 8/2021 | Lawyer: JSB  0.30 Hrs X 500.00 | JSB  - Jeff S. Brinen | | 0.30 | 150.00 | 12667 | Billed |
| | 798620 | t/c w/ Keri and James re mediation issues (.3) | | | | | |
| Jan 8/2021 | Lawyer: KLR  1.30 Hrs X 350.00 | KLR  - Keri L. Riley | | 1.30 | 455.00 | 12667 | Billed |
| | 800068 | multiple t/c w/ James re mediation, strategy, cash flow (0.3+0.5) t/c w/ Bryce re mediation, issues,bank position re plan, claim (0.5) | | | | | |
| Jan 11/2021 | Lawyer: JSB  3.80 Hrs X 500.00 | JSB  - Jeff S. Brinen | | 3.80 | 1900.00 | 12667 | Billed |
| | 798653 | conf call with Bryce re plan issues and mediation (.5); participation in mediation (.5); participation in mediation (1.0); participation in mediation (.9); t/c w/ James re same (.2); participation in mediation (.5);t/c w/ Bryce re status and pending issues (.2) | | | | | |
| Jan 11/2021 | Lawyer: KLR  4.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 4.20 | 1470.00 | 12667 | Billed |
| | 800075 | conf call with Bryce re plan issues and mediation (.5); participation in mediation (1.0); participation in mediation (.9); t/c w/ James re same (.2); participation in mediation (.5);t/c w/ Bryce re status and pending issues (.2) call w/ Sylvia re mediation outcome re Bank & Committee (0.4) | | | | | |
| Jan 12/2021 | Lawyer: KLR  0.90 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.90 | 315.00 | 12667 | Billed |
| | 800194 | multiple calls w/ Adam re term sheet, status of negotiations | | | | | |
| Jan 13/2021 | Lawyer: JSB  0.70 Hrs X 500.00 | JSB  - Jeff S. Brinen | | 0.70 | 350.00 | 12667 | Billed |
| | 798759 | discuss plan terms with EWB, Suzuki, Keri and James (.7) | | | | | |
| Jan 13/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | KLR  - Keri L. Riley | | 1.00 | 350.00 | 12667 | Billed |
| | 800200 | call w/ James, Bryce, Stuart, and Mary Lou re Bank/Committee deal, plan, pending matters | | | | | |
| Jan 14/2021 | Lawyer: KLR  1.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 1.20 | 420.00 | 12667 | Billed |
| | 800204 | call w/ James, Ben, Duane, Marshall, John re Plan, term sheet, medation follow up (1.2) | | | | | |
| Jan 14/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.20 | 70.00 | 12667 | Billed |
| | 800221 | t/c w/ Chris Johnson re Plan issues, term sheet | | | | | |
| Jan 14/2021 | Lawyer: KLR  1.20 Hrs X 350.00 | KLR  - Keri L. Riley | | 1.20 | 420.00 | 12667 | Billed |
| | 800262 | detailed review of term sheet re mediation follow up, agreement w/ bank/committee (.7) begin incorporation into plan (0.5) | | | | | |
| Jan 15/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.80 | 400.00 | 12667 | Billed |
| | 798766 | conf call with Bryce, Chris, John, Keri and James re plan (.6); t/c w/ James re same (.2) | | | | | |
| Jan 15/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.80 | 280.00 | 12667 | Billed |
| | 800249 | conf call with Bryce, Chris, John, JSB and James re plan (.6); t/c w/ James re same (.2) | | | | | |
| Jan 15/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | | 0.80 | 280.00 | 12667 | Billed |

Client Fees Listing
August 10, 2021 - Sep. 2, 2021

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| | 800258 | call w/ Adam re mediator terms, settlement, plan | | 0.30 | 105.00 | 12667 | Billed |
| Jan 16/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| | 800260 | draft email to Adam re add'l deal points re mediation, Bank and Committee agreement | | | | | |
| Jan 18/2021 | Lawyer: KLR  0.60 Hrs X 350.00 | | KLR - Keri L. Riley | 0.60 | 210.00 | 12667 | Billed |
| | 798804 | call w/ Ad Hoc Committee & JSB re Brooklyn matters (0.5) email w/ Duane Brescia re cure matters (0.1) | | | | | |
| Jan 18/2021 | Lawyer: JSB  0.80 Hrs X 500.00 | | JSB - Jeff S. Brinen | 0.80 | 400.00 | 12667 | Billed |
| | 798912 | conf call with Tim and Craig re vote on SEC operatorship of Brooklyn units (.5); t/c w/ James re same (.3) | | | | | |
| Jan 19/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| | 798827 | t/c w/ GE atty re plan, DS questions, status (0.2) review emails from Chris Johnson re info from mediator term sheet (0.1) | | | | | |
| Jan 20/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| | 800286 | review assets from mediation term sheet from C. Johnson and email client re the same (0.2+0.1) | | | | | |
| Jan 20/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | | KLR - Keri L. Riley | 1.00 | 350.00 | 12667 | Billed |
| | 800288 | work on add'l changes to term sheet | | | | | |
| Jan 20/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | | KLR - Keri L. Riley | 1.00 | 350.00 | 12667 | Billed |
| | 800289 | t/c w/ Adam re Sklarco assets, term sheet, status of negotiations | | | | | |
| Jan 22/2021 | Lawyer: KLR  0.60 Hrs X 350.00 | | KLR - Keri L. Riley | 0.60 | 210.00 | 12667 | Billed |
| | 800297 | t/c w/ James re term sheet (0.3)  t/c w/ Chris re post-confirmtaion trust funding (0.3) | | | | | |
| Jan 22/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | | KLR - Keri L. Riley | 0.80 | 280.00 | 12667 | Billed |
| | 800301 | t/c w/ Adam re term sheet, settlement re plan matters (0.5) revise term sheet and circulate the same to bank and committee  (0.3) | | | | | |
| Jan 25/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | | KLR - Keri L. Riley | 0.80 | 280.00 | 12667 | Billed |
| | 800322 | t/c w/ Chris Johnson (0.1) add'l revisions to term sheet and email to client re the same (0.3)  email w/ Robert Paddock re status, objection deadlines (0.1) email to James Bailey re DS, objection deadlines (0.1) detailed email to James Bailey re status, DS, mediation, deadlines (0.2) | | | | | |
| Jan 25/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | | KLR - Keri L. Riley | 0.70 | 245.00 | 12667 | Billed |
| | 800332 | draft mtn to extend deadlines re DS and set deadlines re filing amended Plan and DS | | | | | |
| Jan 26/2021 | Lawyer: KLR  1.50 Hrs X 350.00 | | KLR - Keri L. Riley | 1.50 | 525.00 | 12667 | Billed |
| | 800463 | t/c w/ Bryce re term sheet, EWB claim treatment (0.2) draft and revise mtn to continue hearing on DS (0.8) add'l revisions to term sheet (0.4) email to Committee and EWB re the same (0.1) | | | | | |
| Jan 26/2021 | Lawyer: KLR  0.10 Hrs X 350.00 | | KLR - Keri L. Riley | 0.10 | 35.00 | 12667 | Billed |
| | 800474 | email to James Bailey re deadlines | | | | | |
| Jan 27/2021 | Lawyer: KLR  1.80 Hrs X 350.00 | | KLR - Keri L. Riley | 1.80 | 630.00 | 12667 | Billed |
| | 800499 | email w/ Robert Paddock re DS/Plan (0.1) multiple emails w/ David Miller re Plan/DS (0.2) multiple t/c w/ Adam re Plan. DS, term sheet, objection filed (1) review objection to DS (0.3) email to Katherin Ross re NM leases, plan (0.2) | | | | | |
| Jan 28/2021 | Lawyer: JSB  0.90 Hrs X 500.00 | | JSB - Jeff S. Brinen | 0.90 | 450.00 | 12667 | Billed |
| | 799414 | t/c w/ James and Keri re plan issues (.9) | | | | | |
| Jan 28/2021 | Lawyer: KLR  2.10 Hrs X 350.00 | | KLR - Keri L. Riley | 2.10 | 735.00 | 12667 | Billed |
| | 800506 | call w/ Bryce, Chris and John re term sheet (1) t/c w/ JSB and James re plan issues (0.9) detailed email to James re status re negotiations (0.2) | | | | | |
| Feb  1/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |
| | 799430 | t/c w/ Katherine Ross (BLM atty) re NM Fed O&G leases | | | | | |
| Feb  1/2021 | Lawyer: KLR  0.50 Hrs X 350.00 | | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| | 799436 | t/c w/ Chris Johnson & John Cornwall re settlement, plan terms | | | | | |
| Feb  1/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| | 799437 | call w/ JSB & James re SEC cash flow, plan issues, term sheet, pending matters & hearing on offset mtn | | | | | |
| Feb  1/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |
| | 799438 | t/c w/ James re revised settlement terms to Committee | | | | | |
| Feb  1/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| | 799439 | draft detailed email to committee re settlement terms | | | | | |
| Feb  1/2021 | Lawyer: JSB  0.50 Hrs X 500.00 | | JSB - Jeff S. Brinen | 0.50 | 250.00 | 12720 | Billed |
| | 799490 | t/c w/ James and Keri re settlement and strategy (.5) | | | | | |
| Feb  2/2021 | Lawyer: KLR  1.10 Hrs X 350.00 | | KLR - Keri L. Riley | 1.10 | 385.00 | 12720 | Billed |
| | 799466 | call w/ James & EWB re Plan, term sheet, case status (1) call w/ James re the same (0.1) | | | | | |
| Feb  2/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| | 799467 | call w/ James & Adam re Plan, status of negotiations (1) | | | | | |
| Feb  2/2021 | Lawyer: KLR  0.50 Hrs X 350.00 | | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| | 799468 | revise term sheet (0.4) email to James & Bryce re the same (0.10 | | | | | |
| Feb  2/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| | 799469 | email w/ C. Johnson re questions on offer | | | | | |
| Feb  3/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| | 799543 | call w Bryce & Chris re Plan term sheet | | | | | |
| Feb  3/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | | KLR - Keri L. Riley | 0.70 | 245.00 | 12720 | Billed |
| | 799545 | t/c w/ James re call w/ Bank & Committee re plan terms (0.2) multiple emails w/ Chris Johnson re Committee proposal (0.2) t/c w/ Chris re the same (0.1) multiple emails w/ James re Committee terms (0.2) | | | | | |
| Feb  4/2021 | Lawyer: KLR  0.90 Hrs X 350.00 | | KLR - Keri L. Riley | 0.90 | 315.00 | 12720 | Billed |
| | 799605 | revise term sheet (0.3) t/c w/ James re the same (0.3) review objections to mtn to continue hearing (0.3) | | | | | |
| Feb  4/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | | KLR - Keri L. Riley | 0.70 | 245.00 | 12720 | Billed |
| | 799774 | call w/ Suzuki, james, EWB, and JSB re plan terms | | | | | |
| Feb  5/2021 | Lawyer: KLR  1.40 Hrs X 350.00 | | KLR - Keri L. Riley | 1.40 | 490.00 | 12720 | Billed |
| | 799874 | call w/ Bryce re Plan, term sheet, bank comments/changes (0.4) call w/ James re Plan comments, pending matters (0.2) t/c w/ Chris Johnson re plan term sheet (0.2) t/c w/ James re Committee/Bank position on plan matters,info needed (0.2) revise term sheet and circulate the same (0.4) | | | | | |
| Feb  8/2021 | Lawyer: KLR  3.00 Hrs X 350.00 | | KLR - Keri L. Riley | 3.00 | 1050.00 | 12720 | Billed |
| | 801331 | call w/ Chris and Bryce re term sheet, add'l changes (1.6) work on revisions to term sheet (1) t/c w/ James re changes to term sheet, status, incorporation into amended plan (0.4) | | | | | |
| Feb  9/2021 | Lawyer: KLR  1.00 Hrs X 350.00 | | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| | 799968 | t/c w/ Adam Hirsch re mtn to continue disclosure statement hearing (0.6) t/c w/ Bryce re changes to term sheet (0.4) | | | | | |
| Feb 10/2021 | Lawyer: JSB  0.70 Hrs X 500.00 | | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12720 | Billed |
| | 800005 | t/c w/ Bryce, bankers, James and Keri re projections (.7) | | | | | |
| Feb 10/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | | KLR - Keri L. Riley | 0.80 | 280.00 | 12720 | Billed |

Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page33 of 49

| Date | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|------------------------|----------------|-------|--------|------|----------------|
| | 802160   t/c w/ Bryce, James, EWB, JSB re proejctions, plan (0.8) | | | | | |
| Feb 10/2021 | Lawyer: KLR   1.10 Hrs X 350.00        KLR - Keri L. Riley | | 1.10 | 385.00 | 12720 | Billed |
| | 802164   call w/ Tim Swanson re Plan, Ad Hoc Committee position on cure claims (1.1) | | | | | |
| Feb 10/2021 | Lawyer: KLR   1.50 Hrs X 350.00        KLR - Keri L. Riley | | 1.50 | 525.00 | 12720 | Billed |
| | 802258   revise term sheet (0.6) draft email to interested parties re the same (0.5) review emails from WI holders re term sheet (0.4) | | | | | |
| Feb 11/2021 | Lawyer: KLR   0.10 Hrs X 350.00        KLR - Keri L. Riley | | 0.10 | 35.00 | 12720 | Billed |
| | 802295   email w/ creditor re term sheet | | | | | |
| Feb 11/2021 | Lawyer: KLR   0.80 Hrs X 350.00        KLR - Keri L. Riley | | 0.80 | 280.00 | 12720 | Billed |
| | 802301   t/c w/ Adam re Plan, status, term sheet | | | | | |
| Feb 12/2021 | Lawyer: KLR   1.50 Hrs X 350.00        KLR - Keri L. Riley | | 1.50 | 525.00 | 12720 | Billed |
| | 803660   call w/ Bryce and Chris re Plan, status, settlement strategy w/ creditors (1.3)  t/c w/ James re the same (0.2) | | | | | |
| Feb 14/2021 | Lawyer: KLR   1.50 Hrs X 350.00        KLR - Keri L. Riley | | 1.50 | 525.00 | 12720 | Billed |
| | 800189   work on revisions to Plan and DS | | | | | |
| Feb 15/2021 | Lawyer: KLR   4.10 Hrs X 350.00        KLR - Keri L. Riley | | 4.10 | 1435.00 | 12720 | Billed |
| | 800175   extensive work on amendments to Plan and DS (2.6) call w/ Chris, Bryce, Tim Swanson, Craig Geno, Barnet Skelton re Plan, settlement discussions (1)  call w/ James re status of settlement discussions, plan (0.3) call w/ Bryce re plan, bank position on cure (0.3) | | | | | |
| Feb 16/2021 | Lawyer: JSB   1.60 Hrs X 500.00        JSB - Jeff S. Brinen | | 1.60 | 800.00 | 12720 | Billed |
| | 800164   conf w/Keri re plan issues and strategy (.5); t/c w/ James re SEC plan issues (.7); t/c w/ Bryce re same (.4) | | | | | |
| Feb 16/2021 | Lawyer: KLR   3.80 Hrs X 350.00        KLR - Keri L. Riley | | 3.80 | 1330.00 | 12720 | Billed |
| | 800180   call w/ Chris Johnson, Bryce, Adam Hirsch re Plan, term sheet, Howard redlines (1) confer w/ JSB re Plan issues, strategy, cure obligations (0.5) t/c w/ James re SEC plan issues (.7); t/c w/ Bryce re same (.4) call w/ Adam re add'l comments, plan matters (0.5) draft mtn to extend exclusivity (0.7) | | | | | |
| Feb 17/2021 | Lawyer: KLR   2.90 Hrs X 350.00        KLR - Keri L. Riley | | 2.90 | 1015.00 | 12720 | Billed |
| | 802776   review redlines to term sheet from EWB (0.4)  revise term sheet and email to Skelton/Ad Hoc re the same (0.3+0.2) revise notice re mtn to extend exclusivity (0.3) work on revisions to DS (1.4)  t/c w/ James re term sheet, Ad Hoc Committee docs (0.4) | | | | | |
| Feb 18/2021 | Lawyer: JSB   0.40 Hrs X 500.00        JSB - Jeff S. Brinen | | 0.40 | 200.00 | 12720 | Billed |
| | 800608   t/c w/ Tim re possible resolution with ad hoc (.4) | | | | | |
| Feb 18/2021 | Lawyer: KLR   0.80 Hrs X 350.00        KLR - Keri L. Riley | | 0.80 | 280.00 | 12720 | Billed |
| | 804085   call w/ Bryce Suzuki re SEC reorg, wind down scenarios (0.5) t/c w/ James re the same (0.3) | | | | | |
| Feb 18/2021 | Lawyer: KLR   0.30 Hrs X 350.00        KLR - Keri L. Riley | | 0.30 | 105.00 | 12720 | Billed |
| | 804090   review info re Brad Walker and email client re the same (0.2+0.1) | | | | | |
| Feb 19/2021 | Lawyer: JSB   0.30 Hrs X 500.00        JSB - Jeff S. Brinen | | 0.30 | 150.00 | 12720 | Billed |
| | 800615   t/c w/ Tim re SEC issues (.3) | | | | | |
| Feb 19/2021 | Lawyer: KLR   1.30 Hrs X 350.00        KLR - Keri L. Riley | | 1.30 | 455.00 | 12720 | Billed |
| | 804258   email w/ bank and committee re term sheet, comments form Ad Hoc Committs (0.2) review info re assumption, cure claims and impact on projections for plan (0.6) work on amendments to DS re term sheet (0.5) | | | | | |
| Feb 19/2021 | Lawyer: KLR   0.80 Hrs X 350.00        KLR - Keri L. Riley | | 0.80 | 280.00 | 12720 | Billed |
| | 804260   t/c w/ Adam re plan, pending matters | | | | | |
| Feb 20/2021 | Lawyer: KLR   3.10 Hrs X 350.00        KLR - Keri L. Riley | | 3.10 | 1085.00 | 12720 | Billed |
| | 800627   extensive work on redlines to plans and amendments to DS | | | | | |
| Feb 21/2021 | Lawyer: JSB   1.40 Hrs X 500.00        JSB - Jeff S. Brinen | | 1.40 | 700.00 | 12720 | Billed |
| | 800894   review and evaluate redline revisions to Plan (.9); t/c w/ Keri re same and further revisions (.5) | | | | | |
| Feb 22/2021 | Lawyer: KLR   1.70 Hrs X 350.00        KLR - Keri L. Riley | | 1.70 | 595.00 | 12720 | Billed |
| | 800950   work on add'l revisions to plan (0.7) work on add'l amendments to DS (1) | | | | | |
| Feb 23/2021 | Lawyer: KLR   0.80 Hrs X 350.00        KLR - Keri L. Riley | | 0.80 | 280.00 | 12720 | Billed |
| | 804264   t/c w/ Adam, Chris and Bryce re plan changes, redlines, changes to plan terms | | | | | |
| Feb 24/2021 | Lawyer: KLR   1.80 Hrs X 350.00        KLR - Keri L. Riley | | 1.80 | 630.00 | 12720 | Billed |
| | 801245   call w/ Committee & Bryce re Plan, status, Ad Hoc Committee response (1.0) call w/ Marshall, John, Avery, Ben, Duane and James re status, Plan, assumption mtns for Sklarco (0.8) call w/ James, Adam, John, and Howard re projections, plan (1) | | | | | |
| Feb 24/2021 | Lawyer: KLR   0.70 Hrs X 350.00        KLR - Keri L. Riley | | 0.70 | 245.00 | 12720 | Billed |
| | 804539   review email from Ad Hoc Committee re questions on projections, plan (0.3) email to client re the same (0.1) email w/ Tim Swanson re the same (0.3) | | | | | |
| Feb 25/2021 | Lawyer: KLR   2.20 Hrs X 350.00        KLR - Keri L. Riley | | 2.20 | 770.00 | 12720 | Billed |
| | 804574   Extensive work on revisions to Plan and DS | | | | | |
| Feb 25/2021 | Lawyer: KLR   1.00 Hrs X 350.00        KLR - Keri L. Riley | | 1.00 | 350.00 | 12720 | Billed |
| | 804575   draft status report re reorg., wind down of SEC | | | | | |
| Feb 26/2021 | Lawyer: KLR   8.70 Hrs X 350.00        KLR - Keri L. Riley | | 8.70 | 3045.00 | 12720 | Billed |
| | 804577   revise and finalize status report (0.5) extensive work on amendments and updates to DS (6) add'l changes to plan (1) revise exhibits to DS (1.2) | | | | | |
| Mar  2/2021 | Lawyer: KLR   0.30 Hrs X 350.00        KLR - Keri L. Riley | | 0.30 | 105.00 | 12720 | Billed |
| | 803429   multiple emails w/ Chris re  plan settlement discussions w/ HS (0.2) email w/ client re information requested by Committee (0.1) | | | | | |
| Mar  3/2021 | Lawyer: KLR   1.10 Hrs X 350.00        KLR - Keri L. Riley | | 1.10 | 385.00 | 12720 | Billed |
| | 801606   t/c w/ Chris Johnson re Plan, offers from Howard Sklar & JIB payments (0.4) multiple t/c w/ Adam Hirsh re offer, JIB payments, interests (0.7) | | | | | |
| Mar  4/2021 | Lawyer: KLR   0.50 Hrs X 350.00        KLR - Keri L. Riley | | 0.50 | 175.00 | 12720 | Billed |
| | 803435   t/c w/ Adam re Plan settlement matters (0.5) multiple emails w/ client re info requested by committee re income from outside investments (0.3) t/c w/ Chris re info for plan settlement (0.3) | | | | | |
| Mar  5/2021 | Lawyer: KLR   1.10 Hrs X 350.00        KLR - Keri L. Riley | | 1.10 | 385.00 | 12720 | Billed |
| | 803443   t/c w/ Chris re assets, income from outside investments (0.3) t/c w/ Adam re the same, settlement status (0.5) t/c w/ Bryce re independent manager (0..) | | | | | |
| Mar  6/2021 | Lawyer: KLR   0.90 Hrs X 350.00        KLR - Keri L. Riley | | 0.90 | 315.00 | 12720 | Billed |
| | 803452   work on amendments to DS | | | | | |
| Mar  8/2021 | Lawyer: KLR   1.10 Hrs X 350.00        KLR - Keri L. Riley | | 1.10 | 385.00 | 12720 | Billed |
| | 803454   t/c w/ James re amendments to plan, cash collateral (0.7) t/c w/ Adam re tax lanugae, status of negotiations (0.4) email w/ Bryce re plan, redlines (0.2) | | | | | |
| Mar  8/2021 | Lawyer: KLR   1.00 Hrs X 350.00        KLR - Keri L. Riley | | 1.00 | 350.00 | 12720 | Billed |
| | 803458   work on revisions to plan | | | | | |

**Case:20-12377-MER  Doc#:1497  Filed:10/22/21  Entered:10/22/21 23:27:21  Page34 of 49**

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| Mar 9/2021<br>803462 | Lawyer: KLR 0.30 Hrs X 350.00<br>email w/ Committee and Bank re redlines to plan (0.3) review redlines from bank to plan (0.2) | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |
| Mar 10/2021<br>801762 | Lawyer: JSB 0.40 Hrs X 500.00<br>conf w/Keri re recoupment issues (.3); corresp with Duane and Ben re SEC (.1) | JSB - Jeff S. Brinen | 0.40 | 200.00 | 12720 | Billed |
| Mar 10/2021<br>801778 | Lawyer: KLR 5.40 Hrs X 350.00<br>call w/ bank and comm and adam (2) review redlines (0.4) research re recoupment issues (0.6) work on revisions to Plan (1) email w/ client re the same (0.1) t/c w/ Chris Johnson re the same (0.2) multiple emails w/ client re add'l changes to the Plan (0.3) work on revisions to DS (0.8) | KLR - Keri L. Riley | 5.40 | 1890.00 | 12720 | Billed |
| Mar 11/2021<br>801821 | Lawyer: KLR 0.80 Hrs X 500.00<br>review and evaluate recently revised portions of the amended plan (.6); conf w/Keri re same (.2) | JSB - Jeff S. Brinen | 0.80 | 400.00 | 12720 | Billed |
| Mar 11/2021<br>801825 | Lawyer: KLR 4.00 Hrs X 350.00<br>work on add'l revisions to Plan (0.5) multiple emails w/ client re the same (0.1) t/c w/ James re plan, pending matters (0.2) work on revisions to DS (2.5) revise exhibit G to DS (0.6) draft notice of filing redlines and redline plan and DS w/ changes (0.6) | KLR - Keri L. Riley | 4.00 | 1400.00 | 12720 | Billed |
| Mar 11/2021<br>801836 | Lawyer: KLR 0.40 Hrs X 350.00<br>review Kudzu objection to DS (0.2) review Ad Hoc Committee objection to DS (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |
| Mar 15/2021<br>801917 | Lawyer: JSB 0.50 Hrs X 500.00<br>conf call with keri, Bryce, and John re Plan issues (.5) | JSB - Jeff S. Brinen | 0.50 | 250.00 | 12720 | Billed |
| Mar 15/2021<br>803477 | Lawyer: KLR 1.00 Hrs X 350.00<br>call w/ Ben and Duane and JSB re transition plan (0.5) t/c w/ Emily and Epiq team re soliciation procedures (0.5) | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| Mar 16/2021<br>803511 | Lawyer: KLR 0.80 Hrs X 350.00<br>conf call with Duane and Ben re transition to new operator for SEC (.7) | KLR - Keri L. Riley | 0.80 | 280.00 | 12720 | Billed |
| Mar 16/2021<br>803514 | Lawyer: KLR 1.20 Hrs X 350.00<br>email w/ Jordan Bird re plan amendments (0.2) detailed review of objections to DS (1) | KLR - Keri L. Riley | 1.20 | 420.00 | 12720 | Billed |
| Mar 17/2021<br>803519 | Lawyer: KLR 2.50 Hrs X 350.00<br>call w/ Tim Swanson re objections to DS (0.4) t/c w/ James re objections to DS (0.4) call w/ Marshall, Ben, Duane, James re hearing on DS, objections, pending matters (1.5) mutliple emails w/ Bryce and Chris re treatment of tax matters under plan (0.2) | KLR - Keri L. Riley | 2.50 | 875.00 | 12720 | Billed |
| Mar 18/2021<br>803545 | Lawyer: KLR 4.10 Hrs X 350.00<br>prepare for and attend hearing on Disclosure Statement (2.5 +1.6) email w/ Duane re transition plan (0.2) | KLR - Keri L. Riley | 4.10 | 1435.00 | 12720 | Billed |
| Mar 19/2021<br>804587 | Lawyer: KLR 2.50 Hrs X 350.00<br>review and revise ballot on plan (0.3) t/c w/ James re Plan, voting, class reports from Epiq (0.3) call w/ Committee and Bank re Plan, DS (0.6) detailed review class voting reports from Epiq and email Epiq re the same (0.9+0.1) draft letter to creditors re plan (0.3) | KLR - Keri L. Riley | 2.50 | 875.00 | 12720 | Billed |
| Mar 22/2021<br>804599 | Lawyer: KLR 1.80 Hrs X 350.00<br>detailed email w/ Epiq re classes, voting (0.3) email w/ C. Johnson re statement in support of Plan (0.2) revise letter (0.1) email w/ client re the same (0.2) revise ballot and incorporate voting information (0.6) review committee statement (0.2) email w/ Matt re EPA requested addl lang in order/plan (0.2) | KLR - Keri L. Riley | 1.80 | 630.00 | 12720 | Billed |
| Mar 24/2021<br>805082 | Lawyer: KLR 0.20 Hrs X 350.00<br>review and comment on voting class summary (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| Apr 1/2021<br>806722 | Lawyer: KLR 0.20 Hrs X 350.00<br>email w/ C Johnson re modifications to Plan, final decree provisions (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| Apr 5/2021<br>803401 | Lawyer: JSB 0.70 Hrs X 500.00<br>t/c w/ Bryce and Chris re SEC resignation progress (.3); conf w/Keri re same (.3); corresp to client re same (.1); | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12790 | Billed |
| Apr 5/2021<br>803412 | Lawyer: KLR 0.40 Hrs X 350.00<br>call w/ Bryce and Chris re transition schedule and confer w/ JSB re the same (0.4+0.0) | KLR - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| Apr 6/2021<br>805395 | Lawyer: KLR 1.50 Hrs X 350.00<br>call w/ client re pending matters, transition schedule, information needed for transition | KLR - Keri L. Riley | 1.50 | 525.00 | 12790 | Billed |
| Apr 6/2021<br>805399 | Lawyer: KLR 0.40 Hrs X 350.00<br>detailed email to client re transition plan, information | KLR - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| Apr 6/2021<br>805400 | Lawyer: KLR 0.60 Hrs X 350.00<br>t/c w/ Adam re pending matters, transition schedule, plan | KLR - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| Apr 6/2021<br>805405 | Lawyer: KLR 0.20 Hrs X 350.00<br>review email from Joe Bain re Plan and email w/ Joe re the same (0.1+0.1) | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| Apr 7/2021<br>806734 | Lawyer: KLR 0.80 Hrs X 350.00<br>review info from Ben & Duane re Pruet, interest in operatorship (0.2) email w/ client re bonds in LA, add'l binding requirements for replacement operators (0.2) multiple emails w/ C Johnson re transition information (0.2) review Ally bank's objection to confirmation (0.2) | KLR - Keri L. Riley | 0.80 | 280.00 | 12790 | Billed |
| Apr 8/2021<br>807003 | Lawyer: KLR 0.10 Hrs X 350.00<br>email w/ creditor re ballot questions, Epiq contact info | KLR - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| Apr 12/2021<br>807194 | Lawyer: KLR 0.60 Hrs X 350.00<br>t/c w/ royalty interest holder re plan, status of case (0.4) t/c w/ James re status of pending matters, meeting, hearing (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| Apr 12/2021<br>807205 | Lawyer: KLR 0.70 Hrs X 350.00<br>t/c w/ Adam Hirsch re plan, status of HS settlement w/ Committee, oustanding issues (0.7) | KLR - Keri L. Riley | 0.70 | 245.00 | 12790 | Billed |
| Apr 13/2021<br>807209 | Lawyer: KLR 1.00 Hrs X 350.00<br>call w/ Bryce and Chris re hearing follow up, status on pending matters, adversary proceeding, plan confirmation (1) | KLR - Keri L. Riley | 1.00 | 350.00 | 12790 | Billed |
| Apr 14/2021<br>807323 | Lawyer: KLR 1.00 Hrs X 350.00<br>call w/ Adam, Howard, James re Plan, status of ongoing negotiations between Howard and Committee, Sklarco plan contributions (1) | KLR - Keri L. Riley | 1.00 | 350.00 | 12790 | Billed |
| Apr 14/2021<br>807324 | Lawyer: KLR 0.20 Hrs X 350.00<br>Follow up call w/ James re Howard requests, plan | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| Apr 15/2021<br>807337 | Lawyer: KLR 0.40 Hrs X 350.00<br>review CJ comments/redlines to plan | KLR - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| Apr 16/2021<br>807342 | Lawyer: KLR 0.60 Hrs X 350.00<br>review Ally Bank objection and email w/ Matt Cox re the same (0.2+0.1) review add'l comments re final decree from Committee (0.1) review Plan re final decree matters (0.1) researched re the same (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| Apr 19/2021<br>807371 | Lawyer: KLR 0.20 Hrs X 350.00<br>review voting results | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| Apr 19/2021 | Lawyer: KLR 0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| | 807379 | email to Ben and Duane re R&T plan (0.1) confer w/ JSB re the same, plan strategy (0.2) | | | | | |
| Apr 20/2021 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| | 807386 | t/c w/ Joe Bain re 365(n) issues (0.2) email w/ Bryce re R&T plan (0.1) review updated voting results (0.1) review EWB ballots (0.1)  email w/ Marshall, John, Duane, James re status of R&T plan (0.1) | | | | | |
| Apr 20/2021 | | Lawyer: KLR  1.20 Hrs X 350.00 | KLR - Keri L. Riley | 1.20 | 420.00 | 12790 | Billed |
| | 807392 | review requested changes to Plan from Joe Bain (0.3) review add'l requested changes from IRS and ONR and compile (0.3+0.1) detailed email to client re amendments to plan based on requested changes (0.5) | | | | | |
| Apr 20/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 807393 | t/c w/ James re add'l changes to plan | | | | | |
| Apr 21/2021 | | Lawyer: JSB  1.80 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.80 | 900.00 | 12790 | Billed |
| | 804470 | research issue regarding counting of votes with a pending claim objection, and filing proof of claim in the wrong case (1.8) | | | | | |
| Apr 21/2021 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| | 804507 | t/c w/ John, Marshall, Ben, James re transition schedule | | | | | |
| Apr 21/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 804509 | t/c w/ Joe Bain re plan, pending matters | | | | | |
| Apr 21/2021 | | Lawyer: KLR  1.10 Hrs X 350.00 | KLR - Keri L. Riley | 1.10 | 385.00 | 12790 | Billed |
| | 807399 | redline transition plan (0.9) email w/ client re the same (0.2) | | | | | |
| Apr 21/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 807400 | multiple emails w/ Tim and Chris re Committee redlines to plan, Ad Hoc comments (0.3) | | | | | |
| Apr 21/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 807402 | detailed email to client re voting results | | | | | |
| Apr 22/2021 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| | 807415 | call w/ Tim Swanson re plan, transition schedule, pending matters | | | | | |
| Apr 22/2021 | | Lawyer: KLR  2.70 Hrs X 350.00 | KLR - Keri L. Riley | 2.70 | 945.00 | 12790 | Billed |
| | 807417 | add'l redlines to transition narrative and email w/ client re the same (0.5 +0.1) email to EWB, Committee, and Ad Hoc re R&T schedule (0.2) t/c w/ Matt Indrisano re amended plan, ONR requested lang (0.3) email to Matt & Katherine Ross re the same, (0.1) review agreed mtn for extension of time and email w/ Tim re the same (0.2+0.1) t/c w/ Bryce re Plan, objections, voting, MSJ (0.2)  email w/ James re voting (0.2)  work on redlines to Plan (0.5)  multiple emails w/ clint re Plan, R&T schedule (0.3) | | | | | |
| Apr 23/2021 | | Lawyer: JSB  0.60 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.60 | 300.00 | 12790 | Billed |
| | 804781 | conf w/Keri re voting issues and potential objections (.6) | | | | | |
| Apr 23/2021 | | Lawyer: KLR  2.90 Hrs X 350.00 | KLR - Keri L. Riley | 2.90 | 1015.00 | 12790 | Billed |
| | 807780 | t/c w/ Eric Lockridge re Plan, objections, add'l language (0.3) t/c w/ James re the same, status, voting (0.2) t/c w/ Florence Saez re plan, dpt' of revnue objection (0.5) review objection filed by Rudman (0.3) review dept't of revenue objection (0.2) confer w/ JSB re plan, voting, objections, strategy (0.6) multiple emails re plan objections, amendments (0.3) multiple emails w/ James re voting, claims (0.2) email w/ Tim, Eric, Joe Bain re objection deadline extension (0.1) review voting results (0.2) | | | | | |
| Apr 26/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 807788 | t/c w/ James re plan, voting, objections, strategy | | | | | |
| Apr 27/2021 | | Lawyer: KLR  1.20 Hrs X 350.00 | KLR - Keri L. Riley | 1.20 | 420.00 | 12790 | Billed |
| | 807794 | multiple emails w/ Lockridge re transition schedule (0.4) call w/ James Bailey, Chris, Bryce re amendments to Plan re Stoneham comments (0.6) t/c w/ James re changes to Plan, status (0.2) | | | | | |
| Apr 28/2021 | | Lawyer: KLR  0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | 12790 | Billed |
| | 808041 | call w/ Bryce and Chris re pending matters, voting, objections, strategy, settlements | | | | | |
| Apr 29/2021 | | Lawyer: KLR  1.60 Hrs X 350.00 | KLR - Keri L. Riley | 1.60 | 560.00 | 12790 | Billed |
| | 808859 | email to SEC re add'l language requested by Twin Bridges in plan (0.1) email to James Bailey re the same (0.1) multiple emails re status of plan, hearing w/ Bank and Committee (0.2)  detailed email to Greg Danielson re Twin Bridges requested changes (0.2) review Ad Hoc Committee comments on R&T schedule (0.4) comment on the same to company (0.4) email to Bryce and Chris re Ad Hoc comments on R&T schedule, Plan (0.2) | | | | | |
| Apr 30/2021 | | Lawyer: JSB  0.70 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12790 | Billed |
| | 805265 | t/c w/ James and Keri re plan objections (.7) | | | | | |
| Apr 30/2021 | | Lawyer: KLR  0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12790 | Billed |
| | 810357 | call w/ JSB and James re plan objections (0.7) | | | | | |
| Apr 30/2021 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12790 | Billed |
| | 810358 | call w/ Ad Hoc Committee re amended plan | | | | | |
| May 3/2021 | | Lawyer: KLR  1.20 Hrs X 350.00 | KLR - Keri L. Riley | 1.20 | 420.00 | 12790 | Billed |
| | 809452 | call w/ Ben, Duane, James, Marshall, John re resignation and transition schedule | | | | | |
| May 3/2021 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12790 | Billed |
| | 809453 | call w/ Ad Hoc Committee and James re resignation and transition schedule and pending matters | | | | | |
| May 3/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 809457 | review orders re status re extensions on plan objection deadlines | | | | | |
| May 3/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 809460 | multiple emails w/ Joe Bain re Twin Bridges matters | | | | | |
| May 3/2021 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| | 809462 | email w/ client re IRS matters | | | | | |
| May 3/2021 | | Lawyer: KLR  2.70 Hrs X 350.00 | KLR - Keri L. Riley | 2.70 | 945.00 | 12790 | Billed |
| | 809464 | extensive work on Plan redlines (1.6) redline resignation and transition schedule (0.9) | | | | | |
| May 3/2021 | | Lawyer: JSB  0.80 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.80 | 400.00 | 12790 | Billed |
| | 809466 | conf call w/Ad Hoc re Resig and Transition Sched (.8) | | | | | |
| May 4/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 805305 | multiple emails w/ John & James re IRS matters (0.2) review info from client re the same (0.2)  multiple emails re call w/ Brad Walker (0.1) | | | | | |
| May 4/2021 | | Lawyer: KLR  3.00 Hrs X 350.00 | KLR - Keri L. Riley | 3.00 | 1050.00 | 12790 | Billed |
| | 805307 | review email from client (0.1) work on add'l redlines to plan & client comments (1) email to committee, WIOs, bank, Adam re redlines to Plan (0.2) t/c w/ Adam re redlines (0.5) multiple emails w/ James Bailey re redlines (0.2) t/c w/ James Bailey re the same (0.3) review email from Joe Bain re redlines (0.1) multiple emails w/ ONRR lang for plan (0.3) email to LDR atty re plan, objection (0.2) email w/ UST re plan, objection (0.1) | | | | | |
| May 5/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 809630 | multiple emails w/ client re add'l redlines | | | | | |
| May 5/2021 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| | 809635 | email w/ Committee & creditors re redlined plan | | | | | |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| May 5/2021 | 809638 | Lawyer: KLR  0.30 Hrs X 350.00    KLR - Keri L. Riley<br>review info re payroll taxes (0.2) email to Katherine Ross re the same (0.1) | | 0.30 | 105.00 | 12790 | Billed |
| May 5/2021 | 809643 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ Paul Moss re redlines to plan | | 0.40 | 140.00 | 12790 | Billed |
| May 5/2021 | 809644 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>add'l work on redlines | | 0.40 | 140.00 | 12790 | Billed |
| May 6/2021 | 806320 | Lawyer: JSB  0.70 Hrs X 500.00    JSB - Jeff S. Brinen<br>t/c w/ Chris re plan amendments (.3); t/c w/ Tim re same (.4) | | 0.70 | 350.00 | 12790 | Billed |
| May 6/2021 | 810136 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>email w. Retheford re gas plant land valuation matters (0.2) multiple emails w/ client re the same, production of information (0.2) | | 0.40 | 140.00 | 12790 | Billed |
| May 6/2021 | 810137 | Lawyer: KLR  0.80 Hrs X 350.00    KLR - Keri L. Riley<br>email w/ Chris re Plan matters (0.2) t/c w/ Chris and JSB re redlines, plan default provisions (0.3) t/c w/ JSB and Swanson re Plan redlines, resignation and transition schedule (0.3) | | 0.80 | 280.00 | 12790 | Billed |
| May 6/2021 | 810140 | Lawyer: KLR  0.30 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Adam re Plan, changes | | 0.30 | 105.00 | 12790 | Billed |
| May 6/2021 | 810146 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails w/ Chris re plan, default provisions (0.3) email w/ Tim re transition matters (0.1) | | 0.40 | 140.00 | 12790 | Billed |
| May 6/2021 | 810147 | Lawyer: KLR  0.30 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails w/ Eric Lockridge re Plan, add'l amendments | | 0.30 | 105.00 | 12790 | Billed |
| May 6/2021 | 810150 | Lawyer: KLR  0.30 Hrs X 350.00    KLR - Keri L. Riley<br>detailed email to James re comments on resignation and transition schedule | | 0.30 | 105.00 | 12790 | Billed |
| May 6/2021 | 810151 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>work on add'l redlines to plan | | 0.40 | 140.00 | 12790 | Billed |
| May 7/2021 | 806323 | Lawyer: JSB  1.00 Hrs X 500.00    JSB - Jeff S. Brinen<br>t/c w/ James, Duane, Keri, John and Marshall re plan objections (.7); t/c w/ Keri and James re data room (.3) | | 1.00 | 500.00 | 12790 | Billed |
| May 7/2021 | 810198 | Lawyer: KLR  1.10 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ James, Duane, JSB, John and Marshall re plan objections (0.7); multiple t/c w/ JSB and James re data room, transition matters (0.4) | | 1.10 | 385.00 | 12790 | Billed |
| May 7/2021 | 810199 | Lawyer: KLR  0.50 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Adam re Plan, status, pending matters | | 0.50 | 175.00 | 12790 | Billed |
| May 7/2021 | 810202 | Lawyer: KLR  0.20 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Eric Lockridge re plan, transition schedule | | 0.20 | 70.00 | 12790 | Billed |
| May 7/2021 | 810208 | Lawyer: KLR  0.30 Hrs X 350.00    KLR - Keri L. Riley<br>t/c w/ Bryce Suzuki re Plan, status, pending matters | | 0.30 | 105.00 | 12790 | Billed |
| May 7/2021 | 810212 | Lawyer: KLR  0.10 Hrs X 350.00    KLR - Keri L. Riley<br>email w/ James Bailey re objection to Plan | | 0.10 | 35.00 | 12790 | Billed |
| May 7/2021 | 810213 | Lawyer: KLR  0.20 Hrs X 350.00    KLR - Keri L. Riley<br>review Stoneham objection to Plan against redlines | | 0.20 | 70.00 | 12790 | Billed |
| May 7/2021 | 810214 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>review email from Eric Lockridge re Plan objection (0.2) review Objection to Plan from Anderson parties (0.2) | | 0.40 | 140.00 | 12790 | Billed |
| May 7/2021 | 810216 | Lawyer: KLR  0.30 Hrs X 350.00    KLR - Keri L. Riley<br>detailed review of creditor trust agreement | | 0.30 | 105.00 | 12790 | Billed |
| May 7/2021 | 810217 | Lawyer: KLR  0.20 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails w/ Bryce and Chris re plan supplement | | 0.20 | 70.00 | 12790 | Billed |
| May 7/2021 | 810218 | Lawyer: KLR  0.70 Hrs X 350.00    KLR - Keri L. Riley<br>detailed review of Ad Hoc Committee objection (0.7) | | 0.70 | 245.00 | 12790 | Billed |
| May 7/2021 | 810219 | Lawyer: KLR  0.80 Hrs X 350.00    KLR - Keri L. Riley<br>detailed review of Rudman Objections | | 0.80 | 280.00 | 12790 | Billed |
| May 10/2021 | 806689 | Lawyer: KLR  0.50 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ Chris and Bryce re add'l redlines, status of plan matters | | 0.50 | 175.00 | 12790 | Billed |
| May 11/2021 | 806538 | Lawyer: KLR  0.60 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ James, Marshall, John, Ben Duane re status of discovery matters & Plan objections | | 0.60 | 210.00 | 12790 | Billed |
| May 11/2021 | 806571 | Lawyer: JSB  0.70 Hrs X 500.00    JSB - Jeff S. Brinen<br>t/c w/ James, Marshall, John, Duane, Ben and Keri re Plan Objections (.7) | | 0.70 | 350.00 | 12790 | Billed |
| May 11/2021 | 810229 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>review and comment on voting declaration | | 0.40 | 140.00 | 12790 | Billed |
| May 11/2021 | 810233 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails w/ Adam Hirsch re redlines on plan (0.2) multiple emails w/ Bryce and Chris Johnson re redlines on Plan, add'l changes (0.2) | | 0.40 | 140.00 | 12790 | Billed |
| May 11/2021 | 810234 | Lawyer: KLR  0.20 Hrs X 350.00    KLR - Keri L. Riley<br>multiple emails w/ Florence Saenz re LDR objection to plan and redlines to plan | | 0.20 | 70.00 | 12790 | Billed |
| May 11/2021 | 810235 | Lawyer: KLR  0.20 Hrs X 350.00    KLR - Keri L. Riley<br>review proposed language from Lockridge re recoupment matters | | 0.20 | 70.00 | 12790 | Billed |
| May 12/2021 | 810236 | Lawyer: KLR  0.10 Hrs X 350.00    KLR - Keri L. Riley<br>email w/ client re Anderson Group proposed changes to plan | | 0.10 | 35.00 | 12790 | Billed |
| May 12/2021 | 810237 | Lawyer: KLR  0.10 Hrs X 350.00    KLR - Keri L. Riley<br>email to Jennifer Hardy re transition schedule | | 0.10 | 35.00 | 12790 | Billed |
| May 12/2021 | 810239 | Lawyer: KLR  0.50 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ Bryce Suzuki re redlines to plan, resignation and transition schedule, plan supplement | | 0.50 | 175.00 | 12790 | Billed |
| May 12/2021 | 810240 | Lawyer: KLR  0.30 Hrs X 350.00    KLR - Keri L. Riley<br>call w/ Bryce and Chris re add'l changes to plan supplement | | 0.30 | 105.00 | 12790 | Billed |
| May 12/2021 | 810242 | Lawyer: KLR  1.10 Hrs X 350.00    KLR - Keri L. Riley<br>review add'l changes to plan from LDR (0.5) add'l redlines to incorporate changes (0.4) email to Florence re the same (0.2) | | 1.10 | 385.00 | 12790 | Billed |
| May 12/2021 | 810243 | Lawyer: KLR  2.90 Hrs X 350.00    KLR - Keri L. Riley<br>revise and finalize redlines to plan, including incorporated of IRS changes and ENR changes (1.5) revise and finalize plan supplement (1.4) | | 2.90 | 1015.00 | 12790 | Billed |
| May 13/2021 | 810248 | Lawyer: KLR  0.40 Hrs X 350.00    KLR - Keri L. Riley<br>email w/ Chris Johnson and Bryce re Plan language re interests for trust (0.1) t/c w/ Chris Johnson re the same (0.1) multiple emails w/ Jordan Bird re plan, confirmation process, status (0.2) | | 0.40 | 140.00 | 12790 | Billed |
| May 14/2021 | 810259 | Lawyer: KLR  0.20 Hrs X 350.00    KLR - Keri L. Riley<br>email to Jordan Bird re redlines to plan, solicitation | | 0.20 | 70.00 | 12790 | Billed |

Client Fees Listing

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| May 14/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 810260 | t/c w/ James re plan amendments, status of pending matters, data room, discovery | | | | | |
| May 14/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 810263 | email w/ Adam re tax issues (0.1) email to Adam and John Reeves re tax lang. (0.2) | | | | | |
| May 14/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 810268 | finalize and file second amended and restated plan | | | | | |
| May 14/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 810269 | t/c w/ Adam re tax issues | | | | | |
| May 14/2021 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| | 810270 | prepare redlines and notice (0.4) finalize and file the same (0.2) | | | | | |
| May 14/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 810274 | review add'l comments from Ad Hoc | | | | | |
| May 17/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 810282 | multiple emails w/ James re revised budget | | | | | |
| May 17/2021 | | Lawyer: KLR  0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12790 | Billed |
| | 810283 | t/c w/ Tim Swanson re plan, redlines, transition schedule | | | | | |
| May 17/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810284 | multiple emails re data room matters | | | | | |
| May 17/2021 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| | 810287 | email w/ LDR re withdrawal of objection | | | | | |
| May 18/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810294 | email w/ Kyler re Twin Bridges matters (0.1) email w/ bank re the same (0.1) | | | | | |
| May 19/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 810298 | t/c w/ Bryce re wind down budget, pending matters, hearing, pleadings | | | | | |
| May 20/2021 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| | 810316 | email client re withdrawal of objections by Ally and LDR | | | | | |
| May 21/2021 | | Lawyer: JSB  2.00 Hrs X 500.00 | JSB - Jeff S. Brinen | 2.00 | 1000.00 | 12790 | Billed |
| | 806995 | review and evaluate Rudman objection (1.2); conf w/Keri re same (.4); t/c w/ Adam re Strauser depo (.4) | | | | | |
| May 21/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| | 810320 | conf w/ JSB re objections to confirmation (.4) | | | | | |
| May 21/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810321 | t/c w/ Epiq re declaration re voting results | | | | | |
| May 21/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810323 | multiple emails w/ Epiq re voting declaration, status | | | | | |
| May 21/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| | 810325 | detailed review of changes to voting declaration, results and email Epiq re the same (0.3+0.1) | | | | | |
| May 21/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810326 | multiple emails w/ Adam and John Reeves re Tax matters | | | | | |
| May 21/2021 | | Lawyer: KLR  3.90 Hrs X 350.00 | KLR - Keri L. Riley | 3.90 | 1365.00 | 12790 | Billed |
| | 810330 | extensive research re confirmation issues (1.6) work on confirmation brief (2.3) | | | | | |
| May 21/2021 | | Lawyer: KLR  0.30 Hrs X 0.00 | KLR - Keri L. Riley | 0.30 | 0.00 | 12790 | Billed |
| | 810331 | finalize and file omnibus claim objection | | | | | |
| May 24/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 810334 | multiple emails w/ James re revised budget | | | | | |
| May 24/2021 | | Lawyer: KLR  2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12790 | Billed |
| | 810339 | add'l research re confirmation brief and work on confirmation brief | | | | | |
| May 24/2021 | | Lawyer: KLR  0.90 Hrs X 350.00 | KLR - Keri L. Riley | 0.90 | 315.00 | 12790 | Billed |
| | 810352 | call w/ Chris, Bryce re objection, status, hearing, settlement options | | | | | |
| May 25/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 810341 | t/c w/ Adam re tax issues, pending matters | | | | | |
| May 25/2021 | | Lawyer: KLR  0.90 Hrs X 350.00 | KLR - Keri L. Riley | 0.90 | 315.00 | 12790 | Billed |
| | 810344 | review supplemental objection to confirmation from Rudman (0.6) multiple emails w/ Chris re the same (0.3) | | | | | |
| May 25/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810346 | multiple emails w/ Reeves re tax questions | | | | | |
| May 25/2021 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| | 810348 | email to IRS re add'l tax info, status | | | | | |
| May 25/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| | 810350 | review tax info from John Reeves | | | | | |
| May 26/2021 | | Lawyer: JSB  1.40 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.40 | 700.00 | 12790 | Billed |
| | 807120 | conf call with Ad Hoc, Cred Comm (.7); t/c w/ James and Keri re plan conf issues (.3); t/c w/ Tim re Ad Hoc issues (.4) | | | | | |
| May 26/2021 | | Lawyer: KLR  3.10 Hrs X 350.00 | KLR - Keri L. Riley | 3.10 | 1085.00 | 12790 | Billed |
| | 807185 | extensive work on confirmation brief | | | | | |
| May 27/2021 | | Lawyer: JSB  0.60 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.60 | 300.00 | 12790 | Billed |
| | 807163 | t/c w/ Keri and Tim re status and Ad Hoc objection (.3); t/c w/ James re same (.3) | | | | | |
| May 27/2021 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12790 | Billed |
| | 807526 | t/c w/ JSB and Tim re status and Ad Hoc objection (.3); t/c w/ James re same (.3) confer w. JSB re the same | | | | | |
| May 27/2021 | | Lawyer: KLR  7.60 Hrs X 350.00 | KLR - Keri L. Riley | 7.60 | 2660.00 | 12790 | Billed |
| | 810278 | extensvie work on reply breif and preparation for prelim hearing on confirmation (3.9+3.7) | | | | | |
| May 28/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 810305 | call w/ James re hearing, status, pending matters (0.3) add'l call w/ James re hearing (0.2) | | | | | |
| May 28/2021 | | Lawyer: KLR  3.50 Hrs X 350.00 | KLR - Keri L. Riley | 3.50 | 1225.00 | 12790 | Billed |
| | 810306 | preparation for preliminary hearing on confirmation | | | | | |
| May 28/2021 | | Lawyer: KLR  2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12790 | Billed |
| | 810307 | attendance at hearing on open matters, including confirmation and assumption motions | | | | | |
| May 28/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810308 | call w/ James re hearing recap | | | | | |
| May 28/2021 | | Lawyer: KLR  0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12790 | Billed |
| | 810309 | call w/ Bryce and Chris re hearing recap, next steps, strategy (0.8) | | | | | |
| May 28/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 810310 | call w/ Adam re hearing recap | | | | | |
| Jun  1/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| | 807314 | multiple emails re retention of appraiser | | | | | |

**Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page38 of 49**

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| Jun 1/2021<br>807315 | Lawyer: KLR 0.30 Hrs X 350.00<br>review multiple emails from Chris and Bryce re hearing (0.2) email to Chris and Bryce re hearing, info required, pending issues (0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 2/2021<br>807295 | Lawyer: KLR 0.80 Hrs X 350.00<br>t/c w/ Paul Moss re status of case, pending matters, UST position (0.5) detailed email to Chris & Bryce re the same (0.3) | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 4/2021<br>813557 | Lawyer: KLR 1.20 Hrs X 350.00<br>research re confirmation issues for brief | KLR - Keri L. Riley | 1.20 | 420.00 | | Unbilled |
| Jun 7/2021<br>807641 | Lawyer: KLR 1.50 Hrs X 350.00<br>work on response brief re objections to confirmation | KLR - Keri L. Riley | 1.50 | 525.00 | | Unbilled |
| Jun 8/2021<br>813685 | Lawyer: KLR 1.20 Hrs X 350.00<br>t/c w/ Bryce and JSB re settlement w/ Barnet, Ad Hoc Committee (0.7) t/c w/ Tim re the same (0.5) | KLR - Keri L. Riley | 1.20 | 420.00 | | Unbilled |
| Jun 10/2021<br>813739 | Lawyer: KLR 1.50 Hrs X 350.00<br>research and work on brief re confirmation issues | KLR - Keri L. Riley | 1.50 | 525.00 | | Unbilled |
| Jun 11/2021<br>813747 | Lawyer: KLR 0.10 Hrs X 350.00<br>email to Katherine Ross re IRS information, docs | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Jun 12/2021<br>813749 | Lawyer: KLR 1.30 Hrs X 350.00<br>work on confirmation brief (1.2) t/c w/ Chris and Bryce re the same (0.1) | KLR - Keri L. Riley | 1.30 | 455.00 | | Unbilled |
| Jun 14/2021<br>813753 | Lawyer: KLR 1.60 Hrs X 350.00<br>review Committee draft of confirmation brief and begin incorporation of arguments (0.6) email w/ Chris re the same (0.1) email w/ client re status of confirmation matters (0.1) add'l work on confirmation brief (0.8) | KLR - Keri L. Riley | 1.60 | 560.00 | | Unbilled |
| Jun 14/2021<br>813757 | Lawyer: KLR 0.40 Hrs X 350.00<br>email w/ Tim Swanson re objection to confirmation (0.2) email w/ client re updated transition schedule (0.1) review docket re objection status (0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jun 14/2021<br>813759 | Lawyer: KLR 0.30 Hrs X 350.00<br>review revised transition schedule | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| Jun 15/2021<br>813760 | Lawyer: KLR 0.60 Hrs X 350.00<br>review multiple emails from client re transition schedule (0.3) email w/ client re transition schedule, transition process (0.2) email w/ Duane re the same (0.1) | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Jun 15/2021<br>813769 | Lawyer: KLR 1.40 Hrs X 350.00<br>call re confiamtion brief w/ Chris & Bryce (0.8) add'l research re confirmation issues (0.6) | KLR - Keri L. Riley | 1.40 | 490.00 | | Unbilled |
| Jun 16/2021<br>813791 | Lawyer: KLR 0.40 Hrs X 350.00<br>email w/ Brad Walker re redlines to engagement agreement (0.2) email w/ Bryce Suzuki re the same (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jun 18/2021<br>813802 | Lawyer: JSB 1.00 Hrs X 500.00<br>t/c Bryce, Chris, and Keri re settlement (1.0) | JSB - Jeff S. Brinen | 1.00 | 500.00 | | Unbilled |
| Jun 18/2021<br>813804 | Lawyer: KLR 1.00 Hrs X 350.00<br>t/c w/ Bryce, Chris, JSB re Ad Hoc Committee settlements (1) | KLR - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| Jun 18/2021<br>813805 | Lawyer: KLR 0.10 Hrs X 350.00<br>email w/ James re hedges | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Jun 18/2021<br>813818 | Lawyer: KLR 0.40 Hrs X 350.00<br>compile information for Bryce/Chris re settlement offer from Ad Hoc and email re the same (0.3+0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jun 20/2021<br>813820 | Lawyer: KLR 2.00 Hrs X 350.00<br>work on confirmation brief | KLR - Keri L. Riley | 2.00 | 700.00 | | Unbilled |
| Jun 21/2021<br>813821 | Lawyer: KLR 0.80 Hrs X 350.00<br>call re Ad Hoc Committee settlement offer | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jun 22/2021<br>808629 | Lawyer: JSB 0.90 Hrs X 500.00<br>conf call with Brad, James, and Keri re Plan status and Brad's engagement (.9) | JSB - Jeff S. Brinen | 0.90 | 450.00 | | Unbilled |
| Jun 22/2021<br>813828 | Lawyer: KLR 0.40 Hrs X 350.00<br>review Ad Hoc Committee offer (0.2) email to client re the same (0.1) email to Bryce and Chris re the same (0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| Jun 23/2021<br>813833 | Lawyer: KLR 0.60 Hrs X 350.00<br>review detailed email from IRS re Plan objection and compare plan re the same (0.4) detailed email re the same (0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Jun 25/2021<br>813839 | Lawyer: KLR 2.20 Hrs X 350.00<br>revise confirmation brief and email to client re the same (1.3+0.1) review changes to brief from client and revise the same (0.6) email to Chris and Bryce re the same (0.2) | KLR - Keri L. Riley | 2.20 | 770.00 | | Unbilled |
| Jun 29/2021<br>813856 | Lawyer: KLR 0.20 Hrs X 350.00<br>email w/ Bryce and Chris re confirmation brief | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jun 30/2021<br>813861 | Lawyer: KLR 1.00 Hrs X 350.00<br>call w/ Bryce and Chris re confirmation brief (1) work on | KLR - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| Jul 1/2021<br>813886 | Lawyer: KLR 0.50 Hrs X 350.00<br>review orders entered by court (0.1) review emails re IRS matters (0.1) email w/ client re the same (0.1) t/c w/ Todd re IRS amtters (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| Jul 2/2021<br>813970 | Lawyer: KLR 2.10 Hrs X 350.00<br>email w/ Bailey re objection to plan (0.1) work on revisions ot confirmation brief (1.8) email to client re the same (0.1) email w/ Bryce and Chris re the same (0.1) | KLR - Keri L. Riley | 2.10 | 735.00 | | Unbilled |
| Jul 6/2021<br>813975 | Lawyer: KLR 1.60 Hrs X 350.00<br>review redlines from James to confirmation brief (0.4) email w/ James re liquidation analysis (0.2) t/c w/ James re the same, brief, confirmation issues, Marshall (1) | KLR - Keri L. Riley | 1.60 | 560.00 | | Unbilled |
| Jul 7/2021<br>808845 | Lawyer: JSB 1.00 Hrs X 500.00<br>t/c w/ James re transition, plan confirmation, and personnel issues (1.0) | JSB - Jeff S. Brinen | 1.00 | 500.00 | | Unbilled |
| Jul 7/2021<br>813979 | Lawyer: KLR 1.00 Hrs X 350.00<br>t/c w/ James & JSB & Brad Walker re transition, plan confirmation, and personnel issues (1.0) | KLR - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| Jul 13/2021<br>809197 | Lawyer: KLR 0.20 Hrs X 350.00<br>t/c w/ Adam, Chris, Bryce re Skleton filing (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| Jul 13/2021<br>809202 | Lawyer: JSB 1.10 Hrs X 500.00<br>review Rudman objection to Sklar Verified Statement (.3); conf w/Keri re same and response (.4); conf call with Keri and Adam re same (.4) | JSB - Jeff S. Brinen | 1.10 | 550.00 | | Unbilled |
| Jul 14/2021<br>809292 | Lawyer: JSB 2.10 Hrs X 500.00<br>multiple t/c w/ Tim re resolution of Ad Hoc obj to Plan (1.1)(five calls); t/c w/ Bryce re same (.3); t/c w/ James re same (.3); t/c w/ Keri re logistics of such settlement (.4 n/c) | JSB - Jeff S. Brinen | 2.10 | 850.00 | | Unbilled |
| Jul 14/2021<br>813867 | Lawyer: KLR 0.30 Hrs X 350.00<br>t/c w/ Brad Walker re status, hearing, plan confirmation objections, settlement | KLR - Keri L. Riley | 0.30 | 105.00 | | Unbilled |

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Jul 14/2021 813987 | Lawyer: KLR 2.40 Hrs X 350.00 extensive review of objections to confirmation and preparation for hearing | KLR - Keri L. Riley | 2.40 | 840.00 | | Unbilled |
| Jul 15/2021 813990 | Lawyer: KLR 3.60 Hrs X 350.00 prepare for hearing on cofirmation (1.3) t/c w/ James re the same (0.1) attend prelim hearing on confirmation (0.8)t/c w/ James re hearing (0.2) t/c w/ Chris and Bryce re hearing, next steps, strategy (0.6) t/c w/ Adam re hearing follow up, status re settlements, confiramtion objections (0.5) t/c w/ Tim re hearing, settlement status (0.1) | KLR - Keri L. Riley | 3.60 | 1260.00 | | Unbilled |
| Jul 19/2021 809624 | Lawyer: JSB 0.20 Hrs X 500.00 t/c w/ Barnet re settlement (.2) | JSB - Jeff S. Brinen | 0.20 | 100.00 | | Unbilled |
| Jul 21/2021 809861 | Lawyer: KLR 1.00 Hrs X 350.00 call w/ Bryce and Chris re status of pending matters, hearing recap, confirmation hearing preparation, SJ briefing | KLR - Keri L. Riley | 1.00 | 350.00 | | Unbilled |
| Jul 21/2021 809867 | Lawyer: KLR 0.10 Hrs X 350.00 email w/ Katherine Ross re status of objection | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| Jul 21/2021 809868 | Lawyer: KLR 0.80 Hrs X 350.00 confer w/ JSB re strategy, confirmation hearing, settlement negotiations, pending matters | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| Jul 29/2021 810206 | Lawyer: KLR 0.60 Hrs X 350.00 work on amendments to Plan | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| Aug 2/2021 810382 | Lawyer: JSB 2.80 Hrs X 500.00 confer with Keri re litigation strategy in advance of hearing on plan confirmation (2.0); t/c w/ Barnet and Keri re settlement of plan objection and other pending matters (.8) | JSB - Jeff S. Brinen | 2.80 | 1400.00 | | Unbilled |
| Aug 7/2021 810527 | Lawyer: KLR 3.70 Hrs X 350.00 review docs and work on opening for hearing on confirmation (2.1+1.6) | KLR - Keri L. Riley | 3.70 | 1295.00 | | Unbilled |
| Aug 2/2021 810528 | Lawyer: KLR 4.30 Hrs X 350.00 extensive preparation for trial on confirmation | KLR - Keri L. Riley | 4.30 | 1505.00 | | Unbilled |
| Aug 2/2021 810573 | Lawyer: JSB 4.80 Hrs X 500.00 preparation for hearing on plan confirmation (4.8) | JSB - Jeff S. Brinen | 4.80 | 2400.00 | | Unbilled |
| Aug 9/2021 810574 | Lawyer: JSB 1.70 Hrs X 500.00 conf call with Barnet, Tom, and Keri re exhibits for plan confirmation hearing (1.0); review settlement corresp from Barnet (.2); conf w/Keri re same (.2); prepare response (.3) | JSB - Jeff S. Brinen | 1.70 | 850.00 | | Unbilled |
| Aug 15/2021 813998 | Lawyer: KLR 4.00 Hrs X 350.00 meet w/ James to prepare for hearing on confirmation of the Plan | KLR - Keri L. Riley | 4.00 | 1400.00 | | Unbilled |
| Aug 16/2021 813996 | Lawyer: KLR 2.00 Hrs X 350.00 prepare for and attend hearing on confirmation | KLR - Keri L. Riley | 2.00 | 700.00 | | Unbilled |

|  | Unbilled: | 65.30 | 24995.00 |
|---|---|---|---|
|  | Billed: | 411.60 | 151178.00 |
|  | Total: | 476.90 | 176173.00 |
|  | Percent Billed: | 86.31 | 85.81 |

## 6677     Sklar Exploration Company, LLC
### 66771E     Unexpired Leases and Executory Contracts

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Aug 6/2020 791418 | Lawyer: LMK 1.50 Hrs X 580.00 review and revise motion to assume leases (1.5) | LMK - Lee M. Kutner | 1.50 | 870.00 | 12565 | Billed |
| Aug 6/2020 791561 | Lawyer: MGK 2.80 Hrs X 300.00 Review revisions to motion to assume oil and gas leases (.2); Draft motion to assume office leases (2); Review spreadsheet and revise for purposes of attaching as exhibits to motions to assume (.6) | MGK - Madeleine G. Kvalheir | 2.80 | 840.00 | 12565 | Billed |
| Aug 6/2020 792172 | Lawyer: KLR 0.20 Hrs X 350.00 review mtn on leases (0.1) call w/ LMK re the same, timing, filing of mtns (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12565 | Billed |
| Aug 19/2020 792905 | Lawyer: KLR 0.60 Hrs X 350.00 t/c w/ LMK re lease mtns (0.2) email MGK re the same(0.1) confer w/ MGK re lease mtns and brief review of the same (0.1+0.2) | KLR - Keri L. Riley | 0.60 | 210.00 | 12565 | Billed |
| Aug 19/2020 793572 | Lawyer: MGK 0.80 Hrs X 300.00 Revise draft of motion to assume office space to separate into three different motions (.8) | MGK - Madeleine G. Kvalheir | 0.80 | 240.00 | 12565 | Billed |
| Sep 8/2020 793086 | Lawyer: LMK 0.80 Hrs X 580.00 review and comment on 3 lease assumption motions w/ analysis (.8) | LMK - Lee M. Kutner | 0.80 | 464.00 | 12602 | Billed |
| Sep 8/2020 794322 | Lawyer: KLR 0.60 Hrs X 350.00 review comments on lease motions (0.1) multiple emails w/ MGK re lease mtns (0.2) email w/ client re lease motions, extensions of existing leases, pending matters, status (0.3) | KLR - Keri L. Riley | 0.60 | 210.00 | 12602 | Billed |
| Sep 9/2020 794329 | Lawyer: KLR 0.20 Hrs X 350.00 multiple emails w/ client and MGK re leases, extensions (0.2) | KLR - Keri L. Riley | 0.20 | 70.00 | 12602 | Billed |
| Sep 10/2020 794346 | Lawyer: KLR 0.60 Hrs X 350.00 multiple emails re lease matters (0.3) t/c w/ Marshall re leases, extension of Alabama lease (0.2) email w/ MGK re the same (0.1) | KLR - Keri L. Riley | 0.60 | 210.00 | 12602 | Billed |
| Sep 10/2020 795295 | Lawyer: MGK 0.60 Hrs X 300.00 Review correspondence from client regarding office space and incirporate into revised motions to assume lease space | MGK - Madeleine G. Kvalheir | 0.60 | 180.00 | 12602 | Billed |
| Sep 21/2020 793677 | Lawyer: KLR 1.10 Hrs X 350.00 compile oil and gas leases re mtn to assume leases Sklarco and review lease mtn (0.9+0.2) | KLR - Keri L. Riley | 1.10 | 385.00 | 12602 | Billed |
| Sep 22/2020 793713 | Lawyer: KLR 0.40 Hrs X 350.00 detailed review of leases re mineral leases (0.3) email w/ client re Boulder lease (0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | 12602 | Billed |
| Sep 28/2020 794474 | Lawyer: KLR 0.20 Hrs X 350.00 email w/ Todd re real property leases | KLR - Keri L. Riley | 0.20 | 70.00 | 12602 | Billed |
| Oct 5/2020 794363 | Lawyer: JSB 0.20 Hrs X 500.00 t/c w/ Keri re lease issues (.2) | JSB - Jeff S. Brinen | 0.20 | 100.00 | 12631 | Billed |
| Oct 5/2020 795970 | Lawyer: KLR 1.00 Hrs X 350.00 t/c w/ JSB re lease matters (0.2) work on revisions to mtn to assume oil and gas leases (0.8) | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| Oct 6/2020 796008 | Lawyer: KLR 1.00 Hrs X 350.00 research re 365 and treatement of oil and gas leases and work on mtn assume | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| Oct 6/2020 796009 | Lawyer: KLR 0.30 Hrs X 350.00 confer w/ JSB re oil and gas interests, case law, assumption of leases | KLR - Keri L. Riley | 0.30 | 105.00 | 12631 | Billed |
| Oct 7/2020 796017 | Lawyer: KLR 1.00 Hrs X 350.00 work on mtn to assume leases | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Oct 12/2020 796076 | Lawyer: KLR  0.70 Hrs X 350.00 revise mtn to assume oil and gas leases and email to client (0.6+0.1) | KLR - Keri L. Riley | 0.70 | 245.00 | 12631 | Billed |
| Oct 13/2020 794945 | Lawyer: JSB  0.50 Hrs X 500.00 review and revise motion to assume mineral leases (.5) | JSB - Jeff S. Brinen | 0.50 | 250.00 | 12631 | Billed |
| Oct 13/2020 796101 | Lawyer: KLR  0.70 Hrs X 350.00 finalize and file mtn to assume leases (0.5) multiple emails w/ Epiq re service of notice (0.2) email w/ Ben Ford re mtn to assume (0.2) email w/ client re exhibits for mtn to assume (0.1) | KLR - Keri L. Riley | 0.70 | 245.00 | 12631 | Billed |
| Oct 14/2020 796121 | Lawyer: KLR  0.50 Hrs X 350.00 t/c w/ Marshall re lease exhibit (0.1) email w/ Sutton re the same (0.2) revise and file corrected exhibit a (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | 12631 | Billed |
| Oct 19/2020 796173 | Lawyer: KLR  0.80 Hrs X 350.00 mutliple calls re mtn to assume from royalty holders (5 total) | KLR - Keri L. Riley | 0.80 | 280.00 | 12631 | Billed |
| Oct 21/2020 796191 | Lawyer: KLR  0.60 Hrs X 350.00 mutliple calls w/ lessors re mtn to assume, case status (4 calls total) | KLR - Keri L. Riley | 0.60 | 210.00 | 12631 | Billed |
| Oct 26/2020 795768 | Lawyer: KLR  0.40 Hrs X 350.00 email w/ Bryce re revisions to proposed order (0.1) revise proposed order (0.2) email to Eric Lockridge re the same (0.1) | KLR - Keri L. Riley | 0.40 | 140.00 | 12631 | Billed |
| Oct 28/2020 795837 | Lawyer: JSB  0.40 Hrs X 500.00 conf w/Keri re Supplement to Motion to Assume (.4) | JSB - Jeff S. Brinen | 0.40 | 200.00 | 12631 | Billed |
| Oct 29/2020 795892 | Lawyer: KLR  1.60 Hrs X 350.00 revise non-con and finalize order for filing re assumption of oil and gas leases (0.2) t/c w/ John Bernstein re Boulder lease (0.1) t/c w/ Marshall re status of lease mtns (0.1) draft mtn to extend deadline re boulder lease (0.8) review order re oil and gas leases and email w/ Taggart re the same (0.1+0.1) review email from Katherine Ross and email client re BLM leases (0.1+0.1) | KLR - Keri L. Riley | 1.60 | 560.00 | 12631 | Billed |
| Nov 12/2020 796547 | Lawyer: JSB  1.00 Hrs X 500.00 conf call with James, Keri, and Duane re leases (1.0); | JSB - Jeff S. Brinen | 1.00 | 500.00 | 12631 | Billed |
| Nov 12/2020 797287 | Lawyer: KLR  1.00 Hrs X 350.00 call w/ James, JSB, Ben Ford, Duane Graham re rejection of JOAs | KLR - Keri L. Riley | 1.00 | 350.00 | 12631 | Billed |
| Nov 20/2020 797065 | Lawyer: KLR  0.80 Hrs X 350.00 call w/ James & Howard & Adam re ssumption of JOAs (0.8) | KLR - Keri L. Riley | 0.80 | 280.00 | 12631 | Billed |
| Dec 16/2020 800652 | Lawyer: KLR  1.50 Hrs X 350.00 call w/ Ben, Duane, James re JOAs, projections, cure obligations | KLR - Keri L. Riley | 1.50 | 525.00 | 12667 | Billed |
| Jan  5/2021 799623 | Lawyer: KLR  0.10 Hrs X 350.00 email to client re Seitel Data contract | KLR - Keri L. Riley | 0.10 | 35.00 | 12667 | Billed |
| Jan 25/2021 800323 | Lawyer: KLR  0.30 Hrs X 350.00 t/c w/ John Bornstein re Boulder lease (0.2) email w/ John re the same (0.1) | KLR - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| Jan 26/2021 800473 | Lawyer: KLR  0.80 Hrs X 350.00 draft mtn to extend deadline re Boulder lease and email to client &John Bornstein re the same (0.7+0.1) | KLR - Keri L. Riley | 0.80 | 280.00 | 12667 | Billed |
| Feb  5/2021 799878 | Lawyer: KLR  0.40 Hrs X 350.00 multiple emails w/ Robert Paddock re Myrtice Ellis matters (0.2) email w/ client re the same, settlement proposal from Strago (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |
| Feb 11/2021 802300 | Lawyer: KLR  0.40 Hrs X 350.00 call w/ James re assumption matters | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |
| Feb 12/2021 802770 | Lawyer: KLR  4.20 Hrs X 350.00 draft template mtn to assume re Sklarco (1.3) draft template mtnt ot assume re SEC (0.8) email w/ client and Ben and Duane re active contracts to be assumed (0.2) extensive analysis of SEC assumption issues (0.5) detailed revew of Sklarco mtns to assume, reserve information, contracts subject to assumption (0.8) review contracts re analysis of executory nature (0.6) | KLR - Keri L. Riley | 4.20 | 1470.00 | 12720 | Billed |
| Feb 15/2021 800176 | Lawyer: KLR  1.00 Hrs X 350.00 analysis of contracts for assumption/rejection (0.2) review revenue obligations for cure (0.2) review M&M analysis (0.2) work on mtns to reject (0.4) | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| Feb 16/2021 800181 | Lawyer: KLR  0.10 Hrs X 350.00 email to company re info needed for assumptions | KLR - Keri L. Riley | 0.10 | 35.00 | 12720 | Billed |
| Feb 16/2021 800188 | Lawyer: KLR  0.50 Hrs X 350.00 research re cure obligations, defaults | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| Feb 17/2021 800241 | Lawyer: JSB  1.00 Hrs X 500.00 conf call with James, Duane, Ben and Keri re assumption / rejection of contracts (1.0) | JSB - Jeff S. Brinen | 1.00 | 500.00 | 12720 | Billed |
| Feb 17/2021 802775 | Lawyer: KLR  1.00 Hrs X 350.00 call w/ James, Ben, Duane, JSB re assumption/rejection of contracts, motions, workflow | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| Feb 17/2021 802779 | Lawyer: KLR  1.90 Hrs X 350.00 extensive review of contracts re assumption/rejection (1.6) t/c w/ James re assumption/rejection (0.3) | KLR - Keri L. Riley | 1.90 | 665.00 | 12720 | Billed |
| Feb 18/2021 804087 | Lawyer: KLR  2.10 Hrs X 350.00 detailed email w/ Duane and Ben re template mtns to assume (0.3) call w/ James, Ben, Duane, client re assumption/rejection mtns (1.3) redline template mtn and email to Avery, Ben, Duane re the same (0.4+0.1) | KLR - Keri L. Riley | 2.10 | 735.00 | 12720 | Billed |
| Feb 19/2021 804257 | Lawyer: KLR  1.80 Hrs X 350.00 work on redlines to mtn to assume (0.6) mutliple emails w/ Ben, Duane re mtns to assume (0.3) multiple emails w/ Marshall, John, Avery, James re mtns to assume, rejections for SEC (0.6) email w/ Ben and Duane re rejection of contracts, executory status of contracts (0.3) | KLR - Keri L. Riley | 1.80 | 630.00 | 12720 | Billed |
| Feb 20/2021 800628 | Lawyer: KLR  2.00 Hrs X 350.00 revise mtn to assume Bienville JOA (0.4) draft notice (0.2) revise mtn to assume east castor JOA (0.3) revise mtn to assume HaynesvilleJOA (0.3) revise mtn to assume Martin Field JOA (0.1) revise mtn to assume Moncrief JOA (0.2) revise mtn to assume North Saline (0.2) revise mtn to assume West Bryceland JOA (0.1) revise mtn to assume Wiggins JOA (0.2) | KLR - Keri L. Riley | 2.00 | 700.00 | 12720 | Billed |
| Feb 21/2021 800636 | Lawyer: KLR  1.20 Hrs X 350.00 revise mtn to assume Monroe County JOA (0.3) revise mtn to assume Anderson Johnson JOA (0.3) revise mtn to assmpe Bull 32-10 JOA (0.1) revise mtn to assume Fair Oil JOA (0.3) revise mtn to assume Findley 2-5 JOA (0.2) | KLR - Keri L. Riley | 1.20 | 420.00 | 12720 | Billed |
| Feb 22/2021 800951 | Lawyer: KLR  3.30 Hrs X 350.00 call w/ Ben, Duane, Avery & James re assumptions mtns (0.8) revise SEC mtn to assume template (0.5) Second call w/ Ben, Duane, Avery, & James re multi agreement mtns (1) comment and redline mtn to assume Brooklyn agreement re Sklarco (0.2) not sure (0.5) | KLR - Keri L. Riley | 3.30 | 1155.00 | 12720 | Billed |
| Feb 23/2021 800961 | Lawyer: JSB  2.30 Hrs X 500.00 work on motions to assume SEC joint operating agreements (2.3) | JSB - Jeff S. Brinen | 2.30 | 1150.00 | 12720 | Billed |

| Date | Fee / Time | Working Lawyer | Hours | Amount | Inv# | Billing |
|------|-----------|----------------|-------|--------|------|---------|
| | Entry #   Explanation | | | | | Status |

| Date | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|------------------------|----------------|-------|--------|------|----------------|
| Feb 23/2021 | Lawyer: KLR   5.60 Hrs X 350.00 | KLR - Keri L. Riley | 5.60 | 1960.00 | 12720 | Billed |
| 804263 | revise mtn to assume Fin Deep JOA (0.4) draft notice re the same (0.2) revise mtn to assume re Martin Field (0.5) draft notice re the same (0.2) reivse mtn to assume Moncrief JOA (0.4) draft notice re the same (0.2) revise mtn to assume N. Saline JOA (0.5) draft notice re the same (0.2) revise mtn to assume west Bryceland JOA (0.4) draft notice re the same (0.2) revise mtn to assume Wiggins JOA (0.4) draft notice re the same (0.2) revise mtn to assume Anderson Johnson JOA (0.4) draft notice re the same (0.2) revise mtn to assume Fair Oil JOA (0.4) draft notice re the same (0.2) revise mtn to assume Findley JOA (0.4) draft notice re the same (0.2) | | | | | |
| Feb 24/2021 | Lawyer: KLR   2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12720 | Billed |
| 804540 | Call w/ Ben, Duane, Company, Avery, James re mtns to assume for Sklarco, issues with motions (1) second call w/ Bend, Duane, Company, Avery, James re add'l issues re assumption mtns, multi agreement contracts (1) | | | | | |
| Feb 24/2021 | Lawyer: KLR   1.40 Hrs X 350.00 | KLR - Keri L. Riley | 1.40 | 490.00 | 12720 | Billed |
| 804544 | review and revise mtns to assume unit operating agreements re Brooklyn, Fishpond (0.8) revise and prepare notices for GC Williams and Hillaird Warren JOAs (0.3+0.3) | | | | | |
| Feb 25/2021 | Lawyer: KLR   3.70 Hrs X 500.00 | JSB - Jeff S. Brinen | 3.70 | 1850.00 | 12720 | Billed |
| 801228 | review and revise 16 Motions to Assume JOAs, Participation Agmts and Unit Agmts, including Notices and Orders (3.7) | | | | | |
| Feb 25/2021 | Lawyer: KLR   4.70 Hrs X 350.00 | KLR - Keri L. Riley | 4.70 | 1645.00 | 12720 | Billed |
| 804572 | extensive work on revisions and preparation of notices to 22 mtns to assume | | | | | |
| Feb 26/2021 | Lawyer: KLR   2.70 Hrs X 500.00 | JSB - Jeff S. Brinen | 2.70 | 1350.00 | 12720 | Billed |
| 804576 | review and revise 11 Motions to Assume JOAs, Exploration Agmt, Participation Agmts and Unit Agmts, including Notices and Orders (2.7) | | | | | |
| Feb 26/2021 | Lawyer: KLR   2.60 Hrs X 350.00 | KLR - Keri L. Riley | 2.60 | 910.00 | 12720 | Billed |
| 804578 | review, revise, and prepare notices for 11 mtns to assume | | | | | |
| Mar 1/2021 | Lawyer: KLR   0.60 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.60 | 300.00 | 12720 | Billed |
| 801547 | t/c w/ Bryce, Keri and Chris re motions to assume (.6) | | | | | |
| Mar 1/2021 | Lawyer: KLR   0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12720 | Billed |
| 803419 | t/c w/ Bryce, Chris, and JSB re assumption issues | | | | | |
| Mar 1/2021 | Lawyer: KLR   4.40 Hrs X 350.00 | KLR - Keri L. Riley | 4.40 | 1540.00 | 12720 | Billed |
| 803421 | extensive work on assumption mtns re JOA assumptions | | | | | |
| Mar 2/2021 | Lawyer: JSB   0.60 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.60 | 300.00 | 12720 | Billed |
| 801560 | t/c w/ Bryce, Chris, and Keri re motions to assume and related issues (.6) | | | | | |
| Mar 2/2021 | Lawyer: KLR   1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| 803423 | call w/ Bryce, Chris, and JSB re assumption mtns (1) | | | | | |
| Mar 2/2021 | Lawyer: KLR   4.60 Hrs X 350.00 | KLR - Keri L. Riley | 4.60 | 1610.00 | 12720 | Billed |
| 803424 | extensive work on notices for assumption mtns & drafting and revising add'l assumption mtns | | | | | |
| Mar 3/2021 | Lawyer: JSB   1.80 Hrs X 500.00 | JSB - Jeff S. Brinen | 1.80 | 900.00 | 12720 | Billed |
| 801552 | prepare Notices for fourteen Motions to Assume (1.8) | | | | | |
| Mar 3/2021 | Lawyer: KLR   3.00 Hrs X 350.00 | KLR - Keri L. Riley | 3.00 | 1050.00 | 12720 | Billed |
| 801604 | extensive work on notices re mtns to assume (30 total) (2.6) draft notices for mtns to reject (0.4) | | | | | |
| Mar 5/2021 | Lawyer: KLR   0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| 803447 | multiple emails w/ Bryce re bank position | | | | | |
| Mar 9/2021 | Lawyer: KLR   0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| 803461 | email w/ Robert Paddock re rejection mtns re Myrtice Ellis (0.2) email w/ Bryce re assumption mtns (0.1) t/c w/ former opertor re mtn to assume (0.2) | | | | | |
| Mar 10/2021 | Lawyer: KLR   0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12720 | Billed |
| 801775 | call w/ multiple creditors re mtn to reject (0.1+0.3) | | | | | |
| Mar 11/2021 | Lawyer: KLR   0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |
| 801828 | t/c w/ Fair Oil re rejection matters, transition to new operator | | | | | |
| Mar 11/2021 | Lawyer: KLR   0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | 12720 | Billed |
| 801834 | t/c w/ creditor re assumption mtns | | | | | |
| Mar 11/2021 | Lawyer: KLR   0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| 801835 | call w/ Chris and Bryce and Jill re assumption mtns | | | | | |
| Mar 12/2021 | Lawyer: KLR   1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12720 | Billed |
| 803473 | review objections to assumption mtns (0.6) email w/ client re the same (0.2) review POCs re the same (0.2) | | | | | |
| Mar 15/2021 | Lawyer: KLR   1.60 Hrs X 350.00 | KLR - Keri L. Riley | 1.60 | 560.00 | 12720 | Billed |
| 801905 | detailed review of objections to mtns to assume (1.6) | | | | | |
| Mar 15/2021 | Lawyer: KLR   0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| 803480 | email w/ Eqiq re claims register and review the same re objections to claims (0.1+0.4) | | | | | |
| Mar 16/2021 | Lawyer: KLR   0.70 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12720 | Billed |
| 802134 | conf call with Duane and Ben re transition to new operator for SEC (.7) | | | | | |
| Mar 17/2021 | Lawyer: KLR   0.90 Hrs X 350.00 | KLR - Keri L. Riley | 0.90 | 315.00 | 12720 | Billed |
| 803520 | multiple calls w/ Marianna Udem Devon Energy cure claim (0.5)   call w. Bryce re assumption mtns (0.4) | | | | | |
| Mar 19/2021 | Lawyer: KLR   0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| 804585 | t/c w/ Marianna Udem re Devon energy matters (0.3) review information from Devon Energy (0.3) email to company re the same (0.2) | | | | | |
| Mar 19/2021 | Lawyer: KLR   0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12720 | Billed |
| 804593 | email w/ John Bernstein re Boulder property | | | | | |
| Mar 22/2021 | Lawyer: JSB   0.90 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.90 | 450.00 | 12720 | Billed |
| 802672 | t/c w/ Kevin N re Plains issue on assumption/rejection of agreements (.4); review and revise proposed draft motion to correct order and order granting same (.3); t/c w/ Kevin re same (.2) | | | | | |
| Mar 22/2021 | Lawyer: KLR   0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12720 | Billed |
| 804596 | email w Paddock re Myrtice Ellis rejection (0.2) email w/ Neiman re Plains matters (0.1) | | | | | |
| Mar 24/2021 | Lawyer: KLR   0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12720 | Billed |
| 805084 | call w/ Adam re ASA | | | | | |
| Mar 25/2021 | Lawyer: KLR   0.60 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.60 | 300.00 | 12720 | Billed |
| 802763 | conf call with Chris, Bryce, Adam and Keri re ASA issues (.6); t/c w/ Adam re same (.4) | | | | | |
| Mar 25/2021 | Lawyer: KLR   0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12720 | Billed |
| 805097 | multiple emails re bank review of assumptions mtns (0.2) t/c w/ James re the same, planning (0.2) email w/ Bryce re call re bank review (0.1) email w/ client re info from bank and for bank (0.1) | | | | | |
| Mar 26/2021 | Lawyer: JSB   0.50 Hrs X 500.00 | JSB - Jeff S. Brinen | 0.50 | 250.00 | 12720 | Billed |
| 805098 | conf call with Bryce, James and Keri re assumption issues (.5) | | | | | |
| Mar 26/2021 | Lawyer: KLR   1.50 Hrs X 350.00 | KLR - Keri L. Riley | 1.50 | 525.00 | 12720 | Billed |

Client Fees Listing

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|------|---------|------------------------|----------------|-------|--------|------|----------------|
| | 805099 | call w/ James, Avery, John, Sutton re assumption motions, bank review (1) add'l call re assumption mtns, status, add'l mtns needed (0.5) | | | | | |
| Mar 26/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12720 | Billed |
| | 805101 | call w/ Bryce, James, JSB, SEC re assumption mtns (0.5) | | | | | |
| Mar 31/2021 | | Lawyer: JSB  1.50 Hrs X 500.00 | JSB  - Jeff S. Brinen | 1.50 | 750.00 | 12720 | Billed |
| | 803276 | conf w/Keri re key issues in preparation for conf call with Bryce and Chris regarding the ASA (.4); conf call re same with Bryce, Keri and Chris (.9); t/c w/ Adam re same (.2) | | | | | |
| Apr  1/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 806724 | email w/ C Johnson re amendment to ASA (0.1) review redlines to amendment to ASA from committee (0.4) | | | | | |
| Apr  5/2021 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| | 805392 | review order re hearing on mtns to assume (0.2) email to client re the same (0.1) t/c w/ client re the same (0.3) | | | | | |
| Apr  5/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 806727 | call w/ Adam re ASA amendment, plan (0.5) | | | | | |
| Apr  5/2021 | | Lawyer: KLR  2.30 Hrs X 350.00 | KLR  - Keri L. Riley | 2.30 | 805.00 | 12790 | Billed |
| | 806728 | review and revise amendment to ASA (0.4) email w/ client re amendment to ASA (0.2) draft mtn to assume ASA (1.7) | | | | | |
| Apr  7/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 805492 | revise notice on mtn to assume ASA | | | | | |
| Apr  7/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 805495 | review response by Kudzu on assumption mtns (0.2) email w/ client re the same (0.1) | | | | | |
| Apr  7/2021 | | Lawyer: KLR  0.90 Hrs X 350.00 | KLR  - Keri L. Riley | 0.90 | 315.00 | 12790 | Billed |
| | 805496 | t/c w/ Joe Bain on Seismic Agreements and incorporation of section 365(n) into Plan (0.6) email to bank and committee re the same (0.1) detailed email to client re the same (0.2) | | | | | |
| Apr 12/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| | 807204 | review discovery responses from Fant (0.3) email to client re the same (0.1) | | | | | |
| Apr 15/2021 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| | 807335 | email w/ James re LA office | | | | | |
| Apr 16/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 807346 | review Devon Energy info (0.2) email w/ client re the same, scheduling (0.2) email w/ Hartl re LA offices (0.1) | | | | | |
| Apr 16/2021 | | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | 12790 | Billed |
| | 807352 | t/c w/ Adam re amendment to ASA (0.8) | | | | | |
| Apr 20/2021 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12790 | Billed |
| | 807387 | email w/ Marianna re Devon Energy matters | | | | | |
| Apr 20/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 807389 | draft notice re claim objection for Brenda Scott (0.3) revise and finalize mtn (0.2) | | | | | |
| Apr 21/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 807396 | t/c w/ Brent Cohen re objections to assumption mtns (0.2) email to client re the same (0.2) email w/ client re Devon Energy call (0.1) | | | | | |
| Apr 22/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| | 807416 | call w/ Marianna and John re Devon Energy matters (0.5) | | | | | |
| Apr 23/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 807781 | multiple emails re effect of rejection, Twin Bridges matters (0.3) | | | | | |
| Apr 26/2021 | | Lawyer: JSB  1.10 Hrs X 500.00 | JSB  - Jeff S. Brinen | 1.10 | 550.00 | 12790 | Billed |
| | 807786 | prepare stipulation and motion for relief from stay, and order granting same, for working interest owners to replace SEC as operator (1.1) | | | | | |
| Apr 29/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 808853 | review landlord proposals re Boulder lease and email w/ James re the same (0.1+0.1) email to Bryce re Boulder lease (0.1) | | | | | |
| May 10/2021 | | Lawyer: JSB  0.70 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.70 | 350.00 | 12790 | Billed |
| | 806332 | review Fant doc requests (.1); review spreadsheet of numbers from John in response to such requests (.5); corrsep to John re same (.1) | | | | | |
| May 11/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 806540 | review docs and confer w/ JSB re discovery, production to FANT Energy re assumption mtns (0.2) | | | | | |
| May 11/2021 | | Lawyer: JSB  0.50 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.50 | 250.00 | 12790 | Billed |
| | 806570 | t/c w/ John re production of docs re Fant obj to motion to assume (.3); conf w/Keri re same (.2) | | | | | |
| May 12/2021 | | Lawyer: JSB  0.70 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.70 | 350.00 | 12790 | Billed |
| | 806598 | t/c w/ Brent re doc production (.2); review corresp re same from John (.1); review CRO report (.4) | | | | | |
| May 12/2021 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| | 810241 | review emails re doc production to Fant Energy (0.2) email w/ client re the same (0.1) | | | | | |
| May 13/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| | 810254 | multiple emails re Fant doc production | | | | | |
| May 13/2021 | | Lawyer: KLR  2.00 Hrs X 350.00 | KLR  - Keri L. Riley | 2.00 | 700.00 | 12790 | Billed |
| | 810257 | extensive review of documents for production to Fant | | | | | |
| May 16/2021 | | Lawyer: KLR  1.30 Hrs X 350.00 | KLR  - Keri L. Riley | 1.30 | 455.00 | 12790 | Billed |
| | 810276 | extensive review of objections re strategy, litigation prep | | | | | |
| May 18/2021 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| | 810293 | t/c w/ Brent Cohen re objections to mtn to assume | | | | | |
| May 20/2021 | | Lawyer: KLR  1.30 Hrs X 350.00 | KLR  - Keri L. Riley | 1.30 | 455.00 | 12790 | Billed |
| | 810319 | work on omnibus objection to incorrectly filed claims | | | | | |
| May 27/2021 | | Lawyer: KLR  0.90 Hrs X 350.00 | KLR  - Keri L. Riley | 0.90 | 315.00 | 12790 | Billed |
| | 810356 | detailed review of information re Sklarco payments (0.4) email w/ Crent Cohen re the same (0.2) continued review of objections re pending issues (0.3) | | | | | |
| Jun  3/2021 | | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| | 813500 | review email from landlord re Boulder space (0.1) email w/ James re the same (0.1) | | | | | |
| Jun  8/2021 | | Lawyer: JSB  0.40 Hrs X 500.00 | JSB  - Jeff S. Brinen | 0.40 | 200.00 | | Unbilled |
| | 813684 | t/c w/ Adam re Agency Services agmt | | | | | |
| Jun  8/2021 | | Lawyer: KLR  1.30 Hrs X 350.00 | KLR  - Keri L. Riley | 1.30 | 455.00 | | Unbilled |
| | 813688 | t/c w/ Adam re ASA, amendment to ASA | | | | | |
| Jun  8/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | | Unbilled |
| | 813691 | t/c w/ adam & JSB re ASA, settlement of pending matters, Sklarco issues | | | | | |
| Jun  9/2021 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | | Unbilled |

Case:20-12377-MER   Doc#:1497   Filed:10/24/21   Entered:10/22/21 23:27:21   Page43 of 49

| Date<br>Entry # | Fee / Time<br>Explanation | Working Lawyer | Hours | Amount | Inv# | Billing<br>Status |
|---|---|---|---|---|---|---|
| | t/c w/ Adam re ASA, amendment to ASA, objection to assumption of ASA, pending matters following hearing | | | | | |
| Jun 10/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| 813719 | | | | | | |
| 813735 | review info re expired O&G lease (0.2) email client re the same (0.1) email w/ James re O&G lease (0.1) | | | | | |
| Jun 29/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| 813853 | email w/ client re OGL lease (0.1) email w/ Aimee Hess re the same (0.1) | | | | | |
| Jul  6/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| 813977 | review email from Boulder landlord and email to client re the same (0.2) | | | | | |
| Jul 12/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| 809124 | review prelim voting results (0.2) email Swanson re voting status (0.1) email w/ Todd & James re ballots, Epiq mailing information (0.1) prelim review of MOR and email w/ Todd re the same (0.1) detailed email to Tim re 2004 examinations (0.2) | | | | | |
| Jul 12/2021 | Lawyer: KLR  0.90 Hrs X 350.00 | KLR  - Keri L. Riley | 0.90 | 315.00 | | Unbilled |
| 809125 | work on response to Rudman objection to mtn to assume ASA | | | | | |
| Jul 28/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| 813993 | t/c w/ Brent Cohen re objections to mtn to assume (0.4) t/c w/ James re the same (0.4) | | | | | |
| Aug  9/2021 | Lawyer: JSB  1.50 Hrs X 500.00 | JSB  - Jeff S. Brinen | 1.50 | 750.00 | | Unbilled |
| 810575 | conf w/Keri re Fant obj to motion to assume (.3); t/c w/ James re same (.7); t/c w/ Bryce re same (.5); | | | | | |
| Aug 13/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| 813994 | t/c w/ James re settlement of Fant matters (0.3) email to Brent re teh same (0.2) t/c w/ Brent re the same (0.1) email w/ Bryce and Chris re settlement (0.1) | | | | | |
| Aug 14/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| 813992 | draft stip w/ Fant re resolution of mtn to object | | | | | |
| Aug 16/2021 | Lawyer: KLR  1.20 Hrs X 350.00 | KLR  - Keri L. Riley | 1.20 | 420.00 | | Unbilled |
| 813997 | research re assumption issues | | | | | |
| Aug 18/2021 | Lawyer: KLR  1.80 Hrs X 350.00 | KLR  - Keri L. Riley | 1.80 | 630.00 | | Unbilled |
| 813995 | review draft of joint brief on assumption (0.9) email w/ Bryce and Chris re the same (0.2) research re brief and work on the same (0.7) | | | | | |
| Aug 23/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| 813991 | draft proposed omnibus motion on assumption of oil and gas contracts (0.6) email w/ court re the same (0.1) | | | | | |

|  | | Unbilled: | 12.80 | 4765.00 | | |
|  | | Billed: | 120.70 | 45864.00 | | |
|  | | Total: | 133.50 | 50629.00 | | |
|  | | Percent Billed: | 90.41 | 90.59 | | |

| 6677 | **Sklar Exploration Company, LLC** | | | | | |
| 66771F | **Claim Objections** | | | | | |
| Dec  1/2020 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| 800660 | review claims and email w/ C Johnson re claims, status of royalty payments (0.1 +0.1) | | | | | |
| Mar 23/2021 | Lawyer: KLR  1.30 Hrs X 350.00 | KLR  - Keri L. Riley | 1.30 | 455.00 | 12720 | Billed |
| 805078 | review Rudman admin claim mtn (0.8) review transcript of oral ruling on cash collateral (0.3) email w/ Bryce re the same (0.2) | | | | | |
| Apr  5/2021 | Lawyer: KLR  3.80 Hrs X 350.00 | KLR  - Keri L. Riley | 3.80 | 1330.00 | 12790 | Billed |
| 803405 | extensive work on objection to mtn for admin claim by Rudman (3.4) t/c w/ John re Rudman claims (0.3) email w/ Bryce re the same (0.1) | | | | | |
| Apr  5/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| 805393 | email w/ client and Bryce Suzuki re Rudman Pship claim (0.1+0.1) | | | | | |
| Apr 15/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 | 12790 | Billed |
| 807334 | detailed review Brenda Scott claim and lease (0.4) multiple emails w/ client re the same (0.2) confer w/ JSB re claim objection (0.1) | | | | | |
| Apr 16/2021 | Lawyer: JSB  1.30 Hrs X 500.00 | JSB  - Jeff S. Brinen | 1.30 | 650.00 | 12790 | Billed |
| 804080 | review docs regarding claim 129 (.6); exchange corresp with client re same (.2); draft objection to claim no 129 (.5) | | | | | |
| Apr 16/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| 807341 | review info from client re Dawes claim (0.2) brief review of objection to claim (0.2) | | | | | |
| Apr 19/2021 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | 12790 | Billed |
| 807374 | revise objection to Brenda Scott claim (0.8) email w/ clients re the same (0.2) | | | | | |
| Apr 27/2021 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| 807797 | work on omnibus claim objection | | | | | |
| May  7/2021 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12790 | Billed |
| 810211 | review discovery from Rudman (0.2) multiple emails w/ client, Ben & Duane re the same (0.3) | | | | | |
| May 13/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12790 | Billed |
| 810255 | email w/ Skelton re discovery (0.2) email to client re the same (0.2) | | | | | |
| May 13/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| 810256 | t/c w/ James re Boulder lease (0.1) email w/ Bryce re Boulder lease, status(0.2) | | | | | |
| May 14/2021 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | 12790 | Billed |
| 810258 | call w/ James, Marshall, John, Duane re Skelton discovery | | | | | |
| May 17/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12790 | Billed |
| 810280 | multiple emails re scheduling of discovery matters | | | | | |
| May 21/2021 | Lawyer: KLR  1.10 Hrs X 350.00 | KLR  - Keri L. Riley | 1.10 | 385.00 | 12790 | Billed |
| 810322 | add'l work on omnius objection to claim objections | | | | | |
| May 21/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12790 | Billed |
| 810324 | draft notice re omnibus claim objection | | | | | |
| May 24/2021 | Lawyer: KLR  0.90 Hrs X 350.00 | KLR  - Keri L. Riley | 0.90 | 315.00 | 12790 | Billed |
| 810338 | review docs for production to Rudman | | | | | |
| Jun  7/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| 813559 | email w/ Bryce and Chris re claims register and admin claims | | | | | |
| Jun 15/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| 813763 | review stip from Retheford re extension of objection deadline to claim objection | | | | | |
| Jun 16/2021 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| 813790 | email w/ Jeremy Retherford re stipulation re extension for claim objection | | | | | |
| Jun 18/2021 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| 813806 | email w/ Jeremy re stip on extension | | | | | |

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Jun 18/2021 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| 813817 | email w Eric Lockridge re stip, extension | | | | | |
| Aug 25/2021 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | | Unbilled |
| 814001 | brief review of stip and email w/ client re the same (0.2) email w/ Jeremy re status (0.1) | | | | | |
| Aug 30/2021 | Lawyer: KLR  0.70 Hrs X 350.00 | KLR  - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| 814000 | review and redline stip re omnibus claim objection (0.6) email w/ Jeremy re the same (0.1) | | | | | |

|  | | | Unbilled: | 1.90 | 665.00 | |
|  | | | Billed: | 13.50 | 4920.00 | |
|  | | | Total: | 15.40 | 5585.00 | |
|  | | | Percent Billed: | 87.66 | 88.09 | |

**6677    Sklar Exploration Company, LLC**
    **66771G      Fee Applications**

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Aug  2/2020 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12565 | Billed |
| 791127 | work on KB fee application | | | | | |
| Aug  4/2020 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | 12565 | Billed |
| 791553 | work on interim fee app for KB (0.8) | | | | | |
| Aug  5/2020 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | 12565 | Billed |
| 791546 | work on interim fee application | | | | | |
| Aug  6/2020 | Lawyer: KLR  2.20 Hrs X 350.00 | KLR  - Keri L. Riley | 2.20 | 770.00 | 12565 | Billed |
| 791547 | work on interim fee application for KB | | | | | |
| Aug  6/2020 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12565 | Billed |
| 792167 | review billing from Bryan Cave and email clients re the same (0.3) | | | | | |
| Aug  7/2020 | Lawyer: KLR  4.50 Hrs X 350.00 | KLR  - Keri L. Riley | 4.50 | 1575.00 | 12565 | Billed |
| 792420 | work on fee application for KB | | | | | |
| Aug 10/2020 | Lawyer: LMK  0.50 Hrs X 580.00 | LMK  - Lee M. Kutner | 0.50 | 290.00 | 12565 | Billed |
| 791773 | review and revise interim fee app (.5) | | | | | |
| Aug 10/2020 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12565 | Billed |
| 792436 | review redlines and revise fee application | | | | | |
| Aug 12/2020 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12565 | Billed |
| 792603 | revise notice and order for KB fee application and finalize and file the same | | | | | |
| Aug 21/2020 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12565 | Billed |
| 792935 | review committee fee application | | | | | |
| Aug 26/2020 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12565 | Billed |
| 792984 | email w/ G. Beiner re service of fee application | | | | | |
| Aug 28/2020 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12565 | Billed |
| 792992 | review KB invoice and email w/ client re the same | | | | | |
| Sep  8/2020 | Lawyer: KLR  1.50 Hrs X 350.00 | KLR  - Keri L. Riley | 1.50 | 525.00 | 12602 | Billed |
| 794320 | review objection to fee application (0.2) t/c w/ LMK re the same (0.2) email w/ UST re the same (0.1) review and finalize CR3 fee statement (0.5) t/c w/ Jaymi re Epiq fees and review the same (0.3+0.2) | | | | | |
| Sep  9/2020 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12602 | Billed |
| 794336 | email w/ Bryce re CR3 fees and email to James re the same | | | | | |
| Sep 10/2020 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12602 | Billed |
| 794351 | call w/ Paul Moss re objection to KB fees | | | | | |
| Sep 14/2020 | Lawyer: KLR  0.60 Hrs X 350.00 | KLR  - Keri L. Riley | 0.60 | 210.00 | 12602 | Billed |
| 794404 | t/c w/ Todd re Epiq invoices (0.3) review invoices and multiple emails re the same (0.3) | | | | | |
| Sep 16/2020 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12602 | Billed |
| 794420 | confer w/ LMK re SEC fees (0.2) email w/ Todd bearup re fee cap (0.1) | | | | | |
| Sep 18/2020 | Lawyer: KLR  0.50 Hrs X 350.00 | KLR  - Keri L. Riley | 0.50 | 175.00 | 12602 | Billed |
| 794437 | revise letter to client re fees (0.5) | | | | | |
| Sep 22/2020 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12602 | Billed |
| 794441 | email w/ Paul Moss re fees | | | | | |
| Oct 26/2020 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12632 | Billed |
| 795769 | multiple emails re EWB bills | | | | | |
| Nov  3/2020 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR  - Keri L. Riley | 0.10 | 35.00 | 12632 | Billed |
| 796972 | review fee matters and email w Todd re payments | | | | | |
| Nov 13/2020 | Lawyer: KLR  1.60 Hrs X 350.00 | KLR  - Keri L. Riley | 1.60 | 560.00 | 12632 | Billed |
| 797456 | review invoices re fee matters (0.5) work on supplement to KB fee application (1.1) | | | | | |
| Nov 18/2020 | Lawyer: KLR  1.50 Hrs X 350.00 | KLR  - Keri L. Riley | 1.50 | 525.00 | 12632 | Billed |
| 797482 | extensive review of fees and holdback amounts re fee cap matters (1.2) email w/ Todd re the same (0.1) t/c w/ Bryce re the same (0.2) | | | | | |
| Nov 20/2020 | Lawyer: KLR  0.90 Hrs X 350.00 | KLR  - Keri L. Riley | 0.90 | 315.00 | 12632 | Billed |
| 797091 | detailed review of fee matters and t/c w/ Bryce re the same (0.8+0.1) | | | | | |
| Dec  8/2020 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| 799555 | email w/ Jaymi Cook re fees, interim applications (0.2) | | | | | |
| Dec 23/2020 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | 12667 | Billed |
| 798328 | draft notice re Epiq fee application | | | | | |
| Dec 23/2020 | Lawyer: KLR  0.20 Hrs X 350.00 | KLR  - Keri L. Riley | 0.20 | 70.00 | 12667 | Billed |
| 798332 | email w/ Todd re payment of Committee hold back amounts | | | | | |
| Dec 29/2020 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR  - Keri L. Riley | 0.30 | 105.00 | 12667 | Billed |
| 798313 | detailed review of Committee counsel fees | | | | | |
| Jun 14/2021 | Lawyer: KLR  0.40 Hrs X 350.00 | KLR  - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| 813752 | review CR3 fees (0.3) finalize and file fee statement (0.1) | | | | | |

|  | | | Unbilled: | 0.40 | 140.00 | |
|  | | | Billed: | 19.80 | 7045.00 | |
|  | | | Total: | 20.20 | 7185.00 | |
|  | | | Percent Billed: | 98.02 | 98.05 | |

**6677    Sklar Exploration Company, LLC**
    **66771H      Adversary proceedings**

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Aug 12/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF  - Jenny M. Fujii | 0.20 | 82.00 | 12565 | Billed |

| Date | Fee / Time | Working Lawyer | Hours | Amount | Inv# | Billing |
|------|------------|----------------|-------|--------|------|---------|
| | Entry #   Explanation | | | | | Status |
| | 791933   several emails to and from opposing counsel re answer deadlines, extension, etc | | | | | |
| Aug 14/2020 | Lawyer: JMF  0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | 12565 | Billed |
| | 792044   several emails to and from parties re resolution of adversaries, etc., review motion and proposed order | | | | | |
| Aug 19/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12565 | Billed |
| | 792349   emails to and from client | | | | | |
| Aug 21/2020 | Lawyer: JMF  0.70 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.70 | 287.00 | 12565 | Billed |
| | 792467   review correspondence, pleadings, email to client re status of both pending adversary proceedings | | | | | |
| Aug 24/2020 | Lawyer: JMF  0.40 Hrs X 270.00 | JMF - Jenny M. Fujii | 0.40 | 108.00 | 12565 | Billed |
| | 792476   review draft proposed settlement for both adversaries, email to client re same | | | | | |
| Aug 25/2020 | Lawyer: JMF  0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12565 | Billed |
| | 792484   review modifications to settlement agreement, emails to and from client re same | | | | | |
| Aug 25/2020 | Lawyer: JMF  0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12565 | Billed |
| | 793543   emails to and from opposing counsel re settlement matters, review answer filed by Plains | | | | | |
| Aug 27/2020 | Lawyer: JMF  0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12565 | Billed |
| | 792643   emails to and from BFord re revisions to stipulation for settlement, revise and redline same, emails to and from opposing counsel re stip, extensions for filing responses to finalize settlement, etc. | | | | | |
| Aug 28/2020 | Lawyer: JMF  0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | 12565 | Billed |
| | 792652   review order, email to client re status, email to opposing counsel re same | | | | | |
| Aug 31/2020 | Lawyer: JMF  0.60 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.60 | 246.00 | 12565 | Billed |
| | 792704   review changes and comments from various parties re settlement agreement, several emails to and from BFord re same, acceptable language and changes | | | | | |
| Sep  1/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12602 | Billed |
| | 792772   emails to and from BFord re settlement, email to Marshall | | | | | |
| Sep  2/2020 | Lawyer: JMF  0.10 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.10 | 41.00 | 12602 | Billed |
| | 792783   emails to and from counsel re deadlines | | | | | |
| Sep  2/2020 | Lawyer: JMF  0.50 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.50 | 205.00 | 12602 | Billed |
| | 792785   review docs, combine comments from all parties, email to client re same and final changes | | | | | |
| Sep  2/2020 | Lawyer: JMF  0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | 12602 | Billed |
| | 792789   revise and finalize stip, emails to and from corresponding parties re same | | | | | |
| Sep  3/2020 | Lawyer: JMF  0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12602 | Billed |
| | 793056   several emails to and opposing counsel re settlement status, additional changes, status | | | | | |
| Sep  8/2020 | Lawyer: JMF  0.50 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.50 | 205.00 | 12602 | Billed |
| | 793292   several emails to and from opposing counsel re settlement, review correspondence re same, review drafts | | | | | |
| Sep  9/2020 | Lawyer: JMF  0.60 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.60 | 246.00 | 12602 | Billed |
| | 793295   emails to and from BFord re release language, future and existing contracts, effect on settlement | | | | | |
| Sep  9/2020 | Lawyer: JMF  0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | 12602 | Billed |
| | 793296   review correspondence, revise settlement | | | | | |
| Sep  9/2020 | Lawyer: JMF  0.50 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.50 | 205.00 | 12602 | Billed |
| | 793297   emails to and from and conf call with Plains counsel re ongoing contract issues, effect on settlement, review same | | | | | |
| Sep  9/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12602 | Billed |
| | 793299   email to Counsel for Plains re additional changes to stip | | | | | |
| Sep  9/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12602 | Billed |
| | 793316   emails to and from opposing counsel re answers, deadlines, extensions, settlement status | | | | | |
| Sep 10/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12602 | Billed |
| | 793330   emails to and from Plains counsel re changes to agreement, emails to and from opposing counsel re changes | | | | | |
| Sep 16/2020 | Lawyer: JMF  0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | 12602 | Billed |
| | 793563   finalize changes to stip, email to all parties re same | | | | | |
| Sep 21/2020 | Lawyer: JMF  0.50 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.50 | 205.00 | 12602 | Billed |
| | 793691   emails to and from opposing counsel re stip, email to client re same, review complaints, amounts held by plaintiffs | | | | | |
| Sep 21/2020 | Lawyer: JMF  0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | 12602 | Billed |
| | 793695   review correspondence, pleadings, email to opposing counsel re additional post adversary funds being withheld | | | | | |
| Sep 22/2020 | Lawyer: JMF  0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12602 | Billed |
| | 793844   emails to and from Plains and SEAGAD re additional funds being held, emails to and from parties re final signatures on stip, timing | | | | | |
| Sep 23/2020 | Lawyer: JMF  0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12602 | Billed |
| | 793861   review documents, emails to and from various parties re finalizing stip, releases, related issues | | | | | |
| Sep 25/2020 | Lawyer: JMF  0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12602 | Billed |
| | 794020   emails to and from opposing counsel, messages to and from same, review motion re extension of time | | | | | |
| Sep 28/2020 | Lawyer: JMF  0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | 12602 | Billed |
| | 794028   review docs sent by Lufkin, emails to and from same | | | | | |
| Sep 28/2020 | Lawyer: JMF  1.10 Hrs X 410.00 | JMF - Jenny M. Fujii | 1.10 | 451.00 | 12602 | Billed |
| | 794045   draft motion to approve settlement, finalize settlement doc | | | | | |
| Sep 29/2020 | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12602 | Billed |
| | 794083   t/c w/ JMF re settlement status | | | | | |
| Sep 29/2020 | Lawyer: JMF  0.50 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.50 | 205.00 | 12602 | Billed |
| | 794153   work on motion to approve settlement in adversaries, notice, etc | | | | | |
| Sep 30/2020 | Lawyer: JMF  1.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 1.40 | 574.00 | 12602 | Billed |
| | 794169   continue review of docs and draft of motion to approve settlement, legal support, payments anticipated from settlement, prepare notice and order re same, prepare spreadsheet of current suspense accounts | | | | | |
| Oct  2/2020 | Lawyer: JMF  0.10 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.10 | 41.00 | 12632 | Billed |
| | 794305   review docket, email to KLR re status of motion to approve stip | | | | | |
| Oct  7/2020 | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12632 | Billed |
| | 796015   review mtn to approve agreement | | | | | |
| Oct 16/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12632 | Billed |
| | 795310   review docs re dates of liens re cash collateral issues | | | | | |
| Oct 20/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12632 | Billed |
| | 795646   emails to and from adverse parties re status of stipulation and approval, review docket re same, review calendar | | | | | |
| Oct 26/2020 | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12632 | Billed |
| | 795743   emails to and from creditor re resolution of adversary proceedings, review docs re same | | | | | |
| Oct 26/2020 | Lawyer: JMF  1.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 1.20 | 492.00 | 12632 | Billed |

Case:20-12377-MER   Doc#:1497   Filed:10/22/21   Entered:10/22/21 23:27:21   Page46 of 49

| Date | Fee / Time | | Working Lawyer | Hours | Amount | Inv# | Billing |
|------|-----------|--|----------------|-------|--------|------|---------|
| Entry # | Explanation | | | | | | Status |

795746 t/c w/ counsel for working interest owner Howell re releases, stip, cash collateral, timing of liens, etc

Oct 26/2020  Lawyer: JMF  0.10 Hrs X 410.00       JMF  - Jenny M. Fujii       0.10    41.00 12632   Billed
795749  memo to KLR re Taggert concerns

Oct 27/2020  Lawyer: JMF  0.60 Hrs X 410.00       JMF  - Jenny M. Fujii       0.60   246.00 12632   Billed
795786  conf call with DTaggert and KLR re ongoing issues with settlement of claims in adversaries, pending liens, releases, related language, revised order, etc

Oct 27/2020  Lawyer: KLR  1.00 Hrs X 350.00       KLR  - Keri L. Riley        1.00   350.00 12632   Billed
795916  call w/ Taggart and JMF re settlement motion, use of funds, redlines to order (0.6.) review emails and redlines to order from Taggart and detailed email to client/Katchadurian re the same (0.2+0.2)

Oct 28/2020  Lawyer: JMF  0.20 Hrs X 410.00       JMF  - Jenny M. Fujii       0.20    82.00 12632   Billed
795864  review revised order re settlement of adversary, emails to and from KLR re same

Oct 29/2020  Lawyer: JMF  0.30 Hrs X 410.00       JMF  - Jenny M. Fujii       0.30   123.00 12632   Billed
795876  review limited objection to settlement of adversary proceedings, email to client re status, modifications of proposed order

Oct 30/2020  Lawyer: KLR  0.30 Hrs X 350.00       KLR  - Keri L. Riley        0.30   105.00 12632   Billed
795906  t/c w/ JMF re settlement agreement, contested cert (0.3) review emails re the same w/ Taggart (0.1)

Oct 30/2020  Lawyer: JMF  0.20 Hrs X 410.00       JMF  - Jenny M. Fujii       0.20    82.00 12632   Billed
795929  revise contested certificate, email to Taggert re same

Nov  2/2020  Lawyer: JMF  0.10 Hrs X 410.00       JMF  - Jenny M. Fujii       0.10    41.00 12632   Billed
795982  emails to and from DTaggert re contested cert

Nov  9/2020  Lawyer: JMF  0.20 Hrs X 410.00       JMF  - Jenny M. Fujii       0.20    82.00 12632   Billed
796464  emails to and from opposing counsel re hearing on settlement

Jan  7/2021  Lawyer: JMF  0.20 Hrs X 410.00       JMF  - Jenny M. Fujii       0.20    82.00 12668   Billed
798583  emails to and from opposing counsel re payment

Mar 19/2021  Lawyer: KLR  0.90 Hrs X 350.00       KLR  - Keri L. Riley        0.90   315.00 12720   Billed
804590  detailed review of Pruet complaint and exhbiits (0.8) email to client re the same (0.1)

Mar 29/2021  Lawyer: JMF  0.30 Hrs X 410.00       JMF  - Jenny M. Fujii       0.30   123.00 12720   Billed
803215  several emails to and from parties re finalization of stipulation and settlement requirements, emails to and from BFord re same, emails to and from KNeiman re same, emails to and from GE

Apr  7/2021  Lawyer: JMF  0.20 Hrs X 410.00       JMF  - Jenny M. Fujii       0.20    82.00 12790   Billed
803671  emails to and from BFord, emails to counsel re releases, status

Apr  7/2021  Lawyer: JSB  0.40 Hrs X 500.00       JSB  - Jeff S. Brinen       0.40   200.00 12790   Billed
803684  initial review of complaint filed by Pruet for Dec Jdmt (.4)

Apr  7/2021  Lawyer: KLR  0.30 Hrs X 350.00       KLR  - Keri L. Riley        0.30   105.00 12790   Billed
806737  t/c w/ Bryce Suzuki re AP strategy, MSJ

Apr  9/2021  Lawyer: KLR  0.60 Hrs X 350.00       KLR  - Keri L. Riley        0.60   210.00 12790   Billed
807010  review pleadings in AP (0.4) email w/ client re the same (0.2)

Apr  9/2021  Lawyer: KLR  0.30 Hrs X 350.00       KLR  - Keri L. Riley        0.30   105.00 12790   Billed
807017  review Pruet notice of authority and claims register

Apr  9/2021  Lawyer: KLR  0.40 Hrs X 350.00       KLR  - Keri L. Riley        0.40   140.00 12790   Billed
807018  confer w/ JSB re pending matters in AP

Apr  9/2021  Lawyer: KLR  0.20 Hrs X 350.00       KLR  - Keri L. Riley        0.20    70.00 12790   Billed
810359  t/c w/ Bryce re matters in AP

Apr 12/2021  Lawyer: JSB  0.30 Hrs X 500.00       JSB  - Jeff S. Brinen       0.30   150.00 12790   Billed
803808  attendance at hearing on motion for auth to deposit funds in court registry (.3)

Apr 12/2021  Lawyer: KLR  0.80 Hrs X 350.00       KLR  - Keri L. Riley        0.80   280.00 12790   Billed
807201  t/c w/ Jeremy Retheford re mtn to deposit funds (0.3) redline order and email Retheford, Ochs re the same (0.4+1)

Apr 16/2021  Lawyer: KLR  0.20 Hrs X 350.00       KLR  - Keri L. Riley        0.20    70.00 12790   Billed
807339  review EWB mtn to intervene

Apr 19/2021  Lawyer: JSB  0.70 Hrs X 500.00       JSB  - Jeff S. Brinen       0.70   350.00 12790   Billed
804111  prepare draft response to Pruet (.7)

Apr 20/2021  Lawyer: KLR  1.20 Hrs X 350.00       KLR  - Keri L. Riley        1.20   420.00 12790   Billed
807385  review complaint and draft answer (0.5) review memo and case law re recoupment matters (0.5) t/c w/ Bryce re recoupment MSJ (0.2)

Apr 20/2021  Lawyer: KLR  1.20 Hrs X 350.00       KLR  - Keri L. Riley        1.20   420.00 12790   Billed
807394  research re recoupment issues

Apr 21/2021  Lawyer: KLR  0.30 Hrs X 350.00       KLR  - Keri L. Riley        0.30   105.00 12790   Billed
807397  t/c w/ Bryce re mtn for summary judgment (0.1) email w/ client re request to stop netting from Jeremy Retheford (0.2)

Apr 21/2021  Lawyer: KLR  1.50 Hrs X 350.00       KLR  - Keri L. Riley        1.50   525.00 12790   Billed
807398  work on SJ mtn

Apr 22/2021  Lawyer: KLR  2.00 Hrs X 350.00       KLR  - Keri L. Riley        2.00   700.00 12790   Billed
807418  research and work on MSJ re recoupment issues (1.8) multiple emails with Jeremy Retheford re extension (0.2)

Apr 23/2021  Lawyer: KLR  2.00 Hrs X 350.00       KLR  - Keri L. Riley        2.00   700.00 12790   Billed
807784  extensive work on mtn for summary judgment

Apr 26/2021  Lawyer: KLR  6.00 Hrs X 350.00       KLR  - Keri L. Riley        6.00  2100.00 12790   Billed
807789  extensive work on MSJ and affidavit to accompany (3.6) review revisions to the same (0.5) revise MSJ (1.2) review add'l changes (0.3) finalize and file MSJ (0.4)

Apr 27/2021  Lawyer: KLR  0.50 Hrs X 350.00       KLR  - Keri L. Riley        0.50   175.00 12790   Billed
807796  review Pruet MSJ and email w/ James re the same (0.4+0.1)

Apr 29/2021  Lawyer: KLR  0.20 Hrs X 350.00       KLR  - Keri L. Riley        0.20    70.00 12790   Billed
808851  finalize and file declaration in support of SJ

May 10/2021  Lawyer: KLR  5.60 Hrs X 350.00       KLR  - Keri L. Riley        5.60  1960.00 12790   Billed
810220  extensive work on response to MSJ

May 11/2021  Lawyer: KLR  0.80 Hrs X 350.00       KLR  - Keri L. Riley        0.80   280.00 12790   Billed
810232  detailed review of Pruet objection to MSJ

May 13/2021  Lawyer: JMF  0.40 Hrs X 410.00       JMF  - Jenny M. Fujii       0.40   164.00 12790   Billed
806741  review partial releases, email to and from Ben Ford re same, emails to and from counsel for lien holders re additional steps needed to comply with release requirements

May 14/2021  Lawyer: KLR  0.20 Hrs X 350.00       KLR  - Keri L. Riley        0.20    70.00 12790   Billed
810272  email w/ Jeremy Retheford re MJS factual statements

May 20/2021  Lawyer: KLR  0.70 Hrs X 350.00       KLR  - Keri L. Riley        0.70   245.00 12790   Billed

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| | 810314 | review correspondence re discovery schedule (0.2) review 7026 report from Pruet and email Retheford re the same (0.4+0.1) | | | | | |
| May 27/2021 | | Lawyer: JMF 0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | 12790 | Billed |
| | 807241 | emails to and from Neiman re closing adversary, review correspondence, emails to and from Ben Ford re satisfactory filing of releases/indexing, email to parties re additional docs needed for review and closure | | | | | |
| Jun 3/2021 | | Lawyer: JMF 0.10 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.10 | 41.00 | | Unbilled |
| | 807429 | emails to and from parties re releases and indexing issues | | | | | |
| Jun 3/2021 | | Lawyer: JMF 0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | | Unbilled |
| | 807430 | emails to and from BFord re releases, indexing all compared to complaint, email to KNeiman re same | | | | | |
| Jul 7/2021 | | Lawyer: JMF 2.90 Hrs X 410.00 | JMF - Jenny M. Fujii | 2.90 | 1189.00 | | Unbilled |
| | 809094 | review releases provided to counsel re resolution of adversary proceedings, emails to and from Neiman re same, prepare spreadsheet to track releases with liens | | | | | |
| Jul 9/2021 | | Lawyer: JMF 0.30 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.30 | 123.00 | | Unbilled |
| | 809123 | review docs and update spreadsheet of released liens, emails to and from KNeiman re same | | | | | |
| Jul 12/2021 | | Lawyer: KLR 0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| | 809127 | t/c w/ JMF re lien releases re Plains AP | | | | | |
| Jul 13/2021 | | Lawyer: JMF 0.40 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.40 | 164.00 | | Unbilled |
| | 809328 | emails to and from Ben Ford re finalizing lien releases still pending, finalizing adversaries, emails to and from KNeiman re same | | | | | |
| Jul 14/2021 | | Lawyer: JMF 0.60 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.60 | 246.00 | | Unbilled |
| | 809333 | emails to and from KNeiman re remaining liens that have not yet been released, closing cases, satisfaction of stip, multiple emails to and from BFord re revised list of releases, satisfactin of stip in adversary cases, review revised spreadsheet | | | | | |
| Jul 15/2021 | | Lawyer: JMF 0.10 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.10 | 41.00 | | Unbilled |
| | 809338 | email to KNeiman re stip and closing cases | | | | | |
| Jul 15/2021 | | Lawyer: KLR 0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| | 813988 | review supplemental brief filed by Pruet (0.6) email w/ client re the same (0.1) | | | | | |
| Jul 16/2021 | | Lawyer: KLR 0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | | Unbilled |
| | 813965 | t/c w/ Chris and Bryce re Pruet supplemental Brief | | | | | |
| Jul 19/2021 | | Lawyer: KLR 1.50 Hrs X 350.00 | KLR - Keri L. Riley | 1.50 | 525.00 | | Unbilled |
| | 813966 | work on reply to supplemental brief | | | | | |
| Jul 21/2021 | | Lawyer: KLR 1.90 Hrs X 350.00 | KLR - Keri L. Riley | 1.90 | 665.00 | | Unbilled |
| | 809860 | dtailed review of exhibits/Fletcher info (0.6) work on response to supplemental brief re SJ (1.3) | | | | | |
| Jul 21/2021 | | Lawyer: JMF 0.50 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.50 | 205.00 | | Unbilled |
| | 809885 | review motion re dismissal, review proposed order, analyze completeness of claims and releases, pleadings in both adversary cases, emails to and from KNeiman re same | | | | | |
| Jul 22/2021 | | Lawyer: KLR 2.30 Hrs X 350.00 | KLR - Keri L. Riley | 2.30 | 805.00 | | Unbilled |
| | 810032 | work on response to supplemental brief and email w/ James re the same (2.2+0.1) | | | | | |
| Jul 22/2021 | | Lawyer: JMF 0.10 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.10 | 41.00 | | Unbilled |
| | 810049 | emails to and from KNeiman re motion to dismiss, related adversary | | | | | |
| Jul 22/2021 | | Lawyer: KLR 2.30 Hrs X 350.00 | KLR - Keri L. Riley | 2.30 | 805.00 | | Unbilled |
| | 813967 | work on Reply Brief and email James re the same (2.2+0.1) | | | | | |
| Jul 22/2021 | | Lawyer: KLR 1.10 Hrs X 350.00 | KLR - Keri L. Riley | 1.10 | 385.00 | | Unbilled |
| | 813968 | review reply brief and draft declaration (0.3+0.8) | | | | | |
| Aug 16/2021 | | Lawyer: KLR 0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| | 813956 | review order re recoupment claims | | | | | |
| Aug 17/2021 | | Lawyer: KLR 0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| | 813957 | t/c w/ James re order on recoupment claims | | | | | |
| Aug 18/2021 | | Lawyer: KLR 0.90 Hrs X 350.00 | KLR - Keri L. Riley | 0.90 | 315.00 | | Unbilled |
| | 813958 | call re order on MSJ, recoupment, next steps | | | | | |
| Aug 18/2021 | | Lawyer: KLR 0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | | Unbilled |
| | 813959 | t/c w/ Jeremy Retherford re stay pending appeal | | | | | |
| Aug 19/2021 | | Lawyer: KLR 0.20 Hrs X 350.00 | KLR - Keri L. Riley | 0.20 | 70.00 | | Unbilled |
| | 813960 | mutiple emails re stay pending appeal, LOC | | | | | |
| Aug 26/2021 | | Lawyer: KLR 0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | | Unbilled |
| | 813961 | review mtn for stay pending appeal | | | | | |
| Aug 27/2021 | | Lawyer: KLR 0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | | Unbilled |
| | 813962 | call w/ Chris and Bryce re appeal, mtn for stay pending appeal | | | | | |
| Aug 30/2021 | | Lawyer: KLR 0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | | Unbilled |
| | 813963 | draft notice of filing recoupment order (0.5) email w/ client re the same | | | | | |

|  | | | | | | |
|---|---|---|---|---|
| | Unbilled: | 19.70 | 7207.00 |
| | Billed: | 47.40 | 17848.00 |
| | Total: | 67.10 | 25055.00 |
| | Percent Billed: | 70.64 | 71.24 |

*** Summary by Working Lawyer ***

| Working Lawyer | Hours | | | | | Fees | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Unbilled | Firm % | Billed | Firm % | Total | % Bld | Unbilled | Firm % | Billed | Firm % | Total | % Bld |
| JSB - Jeff S. Bri | 37.80 | 18.31 | 111.10 | 11.23 | 148.90 | 74.61 | 18700.00 | 24.00 | 55550.00 | 15.02 | 74250.00 | 74.81 |
| KLR - Keri L. Ril | 163.40 | 79.17 | 781.50 | 79.00 | 944.90 | 82.71 | 57085.00 | 73.26 | 273280.00 | 73.91 | 330365.00 | 82.72 |
| LMK - Lee M. Kutr | 0.00 | 0.00 | 37.20 | 3.76 | 37.20 | 100.00 | 0.00 | 0.00 | 20997.00 | 5.68 | 20997.00 | 100.00 |
| JMF - Jenny M. Fu | 5.20 | 2.52 | 19.10 | 1.93 | 24.30 | 78.60 | 2132.00 | 2.74 | 7775.00 | 2.10 | 9907.00 | 78.48 |
| MGK - Madeleine G | 0.00 | 0.00 | 40.40 | 4.08 | 40.40 | 100.00 | 0.00 | 0.00 | 12120.00 | 3.28 | 12120.00 | 100.00 |
| **Firm Total** | **206.40** | **100.00** | **989.30** | **100.00** | **1195.70** | **82.74** | **77917.00** | **100.00** | **369722.00** | **100.00** | **447639.00** | **82.59** |

**Firm Total**

| Date | Received From/Paid To | Chq# | \|----- General -----\| | | | Bld ---------- Client Funds Activity ------ | | |
|------|------|------|------|------|------|------|------|------|
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |

**6677   Sklar Exploration Company, LLC**

**667700        Chapter 11**                                                                    Resp Lawyer: LMK

| Date / Entry # | Explanation | Chq#/Rec# | Rcpts | Disbs | Fees | Inv# | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Aug  4/2020 | Kutner Brinen | | | | | | | | |
| 791221 | replenish negative trust - Sklar | 23782 | | 15.00 | | 125652 | | | |
| Aug 11/2020 | Billing on Invoice 125524 | | | | | | | | |
| 791896 | DISBS      900.39 | | | 0.00 | | 125524 | | | |
| Aug 31/2020 | | | | | | | | | |
| 792804 | LexisNexis online charges | )293838 | | 96.43 | | 125652 | | | |
| Aug 31/2020 | | | | | | | | | |
| 792810 | LexisNexis online charges | )293838 | | 16.06 | | 125652 | | | |
| Aug 31/2020 | | | | | | | | | |
| 792877 | Photocopies | )293841 | | 222.00 | | 125652 | | | |
| Aug 31/2020 | | | | | | | | | |
| 792998 | Postage | )293842 | | 1.00 | | 125652 | | | |
| Aug 31/2020 | | | | | | | | | |
| 793001 | Postage | )293842 | | 31.20 | | 125652 | | | |
| Sep 16/2020 | Billing on Invoice 125652 | | | | | | | | |
| 793554 | DISBS      381.69 | | | 0.00 | | 125652 | | | |
| Sep 28/2020 | | | | | | | | | |
| 794506 | Filing fee | )293849 | | 31.00 | | 126019 | | | |
| Sep 28/2020 | | | | | | | | | |
| 794507 | Filing fee | )293849 | | 31.00 | | 126019 | | | |
| Sep 30/2020 | | | | | | | | | |
| 794508 | Filing fee | )293849 | | 31.00 | | 126019 | | | |
| Sep 30/2020 | | | | | | | | | |
| 795411 | PACER Service Center charges | )293856 | | 17.90 | | 126322 | | | |
| Oct 19/2020 | Billing on Invoice 126019 | | | | | | | | |
| 795283 | DISBS       93.00 | | | 0.00 | | 126019 | | | |
| Oct 21/2020 | Kutner Brinen | | | | | | | | |
| 795365 | Replenish trust - Sklar | 23869 | | 15.00 | | 126322 | | | |
| Oct 21/2020 | | | | | | | | | |
| 795446 | PACER Service Center Charges | )293858 | | 11.40 | | 126322 | | | |
| Oct 21/2020 | | | | | | | | | |
| 795462 | PACER Service Center charges | )293859 | | 234.40 | | 126322 | | | |
| Oct 31/2020 | | | | | | | | | |
| 796024 | LexisNexis online charges | )293862 | | 313.80 | | 126322 | | | |
| Nov 20/2020 | Kutner Brinen | | | | | | | | |
| 796729 | Replenish trust for wire fee | 23894 | | 15.00 | | 126322 | | | |
| Dec  1/2020 | | | | | | | | | |
| 798027 | LexisNexis online charges | )293882 | | 125.60 | | 126674 | | | |
| Dec  9/2020 | Lexitas | | | | | | | | |
| 798018 | Transcript | | | 1979.24 | | 126674 | | | |
| Dec  9/2020 | Lexitas | | | | | | | | |
| 798023 | Transcript | | | 1774.56 | | 126674 | | | |
| Dec 15/2020 | Billing on Invoice 126322 | | | | | | | | |
| 797651 | DISBS      607.50 | | | 0.00 | | 126322 | | | |
| Dec 17/2020 | Lexitas | | | | | | | | |
| 798021 | Transcript | | | 1268.95 | | 126674 | | | |
| Dec 31/2020 | | | | | | | | | |
| 798359 | LexisNexis online charges | )293889 | | 101.17 | | 126674 | | | |
| Dec 31/2020 | | | | | | | | | |
| 798404 | PACER Service Center charges | )293891 | | 164.50 | | 126674 | | | |
| Jan  5/2021 | Kutner Brinen | | | | | | | | |
| 798490 | Wire fee Sklar Coltaf | 23921 | | 15.00 | | 126674 | | | |
| Jan 31/2021 | | | | | | | | | |
| 799740 | Postage | )293901 | | 11.75 | | 126674 | | | |
| Jan 31/2021 | | | | | | | | | |
| 799757 | LexisNexis online charges | )293902 | | 46.48 | | 126674 | | | |
| Feb 17/2021 | | | | | | | | | |
| 801098 | Filing fee | )293908 | | 350.00 | | 127199 | | | |
| Feb 22/2021 | Billing on Invoice 126674 | | | | | | | | |
| 800746 | DISBS     5487.25 | | | 0.00 | | 126674 | | | |
| Feb 28/2021 | | | | | | | | | |
| 801344 | LexisNexis online charges | )293910 | | 37.91 | | 127199 | | | |
| Mar 31/2021 | AB Litigation Services | | | | | | | | |
| 803507 | Transcript | | | 49.50 | | 127199 | | | |
| Mar 31/2021 | | | | | | | | | |
| 803524 | LexisNexis online charges | )293923 | | 14.24 | | 127199 | | | |
| Apr 23/2021 | | | | | | | | | |
| 804674 | Refund - transcript | )293935 | | -73.55 | | 127898 | | | |
| Apr 23/2021 | | | | | | | | | |
| 804681 | PACER Service Center charges | )293936 | | 128.40 | | 127898 | | | |
| Apr 27/2021 | Billing on Invoice 127199 | | | | | | | | |
| 805108 | DISBS      451.65 | | | 0.00 | | 127199 | | | |
| Apr 30/2021 | | | | | | | | | |
| 805407 | LexisNexis online charges | )293940 | | 128.25 | | 127898 | | | |
| Apr 30/2021 | | | | | | | | | |
| 805419 | LexisNexis online charges | )293940 | | 83.02 | | 127898 | | | |
| Apr 30/2021 | | | | | | | | | |
| 805479 | Photocopies | )293943 | | 3.00 | | 127898 | | | |
| Apr 30/2021 | | | | | | | | | |
| 805517 | Postage | )293944 | | 0.71 | | 127898 | | | |
| May 31/2021 | | | | | | | | | |
| 807464 | Postage | )293950 | | 9.69 | | 127898 | | | |
| May 31/2021 | | | | | | | | | |
| 807528 | LexisNexis online charges | )293953 | | 226.74 | | 127898 | | | |
| May 31/2021 | | | | | | | | | |
| 807556 | Photocopies | )293954 | | 30.40 | | 127898 | | | |
| Jun  4/2021 | | | | | | | | | |
| 807481 | PACER Service Center charges | )293951 | | 3.00 | | | | | |
| Jun  4/2021 | | | | | | | | | |
| 807491 | PACER Service Center charges | )293951 | | 2.20 | | | | | |
| Jun  7/2021 | AB Litigation Services | | | | | | | | |

| Date | Entry # | Received From/Paid To / Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|------|---------|-------------------------------------|-----------|-------|-------|------|----------|-----|-------|-------|---------|
| | 809014 | Transcript | | | 392.40 | | | | | | |
| Jun 30/2021 | 808874 | LexisNexis online charges | )293961 | | 113.92 | | | | | | |
| Jun 30/2021 | 808937 | PACER Service Center charges | )293967 | | 111.60 | | | | | | |
| | 810362 | Billing on Invoice 127898 DISBS 536.66 | | | 0.00 | | 127898 | | | | |
| Jul 22/2021 | | | | | | | | | | | |
| Jul 31/2021 | 810612 | Postage | )293973 | | 1.42 | | | | | | |
| Jul 31/2021 | 810649 | Photocopies | )293975 | | 1.40 | | | | | | |
| Jul 31/2021 | 810663 | LexisNexis online charges | )293976 | | 43.56 | | | | | | |
| Jul 31/2021 | 811390 | U.S. Legal Support Transcript | | | 438.40 | | | | | | |
| Aug 16/2021 | 811869 | AB Litigation Services Transcript | | | 200.00 | | | | | | |
| Aug 16/2021 | 811871 | AB Litigation Services Transcript | | | 200.00 | | | | | | |
| Aug 16/2021 | 811873 | AB Litigation Services Transcript | | | 200.00 | | | | | | |
| Aug 26/2021 | 811813 | Kutner Brinen Reimburse for wire fees in Coltaf - Sklar | 24120 | | 15.00 | | | | | | |
| Aug 31/2021 | 811756 | LexisNexis online charges | )293983 | | 115.67 | | | | | | |
| Aug 31/2021 | 811766 | LexisNexis online charges | )293983 | | 20.52 | | | | | | |