# Exhibit A



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411820**

For Legal Services Rendered  through 05/31/20

Re:       **005572-0001**
          **GENERAL AND MISCELLANEOUS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/29/20 | BYF | Reviewed and responded to email from Kate Eggleston re: ███████████████████ ██████████████████████████ | 0.50 |
| 04/29/20 | BYF | Reviewed ████████████████ provided by Kate Eggleston and responded to email re: ████ | 0.40 |
| 04/29/20 | BYF | Review of ███████████████████ re: | 0.40 |
| 05/15/20 | BYF | Reviewed ██████████████████████ concerning ████████████████████████ █████████████ | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.70 | 467.50 |
| **Total Fees** | | | **1.70** | **$467.50** |
| | | **Invoice Total** | | **$467.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411820 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0001 |
| Matter Name: | GENERAL AND MISCELLANEOUS |

**Invoice Total** $467.50

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411821**

For Legal Services Rendered  through 05/31/20

Re:     **005572-0003**
        **LITTLE CEDAR CREEK FIELD AREA**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/13/20 | BYF | Reviewed ███ concerning ██████████ and email to Marshall Jones re: ████ | 0.80 |
| 05/13/20 | BYF | Further email to CPA concerning ███████ ████████████████ | 0.30 |
| 05/14/20 | BYF | Review and respond to ██████████ from Marshall Jones re: ████████████ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.40 | 385.00 |
| **Total Fees** | | | **1.40** | **$385.00** |
| | | **Invoice Total** | | **$385.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411821 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0003 |
| Matter Name: | LITTLE CEDAR CREEK FIELD AREA |

**Invoice Total**      **$385.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS

# ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411832**

For Legal Services Rendered  through 05/31/20

Re:     **005572-0045**
        **ESCAMBIA PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/08/20 | CPA | Telephone conference with M. Jones re: ▮▮ | 0.20 |
| 05/08/20 | CPA | Email from M. Jones with email from S. Kynerd re: ▮▮ | 0.20 |
| 05/08/20 | CPA | Review ▮▮ re: ▮▮ | 0.30 |
| 05/08/20 | CPA | Email to Duane Graham re: ▮▮ | 0.10 |
| 05/11/20 | CPA | Email from Duane Graham re: ▮▮ re: ▮▮ | 0.10 |
| 05/11/20 | CPA | Review ▮▮ | 0.30 |
| 05/11/20 | CPA | Email to Duane Graham re: ▮▮ to ▮▮ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 1.50 | 660.00 |
| **Total Fees** | | | **1.50** | **$660.00** |

Client Ref:     005572 - 0045                                              June 24, 2020
**Invoice Number 411832**                                                    **Page 2**

|                              | **Invoice Total** | **$660.00** |
|------------------------------|-------------------|-------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411832 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0045 |
| Matter Name: | ESCAMBIA PROSPECT |

**Invoice Total**                    **$660.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS

# ARMBRECHT JACKSON LLP
L A W Y E R S

P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                June 24, 2020
Attn: J. MARSHALL JONES, III                         **Invoice Number 411822**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 05/31/20

Re:      **005572-0063**
         **SE/4 SEC 35 T4N R12E CONECUH CO, AL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/11/20 | BYF | Review and respond to email from DAG re: ▇▇ ▇▇ and reviewed ▇ concerning ▇▇ | 0.60 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.60 | 165.00 |
| **Total Fees** | | | **0.60** | **$165.00** |
| | | **Invoice Total** | | **$165.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411822 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0063 |
| Matter Name: | SE/4 SEC 35 T4N R12E CONECUH CO, AL |



**Invoice Total**                          **$165.00**

Amount enclosed: _____



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411833**

For Legal Services Rendered  through 05/31/20

Re:      **005572-0065**
         **ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/28/20 | CPA | Email from Lee Kutner re: ███████ ███████████ | 0.10 |
| 04/28/20 | CPA | Review ███████████ ███████████ | 0.40 |
| 04/28/20 | CPA | Review ███████████ ████████ | 0.30 |
| 04/28/20 | CPA | Email from Duane Graham re: ██████ | 0.20 |
| 04/28/20 | CPA | Email from S. Hatcher re: ██████ | 0.10 |
| 04/28/20 | CPA | Participate in conference call with the attorney for Tauber et. al. re: ███████████ ████████ | 1.00 |
| 04/28/20 | CPA | Telephone conference with S. Hatcher. | 0.20 |
| 05/09/20 | DAG | Begin drafting ███████████ | 0.90 |
| 05/11/20 | DAG | Continue drafting ████████ (1.4).  Conference with CPA re ███████████ (.4). | 1.80 |
| 05/12/20 | DAG | Email CPA re ███████████ (.3). Review ███████ and revise ██████ ████ (.3). | 0.60 |

Client Ref:     005572 - 0065                                                                            June 24, 2020
**Invoice Number 411833**                                                                                   **Page 2**

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 2.30 | 1,012.00 |
| DAG | GRAHAM DUANE A | 335.00 | 3.30 | 1,105.50 |
| **Total Fees** | | | **5.60** | **$2,117.50** |
| | | **Invoice Total** | | **$2,117.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    411833
Bill Date:         June 24, 2020
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0065
Matter Name:       ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL

**Invoice Total**                    **$2,117.50**

Amount enclosed: _____

**A J**  ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411823**

For Legal Services Rendered  through 05/31/20

Re:       **005572-0097**
          **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/29/20 | BYF | Telephone conference with Marshall Jones re: ▮▮▮▮▮▮ | 0.20 |
| 04/29/20 | BYF | Reviewed ▮▮▮▮▮ ▮▮▮ and ▮▮▮▮ concerning ▮▮▮ ▮▮▮ | 1.30 |
| 04/29/20 | BYF | Memorandum to CPA and DAG re: ▮▮▮▮ ▮▮▮ | 0.40 |
| 04/30/20 | BYF | Reviewed ▮▮▮▮▮ re: ▮▮▮▮▮ and reviewed ▮▮▮ | 1.50 |
| 04/30/20 | BYF | Memorandum to Marshall Jones re: ▮▮▮ ▮▮▮ | 0.30 |
| 04/30/20 | DAG | Review BYF email re ▮▮▮ Review research materials re ▮▮ Email BYF re ▮▮ | 0.80 |
| 05/07/20 | BYF | Reviewed ▮▮▮ re: ▮▮ | 0.40 |
| 05/07/20 | BYF | Email to Kate Eggleston re: ▮▮▮ ▮▮ | 0.20 |

Client Ref:     005572 - 0097
**Invoice Number 411823**

June 24, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/08/20 | BYF | Prepared memorandum to working interest owners concerning ▇▇▇▇▇▇ and reviewed ▇▇▇▇▇▇ | 1.30 |
| 05/11/20 | BYF | Revised ▇▇▇▇▇▇ re: ▇▇▇▇▇▇ | 0.20 |
| 05/14/20 | DAG | Review emails concerning ▇▇▇▇▇▇ | 0.10 |
| 05/21/20 | BYF | Email to Marshall Jones ▇▇▇▇▇▇ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--------------------|--------|-------|----------|
| DAG | GRAHAM DUANE A | 335.00 | 0.90 | 301.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 6.00 | 1,650.00 |
| **Total Fees** | | | **6.90** | **$1,951.50** |

| | | | Invoice Total | **$1,951.50** |
|--|--|--|---------------|---------------|

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    411823
Bill Date:              June 24, 2020
Client Code:         005572
Client Name:        SKLAR EXPLORATION COMPANY LLC
Matter Code:        0097
Matter Name:       UNIT II  IN THE LCCF

**Invoice Total**                              **$1,951.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411824**

For Legal Services Rendered  through 05/31/20

Re:    **005572-0199**
      **NW4 & N2 OF SW4, S26 ,T3N ,R10E (ESCAMBIA COUNTY, AL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/07/20 | BYF | Reviewed ███████ concerning ███████ ███████████████████████████████ | 1.10 |
| 05/07/20 | BYF | Telephone call and email to Kate Eggleston re: ███ ██████████████████████████ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.40 | 385.00 |
| **Total Fees** | | | **1.40** | **$385.00** |
| | | **Invoice Total** | | **$385.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411824 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0199 |
| Matter Name: | NW4 & N2 OF SW4, S26 ,T3N ,R10E (ESCAMBIA COUNTY, AL |

**Invoice Total**          **$385.00**

Amount enclosed: _____

AJ ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                     June 24, 2020
Attn: J. MARSHALL JONES, III                              **Invoice Number 411825**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 05/31/20

Re:   **005572-0217**
      **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N,**
      **R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/10/20 | BYF | Review and respond to email from Sutton Lloyd re: ▮▮▮▮▮▮▮▮▮; Reviewed ▮▮▮ ▮▮▮▮▮ re: ▮▮▮ | 0.20 |
| 04/17/20 | BYF | Revised ▮▮▮▮▮▮▮▮▮ concerning ▮▮▮▮▮▮▮▮▮; Drafted ▮▮▮▮▮▮ re: ▮▮ | 1.80 |
| 04/23/20 | BYF | Reviewed ▮▮▮▮▮▮▮▮▮▮; Email to Sutton Lloyd re: ▮▮▮ | 1.20 |
| 04/24/20 | BYF | Reviewed and responded to email from Sutton Lloyd re: ▮▮▮▮▮▮ and reviewed ▮▮▮▮▮▮ re: ▮▮ | 0.50 |
| 04/24/20 | DAG | Review and respond BYF email re ▮▮▮▮ ▮▮▮▮▮ | 0.10 |
| 04/27/20 | BYF | Reviewed correspondence from Sutton Lloyd re: ▮▮▮▮ | 0.30 |
| 04/27/20 | BYF | Reviewed ▮▮▮ re: ▮▮▮▮▮ | 0.40 |
| 04/27/20 | BYF | Email to Sutton Lloyd re: ▮▮▮▮ ▮▮ | 0.10 |

Client Ref:     005572 - 0217                                              June 24, 2020
**Invoice Number 411825**                                                    **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | BYF | Telephone conference with Mike Cheeseman re: ▓▓▓▓ | 0.20 |
| 05/12/20 | BYF | Telephone conference with David White (attorney for John Pittman) re: ▓▓▓▓ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.10 | 33.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 5.00 | 1,375.00 |
| **Total Fees** | | | **5.10** | **$1,408.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 03/12/20 | Westlaw - BYF | 23.66 |
| 03/18/20 | Westlaw - BYF | 105.92 |
| 03/23/20 | Westlaw - BYF | 221.41 |
| **Total Expenses & Charges** | | **$350.99** |

|  | Invoice Total | $1,759.49 |
|--|---------------|-----------|

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411825 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0217 |
| Matter Name: | S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL) |

**Invoice Total**                    $1,759.49

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411826**

For Legal Services Rendered  through 05/31/20

Re:     **005572-0218
        GULF COAST MINERAL, LLC**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/07/20 | BYF | Reviewed ██████████████████████ | 0.40 |
| 04/09/20 | DAG | Conference with Hal Turner. | 0.20 |
| 04/10/20 | DAG | Review ████████████████ ████ | 0.20 |
| 04/13/20 | BYF | Reviewed ████████████████ ████████████, in preparation for hearing on motion. | 0.90 |
| 04/13/20 | DAG | Conference with Hal Turner re █████████ █████████ | 0.30 |
| 04/14/20 | DAG | Review ████████████████ | 0.10 |
| 04/16/20 | BYF | Reviewed ████████ concerning ████████ ████████; Email to DAG re: ████████ | 0.20 |
| 04/16/20 | DAG | Review ████████. Review ████████ ████ Conference with Hal Turner.  Email Hart Benton re ████ Review Richard Nix email re ████ | 0.60 |
| 04/17/20 | DAG | Review Richard Nix email. | 0.10 |
| 04/20/20 | DAG | Review ████████ | 0.10 |

Client Ref:    005572 - 0218
**Invoice Number 411826**

June 24, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/21/20 | BYF | Reviewed ██████████ re: ████████ ████████ re: ████ | 0.50 |
| 04/21/20 | DAG | Review Hart Benton and Hal Turner emails. | 0.10 |
| 04/23/20 | DAG | Review ████ re ████████ and ██████████ | 0.10 |
| 05/01/20 | DAG | Review ██████████ re ██████████. | 0.10 |
| 05/19/20 | BYF | Attended virtual hearing on Pruet Accounting Motion | 0.50 |
| 05/21/20 | DAG | Review ██████████ on ████████. | 0.10 |
| 05/29/20 | DAG | Review ██████████████ | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 2.10 | 703.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.50 | 687.50 |
| **Total Fees** | | | **4.60** | **$1,391.00** |
| | | **Invoice Total** | | **$1,391.00** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411826 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0218 |
| Matter Name: | GULF COAST MINERAL, LLC |

**Invoice Total**                          **$1,391.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411827**

For Legal Services Rendered  through 05/31/20

Re:       **005572-0219**
          **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/02/20 | BYF | Telephone conference with Gary Billingsley re: ▓▓▓▓ ▓▓▓▓ | 0.30 |
| 04/21/20 | DAG | Conference with Steven Hatcher re ▓▓▓▓ ▓▓▓▓ | 0.20 |
| 05/18/20 | DAG | Review Stan Kynerd email. | 0.10 |
| 05/19/20 | BYF | Email to Keri Riley re: ▓▓▓▓ ▓▓▓▓ and reviewed ▓▓▓▓ | 1.00 |
| 05/19/20 | DAG | Review Richard West email.  Review and respond to Marshall Jones email re ▓▓▓▓ | 0.10 |
| 05/22/20 | BYF | Reviewed ▓▓▓▓ ▓▓▓▓ | 0.70 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.40 | 134.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.00 | 550.00 |
| **Total Fees** | | | **2.40** | **$684.00** |

Client Ref:      005572 - 0219                                      June 24, 2020
**Invoice Number 411827**                                          **Page 2**

|                              |              |
| ---------------------------- | ------------ |
| **Invoice Total**            | **$684.00**  |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 411827 |
| Bill Date: | June 24, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0219 |
| Matter Name: | SE BROOKLYN OIL UNIT |

**Invoice Total**                                     **$684.00**

Amount enclosed: _____


ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411829**

For Legal Services Rendered  through 05/31/20

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | BYF | Reviewed ████ concerning ████████ as sent by Kate Eggleston; Emails to and from Kate Eggleston and Mike Cheeseman re: ████████ and re: ████████; Revised ████████ | 1.40 |
| 04/02/20 | BYF | Reviewed further information concerning ████ ████████; Telephone conference with Mike Cheeseman re: ████ | 0.60 |
| 04/02/20 | BYF | Review and respond to email from Rhonda Prescott re: ████████ | 0.20 |
| 04/03/20 | BYF | Prepared ████████ concerning ████; Reviewed ██ re: ████; Email to Mike Cheeseman re: ████ | 1.30 |
| 04/10/20 | BYF | Telephone conference with Cherly Jones re: ████ ████████ | 0.10 |
| 04/21/20 | DAG | Conference with Steven Hatcher re ████████ ████████ | 0.20 |
| 04/23/20 | BYF | Telephone conference with Rhonda Prescott re: ████████████ | 0.20 |
| 04/28/20 | BYF | Telephone conference with Rhonda Prescott re: ████ ████████ | 0.40 |

Client Ref:     005572 - 0220
**Invoice Number 411829**

June 24, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/28/20 | BYF | Reviewed ▮ concerning ▮ | 0.30 |
| 04/29/20 | BYF | Reviewed ▮ concerning ▮ | 1.10 |
| 04/29/20 | BYF | Email to Kate Eggleston re: ▮ | 0.20 |
| 04/29/20 | BYF | Further email to Kate Eggleston re: ▮ | 0.10 |
| 05/07/20 | DAG | Review Kate Eggleston email re ▮ and review ▮ re ▮ (.5).  Conference with BYF (.1). | 0.60 |
| 05/08/20 | DAG | Review ▮ re ▮ Revise ▮. Email Kate Eggleston re ▮ | 1.80 |
| 05/11/20 | BYF | Telephone conference with Kate Eggleston re: ▮ | 1.00 |
| 05/11/20 | DAG | Email Kate Eggleston re ▮ (.1).  Review ▮ | 0.60 |
| 05/12/20 | DAG | ▮ and email to Kate Eggleston ▮ | 0.40 |
| 05/18/20 | BYF | Telephone conference with Kate Eggleston re: ▮ | 0.50 |
| 05/18/20 | BYF | Reviewed ▮ concerning ▮ identified by Kate Eggleston. | 1.10 |
| 05/18/20 | DAG | Review Stan Kynderd email. | 0.10 |
| 05/19/20 | DAG | Review Richard West email.  Review and respond to Marshall Jones email re ▮ | 0.10 |

Client Ref:     005572 - 0220
**Invoice Number 411829**

June 24, 2020
**Page 3**

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 3.80 | 1,273.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 8.50 | 2,337.50 |
| **Total Fees** | | | **12.30** | **$3,610.50** |
| | | **Invoice Total** | | **$3,610.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    411829
Bill Date:        June 24, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0220
Matter Name:      SW BROOKLYN OIL UNIT

**Invoice Total**                              **$3,610.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY LLC
Attn: STEVEN HATCHER, ESQ.
5395 PEARL PARKWAY, SUITE 200
BOULDER, CO 80301

June 24, 2020
**Invoice Number 411830**

For Legal Services Rendered  through 05/31/20

Re:  **005572-0222**
**NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4, S35, T4N,**
**R10E (CONECUH COUNTY, ALABAMA)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/03/20 | BYF | Telephone conference with Tom Watson re: ███ | 0.60 |
| | | Reviewed ███ concerning ███ | |
| | | Email to Tom Watson forwarding ███ | |
| 04/13/20 | BYF | Telephone conference with Mike Cheeseman re: ███ | 0.30 |
| 05/08/20 | BYF | Reviewed ███ and reviewed ███ | 0.90 |
| 05/08/20 | BYF | Email to Marshall Jones re: ███ | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.00 | 550.00 |
| **Total Fees** | | | **2.00** | **$550.00** |
| | | **Invoice Total** | | **$550.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   411830
Bill Date:        June 24, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0222
Matter Name:      NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4,
                  S35, T4N, R10E (CONECUH COUNTY, ALABAMA)

**Invoice Total**                        **$550.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                          June 24, 2020
Attn: J. MARSHALL JONES, III                    **Invoice Number 411831**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 05/31/20

Re:       **005572-0225**
          **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | BYF | Emails to and from DAG and CPA re: ███████ (0.3); Telephone conference with CPA re: █████████████████ (0.5); Reviewed ████████████████████ (1.6); Email to Marshall Jones re:███ (0.3); Drafted ████████████ re:████████ (1.4); Emails to Marshall Jones, DAG and CPA re:█████ (0.3). | 4.40 |
| 04/01/20 | CPA | Email from M. Jones re: ████████████ relating to █████████ | 0.10 |
| 04/01/20 | CPA | Telephone conference with M. Jones re: ████ and re: ████████████ | 0.30 |
| 04/01/20 | CPA | Email to Ben Ford and Duane Graham re: ████ | 0.10 |
| 04/01/20 | CPA | Email from Ben Ford with ██████████████ █████████ | 0.10 |
| 04/01/20 | CPA | Review██████████ | 0.20 |
| 04/01/20 | CPA | Email to Ben Ford re: ██████ | 0.10 |
| 04/01/20 | JRT | Phone call meeting with BYF regarding ██████████ ██████████ | 0.60 |
| 04/02/20 | CPA | Telephone conference with M. Jones. | 0.10 |

Client Ref:    005572 - 0225                                              June 24, 2020
**Invoice Number 411831**                                                    **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/02/20 | CPA | Email to L. Kutner re: ███████████ ███████████ | 0.30 |
| 04/02/20 | CPA | Email from Kutner. | 0.10 |
| 04/02/20 | DAG | Conference with bankruptcy counsel in Denver (1.0). Review ██████████████ (0.2). | 1.20 |
| 04/03/20 | BYF | Reviewed ████████████ (0.1); Email to DAG re:█████(0.1); Telephone conference with CPA re:██████(0.1); Reviewed ████████ (0.2); Email to Marvin Rogers ████████(0.1). | 0.60 |
| 04/06/20 | BYF | Reviewed █████████(0.4); Email to DAG re:████████(0.2); Email to Keri Riley re:███████(0.2). | 0.80 |
| 04/07/20 | BYF | Meeting with DAG to discuss ██████████ (0.5); Telephone conference with Marshall Jones re:█████(0.6); Telephone conference with Mike Cheeseman re:████(0.2); Reviewed █████(0.7). | 2.00 |
| 04/07/20 | DAG | Review █████████(.10).  Draft ████████(.20). | 0.30 |

Client Ref:      005572 - 0225
**Invoice Number 411831**

June 24, 2020
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/08/20 | BYF | Reviewed ███████████ concerning ████████ (0.5); Emailed to Sklar and bankruptcy counsel concerning █████████ (0.4); Telephone conference with John Strausser and Steven Hatcher re: ████ (0.4); Reviewed ██████████████████████████████ (2.8); Reviewed Alabama law re: ████ (1.2); Prepared █████████ re: ████ (1.2); Telephone conference with CPA to discuss ████████ (0.3); Meeting DAG to discuss ████ (0.3); Reviewed email from Keri Riley re: ████████ (0.4); Reviewed ████████████ (0.5). | 8.00 |
| 04/08/20 | CPA | Email from K. Riley re: ████████ | 0.10 |
| 04/08/20 | CPA | Review ████████ | 0.20 |
| 04/08/20 | DAG | Review and respond to John Strausser emails concerning ████████ (0.2).  Conference with Clark Summerford re ████████ (0.3),  Email bankruptcy counsel and Sklar re ████ (0.3). | 0.80 |
| 04/09/20 | BYF | Continued preparing ████████ re: ████████ (2.1); Researched ████████ (0.7); Reviewed ████████ (0.6); Telephone conference with CPA re: ████████ (0.4); Telephone conference with Sklar team and bankruptcy counsel ████████ (1.1); Reviewed ████████ (0.8); Attended telephonic hearing before bankruptcy court on first day motions (2.0); Further telephone conference with CPA re: ████ (0.5). | 8.20 |
| 04/09/20 | DAG | Review ████████ (0.1). Email Marshall Jones re ████████ (0.3). | 0.40 |



Client Ref:     005572 - 0225
**Invoice Number 411831**

June 24, 2020
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/10/20 | BYF | Reviewed ██████ ████████ (0.4); Reviewed ████████ re: ████████ (0.4); Email to Sklar team and bankruptcy counsel re: ████████ (0.2); Further email re: ████ (.1); Telephone conference with CPA re: ████ Email to Howard Sklar re: ████ (0.2); Reviewed ████████████ (0.3). | 1.60 |
| 04/10/20 | CPA | Email from K. Riley ████████████ | 0.10 |
| 04/10/20 | CPA | Review ████ | 0.20 |
| 04/10/20 | CPA | Email to K. Riley re: ████████ | 0.10 |
| 04/10/20 | DAG | Review ██████████████ (0.4). Email Marshall Jones re ████ (0.1). | 0.50 |
| 04/11/20 | DAG | Email Lee Kutner and Keri re ████████ ████████ | 0.20 |
| 04/12/20 | DAG | Review Lee Kutner email. | 0.10 |
| 04/13/20 | BYF | Reviewed emails regarding ████████ (0.3); Emails with Cindy Smith re: ████ (0.2); Reviewed ████████ (0.4). Review email from Marshall Jones re: ████████ (0.3); Review ████ concerning ████████ (1.5); Email to CPA and DAG re: ████████ (0.3). | 3.00 |
| 04/13/20 | DAG | Review Marshall Jones email. | 0.10 |



Client Ref:      005572 - 0225                                    June 24, 2020
**Invoice Number 411831**                                              **Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/14/20 | BYF | Reviewed ████████████████(0.4); Telephone conference with CPA re: ████████████████ re: ████████████ (0.3); Reviewed ████████ re: ██████████ (0.4); Drafted ████████ ██████████ re: ████████ (0.9); Reviewed emails from Sklar team and bankruptcy counsel re:█████ (0.2); Revised ████████████; Revised ████████ re: ████ (0.7); Prepared █████████ ████████████████ (2.0); Emails to Steven Hatcher and John Straussman re: ██████ (0.3). | 5.80 |
| 04/14/20 | CPA | Telephone conference with M. Jones re: ████████ ████████████████████ | 0.20 |
| 04/14/20 | CPA | Email to Ben Ford re: ████████ | 0.10 |
| 04/14/20 | DAG | Review ████████████████ and email BYF re ████████ (.10). Review ████████████ ████████(0.1). | 0.20 |
| 04/15/20 | BYF | Telephone conference with Steven Hatcher and John Straussman re: ████████████ (0.4); Revised ████████ (0.5); Reviewed ████████(0.7); Revised ████████████ (0.4); Email to Kate Eggleston re:████████ ████████(0.1); Further email to Kate Eggleston re: ████ (0.1); Reviewed ████████████████ ████ 1.5). | 3.70 |
| 04/15/20 | DAG | Review and respond to BYF email re ████████ ████████ | 0.10 |
| 04/16/20 | BYF | Review ████████████████████, Emails to Steven Hatcher re: ████████; Emails to and from  DAG and CPA re:████████ | 1.60 |

ARMBRECHT JACKSON LLP
LAWYERS

Client Ref: 005572 - 0225
**Invoice Number 411831**

June 24, 2020
**Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/16/20 | DAG | Review ███████████ ███████ (0.3). Email Marshall Jones and Steven Hatcher (0.1). Review BYF emails (0.1). Review Steven Hatcher email (0.1). | 0.60 |
| 04/17/20 | BYF | Reviewed ███████████ ██████ (0.9); Telephone conference with Marvin Rogers at AOGB re: ████████ ██████ (0.3); Further telephone conference with Marvin Rogers re: ████ (0.2); Emails to CPA and DAG re: ████ (0.1); Emails to Sutton Lloyd re: ████████████ (0.2); Reviewed ████████████ (0.9). | 2.60 |
| 04/17/20 | DAG | Review ███████████ | 0.20 |
| 04/20/20 | BYF | Reviewed ███████████ ██████████(0.2); Reviewed ██ re: ████████ (0.8); Reviewed emails from DAG and Steven Hatcher re: █████(0.2); Meeting with CPA to discuss ████████████ (0.6). | 1.80 |
| 04/20/20 | CPA | Email from L. Kutner re: ████████ ████ | 0.10 |
| 04/20/20 | CPA | Review ████ | 0.20 |
| 04/20/20 | CPA | Email to L. Kutner. | 0.20 |
| 04/20/20 | DAG | Review Marshall Jones email re ████(0.1). Review ██████████(0.2). Email to Lee Kutner re ████████ ████(0.3). Review and respond to Steven Hatcher email (0.2). Conference call with Lee Kutner, Steven Hatcher, Marshall Jones, and CPA (0.7). | 1.50 |

ARMBRECHT JACKSON LLP
L A W Y E R S

Client Ref:     005572 - 0225                                   June 24, 2020
**Invoice Number 411831**                                           **Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/21/20 | BYF | Reviewed ██████ ████████ (0.5); Reviewed ████████ re: ████████ ████████ (0.3); Review ████ concerning ████ (0.5); Reviewed ████ concerning ████████ (1.0); Email to CPA and DAG re: ████████ (0.2); Reviewed and compiled ████████ (1.4). | 3.90 |
| 04/21/20 | DAG | Review Lee Kutner email (0.1).  Review issues re ████████ (0.3). | 0.40 |
| 04/22/20 | BYF | Reviewed ████ concerning ████████ (0.9); Reviewed ████████ re: ████ (0.5); Email to Steven Hatcher re: ████████ (0.2); Telephone conference with Marshall Jones re:████ and re: ████████ (0.5); Emails to DAG and CPA re:████ (0.4). | 2.50 |
| 04/22/20 | DAG | Review ████████ (0.4).  Email Keri Riley re ████████ (0.2). | 0.60 |
| 04/23/20 | BYF | Reviewed ████████ ████ | 0.40 |
| 04/23/20 | BYF | Conference call with Sklar team and bankruptcy counsel re:████████ | 0.60 |
| 04/23/20 | BYF | Conference call with Keri Riley and DAG re:████ ████████ | 0.30 |
| 04/23/20 | BYF | Reviewed████████ | 0.30 |
| 04/23/20 | DAG | Conference call with bankruptcy counsel re████ ████ (1.1).  Conference with BYF (0.2). Conference with Keri Riley (0.2). | 1.50 |
| 04/24/20 | BYF | Telephone conference with Keri Riley re:████ ████████ | 0.20 |



Client Ref:     005572 - 0225                                          June 24, 2020
**Invoice Number 411831**                                                    **Page 8**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/24/20 | BYF | Reviewed ██████████████████ re; █████████ | 0.20 |
| 04/24/20 | BYF | Reviewed emails from Marvin Rogers and Terry Burns at Alabama OGB re: █████████████ | 0.10 |
| 04/24/20 | BYF | Emails to and from Marshall Jones re: ████████ | 0.30 |
| 04/24/20 | DAG | Review issues concerning ████████████ and email Keri Riley re █████████ | 0.50 |
| 04/24/20 | DAG | Review and respond to Keri Riley email re███████████████ | 0.10 |
| 04/27/20 | BYF | Telephone conference with Vince Zito re: ███████ | 0.20 |
| 04/27/20 | BYF | Reviewed ██████████████████ and correspondence from Sklar team re: ██████ | 1.10 |
| 04/27/20 | BYF | Attended telephonic hearing on Cash Collateral Motion and Motion to Honor RI and ORRI. | 1.90 |
| 04/27/20 | BYF | Meeting with CPA re: ████████████ | 0.40 |
| 04/27/20 | CPA | Attend telephonic court hearing. | 2.00 |
| 04/27/20 | DAG | Review █████████████████████████ | 0.20 |
| 04/28/20 | DAG | Review ███████ re █████████████████████ | 0.30 |
| 04/28/20 | DAG | Review ██████████████ concerning ████████████ (1.0).  Participate in conference call with attorney for the Tauber group re █████████████████████ (0.6). | 1.60 |
| 05/01/20 | BYF | Telephone conference with Marshall Jones re: ██████████ | 0.20 |



Client Ref:     005572 - 0225
**Invoice Number 411831**

June 24, 2020
**Page 9**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | BYF | Review of Alabama bankruptcy case law re: ▮▮▮ | 1.10 |
| 05/04/20 | BYF | Reviewed ▮▮▮ | 0.30 |
| 05/04/20 | DAG | Review ▮▮▮ | 0.10 |
| 05/05/20 | BYF | Review correspondence re: ▮▮▮ | 0.60 |
| 05/05/20 | BYF | Meeting with DAG to discuss ▮▮▮ concerning ▮▮▮ | 0.80 |
| 05/05/20 | BYF | Telephone conference with Marshall Jones and DAG re: ▮▮▮ | 0.50 |
| 05/05/20 | DAG | Review Keri Riley email re ▮▮▮ (.1).  Review Marshall Jones email and attachments re ▮▮▮ (.2).  Review Barnet Skelton email re ▮▮▮ (.1).  Review and respond to BYF email (.1).  Conference with BYF re ▮▮▮ (.8).  Conference with Marshall Jones re ▮▮▮ (.7). | 2.00 |
| 05/06/20 | BYF | Reviewed ▮▮▮ | 0.80 |
| 05/06/20 | DAG | Review Marshall Jones email (.1).  Review emails from Malcolm Murchison and respond (.2).  Review ▮▮▮ (.2).  Review ▮▮▮ re ▮▮▮ (.1).  Conference with Lee Kutner and Keri Riley (.3).  Review and email Lee Kutner and Keri Riley re ▮▮▮ concerning ▮▮▮ (.3). | 1.20 |
| 05/07/20 | BYF | Reviewed ▮▮▮ | 0.60 |
| 05/07/20 | BYF | Meeting with DAG re: ▮▮▮ re: | 0.40 |
| 05/07/20 | BYF | Email to Keri Riley re: ▮▮▮ | 0.10 |



Client Ref:     005572 - 0225                                              June 24, 2020
**Invoice Number 411831**                                                  **Page 10**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/07/20 | CPA | Review ███████████████████████ ███████ | 0.30 |
| 05/07/20 | CPA | Telephone conference with H. Sklar and M. Jones re: ██████████████████ | 0.20 |
| 05/07/20 | DAG | Review ████████████████████ (.2).  Review ████████████████████ ███████ (.2). | 0.40 |
| 05/07/20 | DAG | Conference with BYF re ████████████████████████ | 0.40 |
| 05/08/20 | BYF | Review and respond to email from Sutton Lloyd re: ███████████ | 0.10 |
| 05/08/20 | BYF | Emails to and from DAG re: ████████████████ ████████████████████ | 0.10 |
| 05/08/20 | BYF | Review and respond to email from DAG re: ███████ ███████ | 0.20 |
| 05/08/20 | DAG | Review email and final assessment re ████████ ████████████████████ | 0.40 |
| 05/08/20 | DAG | Review John Strausser email re ████████████ and also review ████████████ Conference with Howard Sklar, Marshall Jones, and John Strausser re ███████ | 0.70 |
| 05/11/20 | BYF | Reviewed ████████████████████ | 0.60 |
| 05/11/20 | BYF | Review of Florida law re: ████████████████ ████████████████████ | 0.90 |
| 05/11/20 | CPA | Email from John Strausser re: ████████████ ████████████████████ | 0.10 |
| 05/11/20 | CPA | Review Alabama cases re: ████████ | 0.30 |
| 05/11/20 | CPA | Email to Duane Graham re: ██████ | 0.20 |
| 05/11/20 | CPA | Email from Keri Riley re: ████████████ | 0.10 |



Client Ref:      005572 - 0225
**Invoice Number 411831**

June 24, 2020
**Page 11**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/11/20 | CPA | Email from M. Jones re: ███████████ | 0.10 |
| 05/11/20 | CPA | Email from Duane Graham re: ███████ | 0.10 |
| 05/11/20 | CPA | Telephone conference with H. Sklar re: ███████ | 0.20 |
| 05/11/20 | CPA | Two emails from K. Riley re: ████████████ ██████ | 0.20 |
| 05/11/20 | CPA | Review ████████████████ | 0.20 |
| 05/11/20 | DAG | Review and respond to Marshall Jones email (.1). Conference with CPA re███████████ (.3). | 0.40 |
| 05/12/20 | DAG | Review US Trustee's memorandum re ██████ | 0.10 |
| 05/14/20 | BYF | Call with Sklar and Kutner Brinen team to discuss ██████████████████ | 0.50 |
| 05/14/20 | BYF | Reviewed ████████████████████ ██████████ | 0.30 |
| 05/15/20 | BYF | Telephone call with Marshall Jones re: █████████ ██████████████████████ | 1.10 |
| 05/15/20 | BYF | Reviewed and ███████████████████ ██████████████████████ | 1.00 |
| 05/15/20 | BYF | Review of Florida law re: ██████████████ █████████████ and email to Kim Ramsay and John Strausser re: ██████ | 1.90 |
| 05/15/20 | BYF | Further review of ████████ and email to Sklar team re:████████████████████ | 0.60 |
| 05/15/20 | BYF | Reviewed OGB regulations concerning ████████ ████████████and telephone conference with Marvin Rogers re: ██████ | 0.30 |
| 05/17/20 | BYF | Video meeting with Sklar and Kutner Brinen teams██ ████████████████████████ | 1.30 |



Client Ref:    005572 - 0225                                                      June 24, 2020
**Invoice Number 411831**                                                            **Page 12**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/17/20 | BYF | Further telephone calls with Marshall Jones and John Strausser re: ███████████ | 0.60 |
| 05/17/20 | BYF | Reviewed ███████████████████████████ | 5.00 |
| 05/17/20 | BYF | Reviewed and revised ████████████████ ██████████ re: █████████████ | 0.50 |
| 05/17/20 | CPA | Email from Keri re: ████████████ | 0.10 |
| 05/17/20 | CPA | Email to Keri. | 0.10 |
| 05/17/20 | CPA | Review ████████████████ | 0.40 |
| 05/17/20 | CPA | Participate in conference call with Keri, Marshall Jones, Lee, et al. re: ████████████ | 1.50 |
| 05/17/20 | DAG | Participate in ███████████████ ██████ Review ████████████████ | 1.90 |
| 05/18/20 | BYF | Attended telephonic hearing regarding Sklar's Motion concerning cash collateral and motion re: payment of oil/gas revenues. | 1.00 |
| 05/18/20 | BYF | Attended telephonic hearing on proposed 3rd Interim Cash Collateral Order. | 0.50 |
| 05/18/20 | BYF | Attended video hearing on Motion to Assume/Reject Myrtice Ellis JOA. | 4.30 |
| 05/18/20 | BYF | Video meeting with Sklar and Kutner Brinen teams ████ ████████████████████████ | 0.90 |
| 05/18/20 | DAG | Attend hearing in bankruptcy court re cash collateral orders. | 0.80 |
| 05/19/20 | BYF | Review and respond to emails concerning ███████ ████████ | 0.40 |

ARMBRECHT JACKSON LLP
L A W Y E R S

Client Ref: 005572 - 0225      June 24, 2020
**Invoice Number 411831**      **Page 13**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/19/20 | BYF | Further review of ▮ concerning ▮▮▮▮ | 0.20 |
| 05/19/20 | DAG | Review and respond to various emails concerning ▮▮▮▮ | 0.20 |
| 05/20/20 | DAG | Conference with CPA re ▮▮▮▮ (.2). Conference with Michael Niles and Keri Riley re ▮▮▮▮ (.4). Review ▮▮▮▮ re ▮▮▮▮ (.6). | 1.20 |
| 05/21/20 | BYF | Review and respond to email from Matthew Montgomery re: ▮▮▮▮ | 0.40 |
| 05/21/20 | BYF | Telephone conference with Mike Cheeseman re: ▮▮▮▮ | 0.20 |
| 05/21/20 | BYF | Reviewed correspondence regarding ▮▮▮▮ | 0.40 |
| 05/21/20 | BYF | Telephone conference with Matthew Montgomery re: ▮▮▮▮ and reviewed ▮▮▮▮ | 0.90 |
| 05/21/20 | DAG | Review and respond to John Strausser email re ▮▮▮▮ | 0.20 |
| 05/22/20 | BYF | Memorandum to Marshall Jones and Keri Riley re: ▮▮▮▮ | 1.40 |
| 05/22/20 | DAG | Review ▮▮▮▮ (.2). Email re ▮▮▮▮ (.1). Review Keri Riley email (.1). | 0.40 |
| 05/26/20 | BYF | Review ▮▮▮▮ | 1.30 |
| 05/26/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 1.30 |
| 05/26/20 | BYF | Reviewed ▮▮▮▮ and correspondence regarding ▮▮▮▮ | 1.40 |



Client Ref: 005572 - 0225 June 24, 2020
**Invoice Number 411831** **Page 14**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/26/20 | BYF | Review and outline ████████████████ | 1.00 |
| 05/26/20 | BYF | Review of Alabama and Florida law re: ███████ ████████████████████████ | 0.90 |
| 05/26/20 | BYF | Email to Kutner Brinen and Sklar teams re: ████████████████████████ | 0.30 |
| 05/26/20 | DAG | Conference with BYF re ██████████ | 0.60 |
| 05/27/20 | BYF | Reviewed ████ and conducted legal research re: ████████████████ | 2.00 |
| 05/27/20 | BYF | Reviewed ████████████████████████ | 0.30 |
| 05/27/20 | BYF | Email to Keri Riley re: ██████████████ | 0.10 |
| 05/27/20 | BYF | Meeting with DAG re: ██████████████ ████████████████████████ | 0.70 |
| 05/27/20 | BYF | Further email to Kutner Brinen and Sklar teams concerning ██████████████ | 0.10 |
| 05/27/20 | BYF | Further review of ████ and legal research re: ████ ████████████████ | 2.60 |
| 05/27/20 | BYF | Review correspondence concerning ██████████████ ████ | 0.10 |
| 05/27/20 | DAG | Review and respond to John Strausser email (.2). Review Keri Riley email (.1). Conference with BYF re ████████████████████████████ ████████████████████████ (.5). Review BYF email re ████ (.1). | 0.90 |

ARMBRECHT JACKSON LLP
LAWYERS

Client Ref:     005572 - 0225                                                    June 24, 2020
**Invoice Number 411831**                                                       **Page 15**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/28/20 | BYF | Reviewed correspondence from SEAGAD re: ▇▇▇▇ and conducted additional legal research re: ▇▇▇▇ | 0.70 |
| 05/28/20 | BYF | Reviewed ▇▇▇▇ and email to Keri Riley re: ▇▇ | 2.40 |
| 05/28/20 | BYF | Email to Marshall Jones and Keri Riley re: ▇▇▇ ▇▇▇▇ | 0.10 |
| 05/28/20 | BYF | Meeting with DAG to discuss ▇▇▇▇ | 0.30 |
| 05/28/20 | BYF | Telephone conference with Kate Eggleston re: ▇▇▇▇ | 0.80 |
| 05/28/20 | BYF | Review of ▇▇▇▇ concerning ▇▇▇▇ and email to DAG re: ▇▇ | 0.40 |
| 05/28/20 | BYF | Additional review of ▇▇▇▇ re: ▇ and legal research re: ▇▇ | 1.50 |
| 05/28/20 | BYF | Memorandum to Kutner Brinen and Sklar teams concerning ▇▇▇▇ | 0.80 |
| 05/28/20 | CPA | Email from Keri Riley re: ▇▇▇▇ concerning ▇▇▇▇ and re: ▇▇▇▇ | 0.20 |
| 05/28/20 | CPA | Review ▇▇▇▇ | 0.40 |
| 05/28/20 | CPA | Review ▇▇▇▇ | 0.20 |
| 05/28/20 | CPA | Email from Duane Graham re: ▇▇▇ | 0.10 |
| 05/28/20 | CPA | Email from Ben Ford re: ▇▇▇ | 0.10 |
| 05/28/20 | CPA | Review ▇▇▇▇ re: ▇▇ | 0.20 |



Client Ref:     005572 - 0225                                                 June 24, 2020
**Invoice Number 411831**                                                    **Page 16**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/28/20 | CPA | Email to Keri Riley re: ███████████ | 0.20 |
| 05/28/20 | CPA | Email from Ben Ford ████████████████ ████████████████████ | 0.20 |
| 05/28/20 | DAG | Review ███████ ██████████ (.2).  Review ███████ ████ (.2).  Review ████████ concerning ████████ ████████████ (.4). Conference with BYF re ████████████████ █████ (.3).  Draft █████████████ (.6) | 1.70 |
| 05/29/20 | BYF | Revised ████████████████████ re: ██████████████ and further legal research regarding █████████████ | 0.90 |
| 05/29/20 | BYF | Conference call with Matthew Montgomery, Keri Riley and Marshall Jones re: ████████████ concerning █████████████████ ████████████ | 0.70 |
| 05/29/20 | CPA | Telephone conference with M. Jones re: ██████ █████████████████████ concerning ████ ████████████████████████████ | 0.20 |
| 05/29/20 | CPA | Email from Duane Graham re: ████████████ concerning ███████████████████ | 0.10 |
| 05/29/20 | CPA | Review ██████████████ | 0.20 |
| 05/29/20 | CPA | Email to Duane Graham re: █████████ | 0.10 |
| 05/29/20 | CPA | Email from K. Riley re: ███████████████ | 0.10 |
| 05/29/20 | CPA | Email from L. Kutner re: █████████ | 0.10 |
| 05/29/20 | CPA | Email from Duane Graham re: █████████ | 0.10 |
| 05/29/20 | CPA | Email to Duane Graham re: █████████ | 0.10 |



Client Ref:      005572 - 0225                                    June 24, 2020
**Invoice Number 411831**                                            **Page 17**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/29/20 | CPA | Email from K. Riley ███████████████ | 0.10 |
| 05/29/20 | CPA | Review ██████████ | 0.50 |
| 05/29/20 | DAG | Review and respond to ████████ re ████████ ████████ (.1). Review ████████████ (.1). Email to Lee Kutner and Keri Riley re █████ (.1).  Review █████████████ (.2).  Review and revise ████████████ (1.1). Conference with CPA re ████████ (.5).  Review ████████████ (.1).  Email Lee Kutner (.3).  Finalize █████████ (.1). | 2.60 |
| 05/30/20 | CPA | Email from Duane Graham re: ████████████ | 0.10 |
| 05/30/20 | CPA | Review █████ | 0.20 |
| 05/30/20 | CPA | Email to Duane Graham re: █████ | 0.10 |
| 05/30/20 | CPA | Review ████████████ | 0.10 |
| 05/30/20 | CPA | Email from K. Riley████████████████ █████ | 0.10 |
| 05/30/20 | CPA | Review █████████ | 0.50 |
| 05/30/20 | CPA | Email to Duane Graham re: ██████ | 0.10 |
| 05/30/20 | CPA | Email to K. Riley re: ██████ | 0.20 |
| 05/30/20 | CPA | Email from M. Jones re: ████████ | 0.10 |
| 05/30/20 | CPA | Email from H. Sklar re: █████ | 0.10 |
| 05/30/20 | DAG | Review emails concerning ████████ █████.  Review CPA email.  Review Marshall Jones email  Review Lee Kutner email  Email Marshall Jones. | 0.90 |
| 05/31/20 | BYF | Reviewed correspondence re: ████████████ ████████████ | 0.40 |



Client Ref:     005572 - 0225
**Invoice Number 411831**

June 24, 2020
**Page 18**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/31/20 | BYF | Review and revise ███████ ████████ and reviewed ███████ re: ████ | 1.20 |
| 05/31/20 | DAG | Review ██████████████ ████ Review and respond to Marshall Jones email. Review ████████████ ████ | 0.80 |

### Summary of Hours Billed

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 13.80 | 6,072.00 |
| DAG | GRAHAM DUANE A | 335.00 | 29.30 | 9,815.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 115.80 | 31,845.00 |
| JRT | TURNIPSEED, J. ROBERT | 295.00 | 0.60 | 177.00 |
| **Total Fees** | | | **159.50** | **$47,909.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 05/11/20 | Westlaw - BYF | 67.97 |
| 05/15/20 | Westlaw - BYF | 46.92 |
| 05/28/20 | Westlaw - DAG | 2.48 |
| 05/28/20 | Westlaw - BYF | 20.07 |
| **Total Expenses & Charges** | | **$137.44** |

| | Invoice Total | $48,046.94 |
|--|--|--|

AJ ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   411831
Bill Date:       June 24, 2020
Client Code:     005572
Client Name:     SKLAR EXPLORATION COMPANY LLC
Matter Code:     0225
Matter Name:     BANKRUPTCY MATTERS

**Invoice Total**                              **$48,046.94**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                July 28, 2020
Attn: J. MARSHALL JONES, III                          **Invoice Number 412093**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 06/30/20

Re:      **005572-0003**
         **LITTLE CEDAR CREEK FIELD AREA**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/08/20 | CPA | Email from M. Jones re: ▮▮▮▮▮ | 0.10 |
| 06/08/20 | CPA | Review email from Duane Graham to M. Jones re: ▮▮▮ | 0.10 |
| 06/08/20 | CPA | Review emails and memos regarding ▮▮▮▮ | 0.40 |
| 06/08/20 | CPA | Email to Duane Graham re: ▮▮▮ | 0.10 |
| 06/08/20 | CPA | Email from Duane Graham. | 0.10 |
| 06/08/20 | CPA | Email from M. Jones. | 0.10 |
| 06/22/20 | BYF | Reviewed and revised proposed Assignment of ORRI from Maevlo Smackover ORRI to Sklarco and Mineral Deed from Maevlo Smackover to Sklarco, and email to Sklar team and Matthew Montgomery re: same. | 2.40 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 0.90 | 396.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.40 | 660.00 |
| **Total Fees** | | | **3.30** | **$1,056.00** |

Client Ref:      005572 - 0003
**Invoice Number 412093**

July 28, 2020
**Page 2**

**Invoice Total**                              $1,056.00

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412093
Bill Date:         July 28, 2020
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0003
Matter Name:       LITTLE CEDAR CREEK FIELD AREA

**Invoice Total**                              **$1,056.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS

# ARMBRECHT JACKSON LLP
### LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 28, 2020
**Invoice Number 412094**

For Legal Services Rendered  through 06/30/20

Re:      **005572-0097**
         **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/30/20 | BYF | Review file re: Abbie Morris suspense interest and telephone conference with Jeanette Anderson re: same. | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.40 | 110.00 |
| **Total Fees** | | | **0.40** | **$110.00** |
| | | | | |
| **Invoice Total** | | | | **$110.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412094 |
| Bill Date: | July 28, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total**      **$110.00**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 28, 2020
**Invoice Number 412095**

For Legal Services Rendered  through 06/30/20

Re:      **005572-0115**
         **ADEM**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | CPA | Email from K. Hanby ███ | 0.10 |
| 05/04/20 | CPA | Review Emission Records. | 0.30 |
| 06/15/20 | BYF | Review correspondence re: ████ | 0.10 |
| 06/15/20 | BYF | Review and respond to emails from Sklar and Ken Hanby re: ████ | 0.80 |
| 06/15/20 | BYF | Further email from Ken Hanby and Richard West re: ████ | 0.10 |
| 06/16/20 | BYF | Email to Richard West re: ████ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 0.40 | 176.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| **Total Fees** | | | **1.50** | **$478.50** |

**Invoice Total**   **$478.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412095
Bill Date:        July 28, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0115
Matter Name:      ADEM

**Invoice Total**                                    **$478.50**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 28, 2020
**Invoice Number 412096**

For Legal Services Rendered  through 06/30/20

Re:   **005572-0184**
      **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | BYF | Reviewed file concerning ▮▮▮▮ and emailed Marshall Jones re: ▮▮▮ | 0.40 |
| 06/02/20 | BYF | Further review of file and correspondence concerning ▮▮▮▮ and meeting with DAG to discuss ▮▮▮ | 0.90 |
| 06/04/20 | BYF | Reviewed correspondence and court filings concerning ▮▮▮▮ | 0.40 |
| 06/05/20 | BYF | Review correspondence re: ▮▮▮▮ and revised proposed response to David Decker re: Roosth et. al demand for reimbursement. | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.10 | 577.50 |
| **Total Fees** | | | **2.10** | **$577.50** |
| | | | **Invoice Total** | **$577.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   412096
Bill Date:        July 28, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0184
Matter Name:      NE4,S3,T3N,R1E (CONECUH CO., AL)

**Invoice Total**                               **$577.50**

Amount enclosed: _____

AJ ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290<br>
Mobile, Alabama 36601<br>
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

July 28, 2020
**Invoice Number 412104**

For Legal Services Rendered  through 06/30/20

Re:      **005572-0193**
          **UNIT IV**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/29/20 | BYF | Telephone conference with Marshall Jones re: ███████ | 0.30 |
| 04/29/20 | BYF | Reviewed Unit IV Unit Operating Agreement and Unit Agreement and OGB statutes concerning ██████ | 1.30 |
| 04/29/20 | BYF | Memorandum to CPA and DAG re: █████ | 0.40 |
| 04/30/20 | BYF | Reviewed comments from DAG and CPA re: ██████ | 1.60 |
| 04/30/20 | BYF | Memorandum to Marshall Jones re: █████ | 0.30 |
| 04/30/20 | DAG | Review BYF email re ████ Review research materials re ████ Email BYF re ███ | 0.70 |
| 05/08/20 | BYF | Prepared memorandum to working interest owners concerning temporary shut-ins in Units II and IV and reviewed lease file concerning ██████ | 1.30 |
| 05/11/20 | CPA | Email from Ben Ford re: ██████ | 0.10 |

Client Ref:     005572 - 0193

July 28, 2020

**Invoice Number 412104**

**Page 2**

| Date | Init | Description | | Hours |
|------|------|-------------|---|-------|
| 05/11/20 | CPA | Review draft memo. | | 0.30 |
| 05/11/20 | CPA | Email to Ben Ford re: ▇▇▇ | | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 0.50 | 220.00 |
| DAG | GRAHAM DUANE A | 335.00 | 0.70 | 234.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 5.20 | 1,430.00 |
| **Total Fees** | | | **6.40** | **$1,884.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 04/30/20 | Westlaw - DAG | 8.67 |
| **Total Expenses & Charges** | | **$8.67** |

| | | |
|---|---|---|
| | **Invoice Total** | **$1,893.17** |

AJ ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412104
Bill Date:         July 28, 2020
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0193
Matter Name:       UNIT IV

**Invoice Total**                                        **$1,893.17**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS

# ARMBRECHT JACKSON LLP
### LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

July 28, 2020
**Invoice Number 412097**

For Legal Services Rendered  through 06/30/20

Re:  **005572-0215**
     **SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/03/20 | BYF | Review file and correspondence re: ████████ | 1.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.20 | 330.00 |
| **Total Fees** | | | **1.20** | **$330.00** |
| | | **Invoice Total** | | **$330.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412097 |
| Bill Date: | July 28, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0215 |
| Matter Name: | SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.) |

**Invoice Total**                                    **$330.00**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                          July 28, 2020
Attn: J. MARSHALL JONES, III                    **Invoice Number 412098**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 06/30/20

Re:      **005572-0216**
         **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA
         ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/04/20 | BYF | Further email and from Kate Eggleston re: ▮▮▮ ▮▮▮▮▮ | 0.20 |
| 06/18/20 | BYF | Review file concerning ▮▮▮▮▮▮ ▮▮▮▮▮ and email to Kate Eggleston re: ▮▮▮ | 0.90 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| **Total Fees** | | | **1.10** | **$302.50** |
| | | **Invoice Total** | | **$302.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412098 |
| Bill Date: | July 28, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL) |

**Invoice Total**        **$302.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 28, 2020
**Invoice Number 412099**

For Legal Services Rendered  through 06/30/20

Re:     **005572-0217**
        **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/18/20 | BYF | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and reviewed email from Kate Eggleston re:▮▮▮▮ | 1.00 |
| 06/18/20 | BYF | Review files concerning ▮▮▮▮▮▮▮▮▮ and email to Kate Eggleston re:▮▮▮▮ | 0.50 |
| 06/18/20 | BYF | Review of Alabama law re:▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.40 |
| 06/29/20 | BYF | Reviewed Florence Williams suspense information and email to Bobbie Williams (son) re: Medicaid lien affecting interest. | 0.20 |
| 06/30/20 | BYF | Review file concerning suspense interest of Eveline Nobley and telephone conference with Jennifer Nobley re: same. | 0.50 |
| 06/30/20 | BYF | Further telephone conference with Jennifer Nobley re: interest of Eveline Nobley and email to Kate Eggleston re:▮▮▮▮ | 0.30 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.90 | 1,072.50 |
| **Total Fees** | | | **3.90** | **$1,072.50** |

Client Ref:     005572 - 0217
**Invoice Number 412099**

July 28, 2020
**Page 2**

**Invoice Total**     **$1,072.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   412099
Bill Date:        July 28, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0217
Matter Name:      S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR
                  S16, T5N, R29W (SANTA ROSA COUNTY, FL)

**Invoice Total**                    **$1,072.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



ARMBRECHT JACKSON LLP
L A W Y E R S

P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                    July 28, 2020
Attn: J. MARSHALL JONES, III                 **Invoice Number 412100**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 06/30/20

Re:        **005572-0218**
           **GULF COAST MINERAL, LLC**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/03/20 | DAG | Review notice of hearing and email BYF re ▇▇▇ Email Hal Turner re hearing. | 0.20 |
| 06/10/20 | DAG | Review proposed Pruet order. | 0.10 |
| 06/15/20 | BYF | Review correspondence re: proposed order dismissing Pruet. | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.30 | 100.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.10 | 27.50 |
| **Total Fees** | | | **0.40** | **$128.00** |
| | | **Invoice Total** | | **$128.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412100 |
| Bill Date: | July 28, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0218 |
| Matter Name: | GULF COAST MINERAL, LLC |

**Invoice Total** $128.00

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                          July 28, 2020
Attn: J. MARSHALL JONES, III                    **Invoice Number 412101**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 06/30/20

Re:      **005572-0219**
         **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | DAG | Review email from Pruet re request for WI owner meeting.  Review Unit Operating Agreement re ▮▮▮▮ | 0.70 |
| 06/04/20 | DAG | Review materials concerning ▮▮▮▮▮▮ Email BYF re ▮▮▮ | 1.30 |
| 06/05/20 | DAG | Review and respond to BYF email. | 0.10 |
| 06/15/20 | BYF | Review correspondence re: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.30 |
| 06/15/20 | BYF | Telephone conference with Marvin Rogers re: SEB water injections. | 0.10 |
| 06/16/20 | BYF | Telephone conference with Marvin Rogers re: OGB demand letter concerning SEB water injection rates. | 0.40 |
| 06/16/20 | BYF | Review various correspondence re: ▮▮▮▮ ▮▮▮▮▮ | 0.20 |
| 06/17/20 | CPA | Email from Duane Graham. | 0.10 |
| 06/17/20 | CPA | Review letter from Oil and Gas Board re:  water injection operations. | 0.10 |
| 06/17/20 | CPA | Email from R. West re: ▮▮▮▮ | 0.10 |

Client Ref:     005572 - 0219
**Invoice Number 412101**

July 28, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/17/20 | CPA | Email from M. Jones re: ███████ | 0.10 |
| 06/17/20 | CPA | Email to M. Jones. | 0.10 |
| 06/17/20 | CPA | Email to Duane Graham. | 0.10 |
| 06/17/20 | CPA | Email from Duane Graham re: ███████ | 0.10 |
| 06/17/20 | CPA | Participate in conference call with M. Jones, CR3 and others re: ███ | 0.20 |
| 06/29/20 | BYF | Reviewed proposed letter in response to OGB inquiry concerning water injections in SWB and SEB | 0.20 |
| 06/29/20 | BYF | Review of file concerning ███████ and email to Kate Eggleston re: ███ | 1.20 |
| 06/30/20 | BYF | Review file concerning ███████ and email to Kate Eggleston re: ███ | 1.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 0.90 | 396.00 |
| DAG | GRAHAM DUANE A | 335.00 | 2.10 | 703.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.50 | 962.50 |
| **Total Fees** | | | **6.50** | **$2,062.00** |
| | | **Invoice Total** | | **$2,062.00** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412101 |
| Bill Date: | July 28, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0219 |
| Matter Name: | SE BROOKLYN OIL UNIT |

**Invoice Total**      **$2,062.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                July 28, 2020
Attn: J. MARSHALL JONES, III                          **Invoice Number 412102**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 06/30/20

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/08/20 | DAG | Review and respond to Kate Eggleston email re ███ ██████████████ | 0.30 |
| 06/15/20 | BYF | Review proposed deed from Alan Garmon to Estate of Alice Smith Cary and email to Rhonda Prescott re: proposed revisions to deed. | 0.60 |
| 06/17/20 | CPA | Email from Duane Graham. | 0.10 |
| 06/17/20 | CPA | Review letter from Oil and Gas Board re:  water injection operations. | 0.10 |
| 06/17/20 | CPA | Email from R. West re: █████ | 0.10 |
| 06/17/20 | CPA | Email from M. Jones re: █████ and re: ████████ ████ | 0.10 |
| 06/17/20 | CPA | Email to M. Jones. | 0.10 |
| 06/17/20 | CPA | Email to Duane Graham. | 0.10 |
| 06/17/20 | CPA | Email from Duane Graham re: █████████████ ████████████████████████████ | 0.10 |
| 06/17/20 | CPA | Participate in conference call with M. Jones, CR3 and others re: ██████ | 0.20 |
| 06/29/20 | BYF | Reviewed proposed letter in response to OGB inquiry concerning water injections in SWB and SEB | 0.20 |

Client Ref:      005572 - 0220
**Invoice Number 412102**

July 28, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/29/20 | BYF | Review of file concerning ███████ ███████ and email to Kate Eggleston re: ████ | 1.20 |
| 06/30/20 | BYF | Review file concerning ███████ ███████ and email to Kate Eggleston re: ████ | 1.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 0.90 | 396.00 |
| DAG | GRAHAM DUANE A | 335.00 | 0.30 | 100.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.10 | 852.50 |
| **Total Fees** | | | **4.30** | **$1,349.00** |
| | **Invoice Total** | | | **$1,349.00** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   412102
Bill Date:        July 28, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0220
Matter Name:      SW BROOKLYN OIL UNIT

**Invoice Total**                                    **$1,349.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 28, 2020
**Invoice Number 412103**

For Legal Services Rendered  through 06/30/20

Re:        **005572-0225**
           **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/01/20 | BYF | Further review and revisions to proposed Objection to Motion to Appoint Chapter 11 Trustee and email to Keri Riley re: █████ | 0.60 |
| 06/01/20 | BYF | Reviewed newly received lien claims and correspondence re: ██████ | 0.30 |
| 06/01/20 | BYF | Further review and revisions to proposed Objection to Motion to Appoint Chapter 11 trustee. | 0.90 |
| 06/01/20 | BYF | Reviewed trust documents and other estate information concerning the Woodrow and Mary E. Brown and emailed Kate Eggleston re: ████████ ████████████ | 1.50 |
| 06/01/20 | BYF | Reviewed correspondence re: ████████ | 0.10 |
| 06/01/20 | BYF | Reviewed several additional lien statements and notices of liens and emailed Kutner Brinen, AJ, and Sklar teams re: ██████ | 0.90 |
| 06/01/20 | BYF | Further email to DAG re: ████████████ ████████████ | 0.20 |
| 06/01/20 | DAG | Conference with CPA.  Review Juneau Group letter. Review emails concerning ████████████ | 0.80 |

Client Ref:      005572 - 0225                                                                July 28, 2020
**Invoice Number 412103**                                                                        **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | BYF | Reviewed objections to Motion to Appoint Trustee by Creditor Committee and East West Bank and reviewed various objections to Debtor's Motion to Appoint CRO. | 0.70 |
| 06/02/20 | BYF | Reviewed correspondence re: ███████████ ███████████ | 0.10 |
| 06/02/20 | BYF | Reviewed correspondence and operating agreements concerning request by Pruet for operational meeting re: Southeast Brooklyn water injections. | 0.20 |
| 06/02/20 | BYF | Reviewed proposed letter to Jim Sledge re: additional SEAGAD lien claims. | 0.10 |
| 06/02/20 | BYF | Meeting with DAG re: ███████████ ███████ | 0.70 |
| 06/02/20 | DAG | Review notices of liens (.1). Review court order re Berry Hill Farms dispute (.2). Conference with BYF re ███████ (.2). Review Stan Kynerd email re demand for WI owner meeting for Southeast and Southwest Brooklyn (.3). Review Unit Operating Agreement re same (.5). Conference with BYF re ███████ (.4). Email Marshall Jones re ███████ (.2). Review Keri Riley email re ███████████ (.1). | 2.00 |
| 06/03/20 | BYF | Reviewed correspondence and other materials related to Pruet demand for operational meeting. | 0.30 |
| 06/03/20 | BYF | Reviewed newly filed documents via PACER and meeting with DAG re: ███████ | 1.60 |
| 06/03/20 | BYF | Review further correspondence re: Pruet demand for operational meeting in SEB. | 0.20 |
| 06/03/20 | DAG | Finalize and send letter to Jim Sledge (.1) Email Lee Kutner re ███████████████ ███████████ (.1). Review and respond to Jim Sledge email (.1). Review Richard West email re ███████████ (.1). | 0.50 |
| 06/04/20 | BYF | Review of Alabama law re: ███████████ ███████████ | 1.50 |



Client Ref:      005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/04/20 | BYF | Email to Matthew Montgomery re: proposed assignment of ORRI in North Beach. | 0.10 |
| 06/04/20 | BYF | Review correspondence re: ███████████ | 0.10 |
| 06/04/20 | DAG | Review Cory Ezelle email re ████████ (.1). Review Jim Sledge email re lien issues (.1). Email to Lee Kutner and Keri Riley re ██████ (.1). Review issues pertaining to Kelley Brothers' claim of a lien on gas sales proceeds (1.2). Conference with clerk re research on lien claim (.3). | 1.80 |
| 06/04/20 | RLJ | Meeting with DAG and research assignment. | 2.00 |
| 06/05/20 | BYF | Telephone conference with DAG re: ██████ ████████████ and re: ████████ ██████ | 0.40 |
| 06/05/20 | BYF | Reviewed additional lien claims forwarded by Bobbie Gore. | 0.40 |
| 06/05/20 | BYF | Reviewed proposed ████████████ ██████████ and email to John Strausser re: ██████ | 0.30 |
| 06/05/20 | BYF | Reviewed correspondence and case law concerning ███████████████ | 0.50 |
| 06/05/20 | BYF | Reviewed file and correspondence re: ████████ ██████████ and email to Kate Eggleston re: ██████ | 0.60 |
| 06/05/20 | BYF | Reviewed email from DAG re: ████████████ ████████ | 0.10 |
| 06/05/20 | DAG | Review research materials concerning ████████ ████████ (.4). Conference call with counsel for SEAGAD and Kelley Brothers re issues concerning lien and bankruptcy stay (.6). Conference with BYF re ██████ (.3). | 1.30 |
| 06/05/20 | RLJ | Complete assignment for DAG. | 0.60 |



Client Ref:      005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/08/20 | BYF | Review and respond to email from Matthew Montgomery re: proposed Maevlo assignment of ORRI. | 0.10 |
| 06/08/20 | BYF | Reviewed numerous lien claims and notices forwarded by Sklar. | 0.40 |
| 06/08/20 | CPA | Email from J. Strausser re: ▇▇▇▇▇▇▇ | 0.10 |
| 06/08/20 | CPA | Email to Duane Graham re: ▇▇▇ | 0.10 |
| 06/08/20 | CPA | Email from Duane Graham re: ▇▇▇ | 0.10 |
| 06/08/20 | DAG | Review Tauber objection and background materials re royalty acquisition program. (.5). Review and respond to Marshall Jones emails (.2). Review and respond to Marshall Jones email re ▇▇▇ (.1). Review Lee Kutner email re ▇▇ (.1). | 0.90 |
| 06/09/20 | BYF | Research of Louisiana law re: ▇▇▇▇▇▇▇ | 1.80 |
| 06/09/20 | BYF | Review and respond to emails from DAG and Kim Ramsay re: ▇▇▇▇▇ | 0.30 |
| 06/09/20 | BYF | Further legal research re: ▇▇▇▇▇▇ and email to Keri Riley re: ▇▇▇ | 0.90 |

Client Ref:     005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/09/20 | DAG | Review Pruet exhibits and witness list (.1).  Draft letter to Plains re oil sales proceeds (.5).  Review Kudzu witness and exhibit list (.1).  Email Marshall Jones re ███████████████ (.2).  Review and respond to Kim Ransey email re ███████████ (.1).  Conference with Marshall Jones re █████████████████ in ███████████████ (.3).  Review Escambia agreement (.5).  Further conference with Marshall Jones re █████(.4).  Conference with CPA re ████████████ (1.0).  Review East-West Bank pleading (.1).  Review Sklar exhibit and witness list (.2).  Email Marshall Jones re █████ (.2).  Email Marshall Jones re ████████ (.1). | 2.70 |
| 06/10/20 | BYF | Review emails re: ████████████████ | 0.20 |
| 06/10/20 | BYF | Emails to and from Sutton Lloyd re: ████████ | 0.40 |
| 06/10/20 | BYF | Review emails re: ████████████ | 0.40 |
| 06/10/20 | CPA | Email from J. Strausser re: ████████████████ | 0.10 |
| 06/10/20 | CPA | Email from K. Riley. | 0.10 |
| 06/10/20 | CPA | Email from L. Kutner. | 0.10 |
| 06/10/20 | CPA | Telephone conversation with M. Jones re: ████████ | 0.20 |
| 06/10/20 | CPA | Email from Duane Graham re: ████████████████████ | 0.20 |
| 06/10/20 | CPA | Email from M. Jones. | 0.10 |
| 06/10/20 | CPA | Email from K. Riley. | 0.10 |
| 06/10/20 | CPA | Review draft Response to Tauber's Supplemental Objection. | 0.30 |



Client Ref:     005572 - 0225
**Invoice Number 412103**

July 28, 2020
Page 6

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/10/20 | CPA | Review Escambia Prospect JOA. | 0.20 |
| 06/10/20 | CPA | Draft revisions to Response to Tauber's Supplemental Objection. | 0.30 |
| 06/10/20 | CPA | Email to M. Jones re: ███████ | 0.10 |
| 06/10/20 | CPA | Email from K. Riley. | 0.10 |
| 06/10/20 | CPA | Review Tauber's Reply to Debtors Objection. | 0.20 |
| 06/10/20 | CPA | Email from Ben Ford re: ██████████ | 0.10 |
| 06/10/20 | CPA | Email to Ben Ford. | 0.10 |
| 06/10/20 | CPA | Email from Duane Graham re: ████████ | 0.10 |
| 06/10/20 | CPA | Email to Duane Graham re: ██████ | 0.10 |
| 06/10/20 | DAG | Review and respond to Marshall Jones email (.1). Review email re ███████ (.1). Conference with CPA (.2).  Review email concerning ██████████ (.1). Review and respond to Marshall Jones email (.1). Review Zoom invitation and set up (.2).  Review response re Maevlo issues (.2).  Review CPA revisions re ██████ (.1).  conference with CPA (.1). | 1.20 |
| 06/11/20 | CPA | Telephone conference with M. Jones. | 0.20 |
| 06/11/20 | CPA | Attend court hearing via Zoom. | 2.00 |
| 06/11/20 | DAG | Review and respond to Marshall Jones email (.1). Listen to court hearing re CRO motion (1.9). | 2.10 |
| 06/12/20 | CPA | Email from M. Jones ████████████████ | 0.10 |
| 06/12/20 | CPA | Review draft order. | 0.30 |
| 06/12/20 | CPA | Email from J. Strausser re: ██████ | 0.10 |
| 06/12/20 | CPA | Email from M. Jones re: ██████ | 0.10 |
| 06/12/20 | CPA | Email from Duane Graham re: ██████ | 0.10 |



Client Ref:      005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/12/20 | CPA | Email from L. Kutner re: ███████ | 0.10 |
| 06/12/20 | CPA | Email to M. Jones ████████████████ ██████ | 0.20 |
| 06/12/20 | CPA | Email from K. Riley re: █████ | 0.10 |
| 06/12/20 | CPA | Email from M. Jones. | 0.10 |
| 06/12/20 | CPA | Email from K. Riley ███████████████ ████████ | 0.10 |
| 06/12/20 | CPA | Review new draft. | 0.30 |
| 06/12/20 | CPA | Conference call with K. Riley, M. Jones and others re: █████████ | 0.30 |
| 06/12/20 | CPA | Email from Duane Graham ████████████ | 0.20 |
| 06/12/20 | CPA | Email from M. Jones████████████ | 0.10 |
| 06/12/20 | CPA | Review draft order. | 0.30 |
| 06/12/20 | CPA | Email from J. Strausser re: ███████ | 0.10 |
| 06/12/20 | CPA | Email from M. Jones re: █████ | 0.10 |
| 06/12/20 | CPA | Email from Duane Graham re: ██████ | 0.10 |
| 06/12/20 | CPA | Email from Ben Ford re: █████ | 0.10 |
| 06/12/20 | CPA | Email from L. Kutner re: █████ | 0.10 |
| 06/12/20 | CPA | Email to M. Jones with ██████████████ | 0.20 |
| 06/12/20 | CPA | Email from K. Riley ████████████ | 0.10 |
| 06/12/20 | CPA | Review order. | 0.20 |
| 06/12/20 | CPA | Participate in conference call with K. Riley, M. Jones and others re: ████████ | 0.30 |
| 06/12/20 | CPA | Email from K. Riley re: ███████████ | 0.20 |



Client Ref:     005572 - 0225                                            July 28, 2020
**Invoice Number 412103**                                                    **Page 8**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/12/20 | DAG | Review final letter to Plains re lien claims (.1). Review requested severance tax waivers and list of items for audit (.2). Email to Sklar re ██████ ████████████ (.7). Review draft CRO order (.2). Review and respond to Marshall Jones email re ████ (.1). | 1.30 |
| 06/15/20 | BYF | Reviewed recent filings via PACER and reviewed file concerning Maevlo Production. | 1.20 |
| 06/15/20 | BYF | Further review of emails and proposed stipulation concerning estate of Pamela Page. | 0.10 |
| 06/15/20 | BYF | Review correspondence concerning severance tax refund and proposed audit. | 0.20 |
| 06/15/20 | BYF | Review correspondence re: ████████████████ | 0.10 |
| 06/15/20 | BYF | Review correspondence re: ████████████ | 0.10 |
| 06/15/20 | BYF | Review correspondence re: ████████████ | 0.10 |
| 06/15/20 | BYF | Review further correspondence re: ████████ | 0.20 |
| 06/15/20 | BYF | Email to and from Rhonda Prescott re: suspense issue concerning Estate of Alice Smith Cary. | 0.20 |
| 06/15/20 | DAG | Email Marvin Rogers re OGB letter. | 0.10 |
| 06/16/20 | BYF | Meeting with DAG to discuss ████████████ | 1.00 |
| 06/16/20 | BYF | Reviewed background information and data concerning ████████████ | 0.50 |
| 06/16/20 | BYF | Review newly filed mechanics and materialmens lien claims. | 0.80 |



Client Ref:      005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 9**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/16/20 | BYF | Legal research re: ███████████████ ████████████████████████████ ██████ | 2.90 |
| 06/16/20 | BYF | Email to Marshall Jones re: ██████ ████████████████████████ | 0.20 |
| 06/16/20 | DAG | Email re ████████████████████████ (.1).  Conference with Julie Nix re RAPAD lien notices. (.2).  Review lien notices from RAPAD (.2). Conference with BYF re ████████████(.9).  Review Marshall Jones email (.1).  Conference with CPA re ███████████████████(.2).  Review information from Richard West re █████████(.3).  Review Kim Ramsey email re █████████████(.1).  Draft possible letter to State OGB (.3). | 2.40 |
| 06/17/20 | BYF | Review emails concerning ████████████ ████████████ | 0.20 |
| 06/17/20 | BYF | Review emails concerning ████████████ ████████ | 0.10 |
| 06/17/20 | BYF | Review and respond to email from Kate Eggleston re: ████████████████ | 0.70 |
| 06/17/20 | BYF | Reviewed and responded to lien claim asserted by Consolidated Electrical Distributors, Inc. against property of Mark Hendricks in Bates 2-2 well. | 0.70 |
| 06/17/20 | BYF | Prepared for and attended telephone conference with Sklar team, Kutner Brinen, CR3, DAG and CPA to discuss ████████████████ | 0.70 |
| 06/17/20 | BYF | Meeting with DAG to discuss ████████ ████████████ | 0.60 |
| 06/17/20 | BYF | Review court filings via PACER and email to Keri Riley re: ████████████████ | 0.40 |
| 06/17/20 | BYF | Review proposed letter to WI owners re: requests for netting JIB expenses against cash call funds. | 0.30 |



Client Ref:        005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 10**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/17/20 | BYF | Reviewed Order concerning Interim Advance Payments and emails to and from Keri Riley re: ▮▮▮ | 0.50 |
| 06/17/20 | DAG | Email to Sklar re ▮▮▮▮▮ (.2).  Email Richard West (.1).  Conference with Marvin Rogers (.2).  Conference call with CRO, Marshall Jones, Howard Sklar, and Keri Riley re ▮▮▮▮▮ (.5).  Conference with BYF re ▮▮▮▮▮ (.6).  Review various emails concerning ▮▮▮▮▮ (.2). | 1.80 |
| 06/18/20 | BYF | Revised proposed letter to WI owners re: requests to net JIBs against cash calls and pre-petition revenues. | 0.30 |
| 06/18/20 | BYF | Reviewed SEB and SWB Unit Operating Agreements concerning ▮▮▮▮▮ | 0.60 |
| 06/18/20 | BYF | Meeting with DAG to discuss ▮▮▮▮▮ | 0.60 |
| 06/18/20 | BYF | Telephone conference with Kelly Baker re: ▮▮▮▮▮ | 0.20 |
| 06/18/20 | BYF | Meeting with CPA re: ▮▮▮▮▮ | 0.70 |
| 06/18/20 | BYF | Review JOA and Unit Operating Agreement forms concerning ▮▮▮▮▮ | 0.50 |
| 06/18/20 | BYF | Reviewed information concerning delinquent JIB payments by WI owners and email to John Strausser re: ▮▮▮ | 0.40 |
| 06/18/20 | CPA | Email from K. Riley ▮▮▮▮▮ | 0.10 |
| 06/18/20 | CPA | Review letter. | 0.20 |



Client Ref:      005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 11**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/18/20 | CPA | Email from J. Strausser re: ███████████ ███ | 0.20 |
| 06/18/20 | CPA | Email from Ben Ford ██████████████████ | 0.10 |
| 06/18/20 | CPA | Review revised draft. | 0.20 |
| 06/18/20 | CPA | Review Escambia JOA. | 0.30 |
| 06/18/20 | CPA | Email to Ben Ford re: ███████████ | 0.10 |
| 06/18/20 | CPA | Email from T. Bearup re: ██████████ | 0.10 |
| 06/18/20 | CPA | Email from K. Riley re: ████████ | 0.10 |
| 06/18/20 | CPA | Email from J. Strausser re: ██████████ | 0.10 |
| 06/18/20 | CPA | Email from J. Strausser re: ███████████ | 0.10 |
| 06/18/20 | CPA | Email from Ben Ford re: █████████████████ ██████ | 0.20 |
| 06/18/20 | CPA | Email from M. Jones re: █████████ | 0.10 |
| 06/18/20 | DAG | Review BYF revisions to Keri Riley draft letter to WI owners (.1).  Review Keri Riley email (.1).  Review Todd Bearup email (.1).  Conference with BYF (.3).  Conference with CPA (.2).  Continue working on draft of response letter to State OGB (.9). | 1.70 |
| 06/19/20 | BYF | Prepared for and attended telephone conference with Sklar team re: ████████████████ ██████ | 1.50 |
| 06/19/20 | BYF | Meeting with DAG to discuss ███████████ ██████████████████████████████ ███████ | 0.80 |
| 06/19/20 | BYF | Legal research re: state by ████████████ ████████████████████████ | 1.50 |
| 06/19/20 | BYF | Telephone conference with Kate Eggleston re: ████████████████████████████████ | 0.50 |



Client Ref:     005572 - 0225                                           July 28, 2020
**Invoice Number 412103**                                                **Page 12**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/19/20 | BYF | Reviewed recently served lien notices forwarded by Bobbi Gore. | 0.40 |
| 06/19/20 | DAG | Continue drafting response letter to Alabama Oil & Gas Board (2.3). Email Richard West re ███████ ███████ (.2). Conference with BYF re ███████ ███████ (.8). Email Julie Nix re RAPAD lien notices (.1). | 3.40 |
| 06/22/20 | BYF | Continued legal research re: ███████████████ | 0.60 |
| 06/22/20 | BYF | Reviewed newly filed lien filed by Kelley Brothers. | 0.10 |
| 06/22/20 | BYF | Reviewed and compiled invoices for WI owners delinquent on JIBs and prepared demand letter to WI owners. | 1.70 |
| 06/22/20 | BYF | Revised proposed demand letter to WI owners delinquent on JIBs and reviewed changes from CPA. | 0.50 |
| 06/22/20 | BYF | Reviewed and revised billing information. | 0.30 |
| 06/22/20 | BYF | Review of Alabama law re: ███████████████ | 1.10 |
| 06/22/20 | CPA | Email from L. Kutner ███████████████ | 0.10 |
| 06/22/20 | CPA | Review Alabama cases and articles ███████████████ | 2.10 |
| 06/22/20 | CPA | Email to Ben Ford regarding ███████████████ | 0.30 |
| 06/22/20 | CPA | Email from Ben Ford re: ███████████████ | 0.10 |
| 06/22/20 | CPA | Review and revise draft letter. | 0.30 |
| 06/22/20 | CPA | Email to Ben Ford. | 0.10 |



Client Ref:    005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 13**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/22/20 | CPA | Email from Duane Graham re: ██████████ ███████████████████████ | 0.20 |
| 06/22/20 | CPA | Email to Duane Graham re: ████████ ██████████████ | 0.20 |
| 06/22/20 | CPA | Email from R. West ███████████ ██████████████ | 0.20 |
| 06/22/20 | CPA | Email from Duane Graham re: ██████ | 0.10 |
| 06/22/20 | CPA | Email to Duane Graham re: ████████████ ██████ | 0.30 |
| 06/22/20 | DAG | Review CPA email re ██████████ (.1).  Email Richard West re ██████████ (.1).  Review Richard West email ██████████ (.1).  Review BYF draft demand letter to Anderson (.1).  Review CPA email re ██████ ██████ (.1).  Email Richard West and Cory Ezelle re ██████ .1). | 0.60 |
| 06/23/20 | BYF | Continued legal research re: ███████████ | 6.10 |
| 06/23/20 | BYF | Reviewed proposed bill and email to DAG re: ██████ | 0.50 |
| 06/23/20 | CPA | Email from Duane Graham re: ████████████ | 0.20 |
| 06/23/20 | CPA | Review materials received from C. Ezelle, M. McDowell and R. West re: ██████ | 0.50 |
| 06/23/20 | CPA | Email to Duane Graham re: ██████ | 0.10 |
| 06/23/20 | CPA | Email from Duane Graham re: ████████████ ████████ | 0.10 |
| 06/23/20 | CPA | Email to Duane Graham. | 0.10 |



Client Ref:     005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 14**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/23/20 | DAG | Review Richard West email (.1).  Review Cory Ezelle email (.1).  Review CPA email (.1) all re ███████ | 0.30 |
| 06/24/20 | BYF | Continued legal research re: ███████ | 7.40 |
| 06/24/20 | DAG | Review emails from Myles McDowell and Richard West re ███████ (.1).  Review John Strausser and Keri Riley email re ███████ (.1).  Revise letter to Alabama OGB (.4).  Email Richard West, Cory Ezelle, and Myles McDowell re ███████ (.3).  Review Cory Ezelle modifications to draft letter to Board (.1).  Review Miles McDowell email (.1). | 1.20 |
| 06/25/20 | BYF | Continued legal research re: ███████ | 4.70 |
| 06/25/20 | DAG | Review Richard West revisions to OGB response letter. (.1).  Conference with Cory Ezelle re ███(.9).  Revise paragraph in letter re ███████(.5). | 1.50 |
| 06/26/20 | BYF | Continued, revised and finalized memorandum re: ███████ | 3.80 |
| 06/26/20 | BYF | Telephone conference with Dan Shimizzi re: Consolidated Electrical lien against Florida wells and email to Ed Henry re: same. | 0.40 |
| 06/26/20 | BYF | Reviewed and compiled revised invoices for WI owners delinquent on JIBs. | 0.80 |
| 06/26/20 | CPA | Email from Duane Graham. | 0.10 |
| 06/26/20 | CPA | Review draft letter to the Alabama Oil and Gas Board. | 0.30 |
| 06/26/20 | CPA | Email to Duane Graham with ███████ | 0.30 |



Client Ref: 005572 - 0225
**Invoice Number 412103**

July 28, 2020
**Page 15**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/26/20 | DAG | Review CPA email re ▮▮▮▮▮ (.1). Revise letter to Board (.2). Email to Sklar re ▮▮▮ (.2). Review and respond to Richard West email (.1). Conference with Jeff Smith re SEAGAD payment for June and interpleader (.1). Email to Sklar re ▮▮▮ (.1). | 0.80 |
| 06/27/20 | DAG | Revise letter to Alabama OGB. | 0.20 |
| 06/28/20 | DAG | Email Richard West re ▮▮▮▮▮▮▮ (.1). | 0.10 |
| 06/29/20 | BYF | Review emails re: ▮▮▮▮ | 0.10 |
| 06/29/20 | BYF | Drafted, revised and finalized demand letters to WI owners delinquent on their JIB payments and emails to and from Sklar team re:▮▮▮ | 3.00 |
| 06/29/20 | BYF | Reviewed recently field mechanics and materialmens liens forwarded by Bobbie Gore. | 0.20 |
| 06/29/20 | BYF | Reviewed issues concerning ▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.20 |
| 06/29/20 | DAG | Review Lee Kutner email re ▮▮▮▮▮ (.1). Email to Sklar re ▮▮▮▮ (.1). | 0.20 |
| 06/30/20 | DAG | Forward final letter to Marvin Rogers and email clients re ▮▮▮ (.2). | 0.20 |

## Summary of Hours Billed

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 16.60 | 7,304.00 |
| DAG | GRAHAM DUANE A | 335.00 | 29.10 | 9,748.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 68.20 | 18,755.00 |
| RLJ | RACHEL L. JERNIGAN | 140.00 | 2.60 | 364.00 |
| **Total Fees** | | | **116.50** | **$36,171.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 06/03/20 | Westlaw - BYF | 8.21 |
| 06/04/20 | Westlaw - DAG | 1.31 |
| 06/04/20 | Westlaw - BYF | 11.58 |
| 06/05/20 | Westlaw - DAG | 0.81 |
| 06/05/20 | Westlaw - BYF | 8.10 |
| 06/09/20 | Westlaw -BYF | 24.18 |



Client Ref:      005572 - 0225                                    July 28, 2020
**Invoice Number 412103**                                        **Page 16**

| Date | Expenses | Amount |
|------|----------|-------:|
| 06/16/20 | Westlaw - BYF | 25.98 |
| 06/18/20 | Westlaw - BYF | 5.57 |
| 06/19/20 | Westlaw - BYF | 14.23 |
| 06/22/20 | Westlaw - BYF | 3.98 |
| 06/23/20 | Westlaw - BYF | 47.31 |
| 06/24/20 | Westlaw - BYF | 101.42 |
| 06/25/20 | Westlaw - BYF | 42.74 |
| 06/26/20 | Westlaw - BYF | 41.11 |
| **Total Expenses & Charges** | | **$336.53** |

|  |  |
|--|--:|
| **Invoice Total** | **$36,508.03** |
| **Prior Balance** | **$28,727.22** |
| **Balance Due** | **$65,235.25** |

ARMBRECHT JACKSON LLP
L A W Y E R S

Client Ref:      005572 - 0225                                                                    July 28, 2020
**Invoice Number 412103**                                                                        **Page 17**


Open Invoices for this Matter

| Date | Invoice No. | Amount Billed | Amount Paid | Amount Due |
|------|-------------|---------------|-------------|------------|
| 06/24/20 | 411831 | 48,046.94 | 19,319.72 | 28,727.22 |
| Outstanding Amount Due: | | | | 28,727.22 |

**Current and Outstanding Amount Due:**                                                        **65,235.25**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   412103
Bill Date:        July 28, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0225
Matter Name:      BANKRUPTCY MATTERS

| | |
|---|---|
| **Invoice Total** | **$36,508.03** |
| **Prior Balance** | **$28,727.22** |
| **Balance Due** | **$65,235.25** |

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412290**

For Legal Services Rendered  through 07/31/20

Re:     **005572-0001**
         **GENERAL AND MISCELLANEOUS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | BYF | Review ███████████████ forwarded by Kate Eggleston. | 0.50 |
| 07/09/20 | BYF | Review and respond to email from Kate Eggleston re: ████████████ | 0.10 |
| 07/16/20 | BYF | Review and respond to emails from Kate Eggelston and Rhonda Powell re: Barbara Brown Texas mineral interest. | 0.40 |
| 07/28/20 | BYF | Telephone conference with Rhonda Powell re: curing title issues involving Woodrow Brown Trust and death of sister Barbara. | 0.40 |
| 07/28/20 | BYF | Email to Mike Cheeseman re: ████████ ████████████████████ | 0.40 |
| 07/29/20 | BYF | Review and respond to email from Kate Eggleston re: ████████ ███████ and reviewed Texas law re: ███████████ | 0.60 |
| 07/29/20 | BYF | Review and respond to email from Kate Eggleston re: ████████████████ and reviewed Louisiana law in conjunction with ██████████ | 0.70 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.10 | 852.50 |
| **Total Fees** | | | **3.10** | **$852.50** |



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412291**

For Legal Services Rendered  through 07/31/20

Re:     **005572-0045**
        **ESCAMBIA PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | BYF | Review and respond to emails from Kate Eggleston re: ▮▮▮▮▮ | 0.50 |
| 07/16/20 | BYF | Further email to Kate Eggleston re: ▮▮▮▮▮ ▮▮▮▮ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | **0.70** | **$192.50** |
| | | **Invoice Total** | | **$192.50** |



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412292**

For Legal Services Rendered  through 07/31/20

Re:        **005572-0158**
           **MT. CARMEL PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/20/20 | GPB | Emails with BYF regarding ██████ | 0.20 |
| 07/27/20 | BYF | Telephone conference with Carl Albury re: ████ ██████ | 0.40 |
| 07/29/20 | BYF | Email to John Strausser re: ██████ ████ | 0.10 |
| 07/30/20 | BYF | Email to GPB re: ████████ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| GPB | BRU, GREGORY P. | 295.00 | 0.20 | 59.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.60 | 165.00 |
| **Total Fees** | | | **0.80** | **$224.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 03/19/20 | Westlaw - BYF | 39.63 |
| **Total Expenses & Charges** | | **$39.63** |

| | Invoice Total | $263.63 |
|--|--------------|---------|



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412293**

For Legal Services Rendered  through 07/31/20

Re:      **005572-0200**
         **NE4, S4, T2N, R10E Escambia County, AL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/09/20 | BYF | Reviewed file and prepared deck for distribution of well revenues. | 3.10 |
| 07/10/20 | BYF | Further review of title notes re: Garrett 4-7 Well and email to Kate Eggleston re: ███████████ | 0.70 |

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.80 | 1,045.00 |
| **Total Fees** | | | **3.80** | **$1,045.00** |

|  | | | Invoice Total | $1,045.00 |
|--|--|--|---------------|-----------|



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412294**

For Legal Services Rendered  through 07/31/20

Re:     **005572-0216**
        **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | BYF | Further review of file concerning interests of William A. Finlay and Willie Lou Finlay. | 1.30 |
| 07/01/20 | BYF | Email to Tripp Owens re: interests of William A. Finlay and Willie Lou Finlay. | 0.20 |
| 07/01/20 | BYF | Telephone conference with Kate Eggleston re: ▮▮▮▮▮ | 0.30 |
| 07/01/20 | BYF | Email to Marshall Jones and John Strausser re: ▮▮▮▮▮ | 0.20 |
| 07/02/20 | BYF | Further emails to and from John Strausser re: ▮▮▮▮▮ and telephone conference with Kate Eggleston re: ▮▮▮▮▮ | 0.60 |
| 07/02/20 | BYF | Emails to and from Tripp Owens re: William A. Finlay and Willie Lou Finlay descent. | 0.40 |
| 07/03/20 | BYF | Compiled estate information of William A. and Willie Lou Finlay and emailed same to Tripp Owens. | 0.30 |
| 07/08/20 | BYF | Review information concerning ▮▮▮▮▮ and email to Mike Cheeseman re: ▮▮▮▮▮ | 0.20 |
| 07/13/20 | BYF | Email to and from Tripp Owens re: Cindy Finlay Fleming interest. | 0.10 |

Client Ref:      005572 - 0216
**Invoice Number 412294**

August 3, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/17/20 | BYF | Telephone call with Cindy Fleming and review file re: her interest. | 0.30 |
| 07/23/20 | BYF | Review and respond to email from Tripp Owens re: Cindy Fleming stipulation of interest. | 0.20 |
| 07/27/20 | BYF | Telephone conference with Angela Kratt re: Finlay title issues and reviewed file concerning same. | 0.30 |
| 07/27/20 | BYF | Telephone conference with Mike Cheeseman re: ▇▇▇▇▇▇ | 0.10 |
| 07/27/20 | BYF | Reviewed file concerning John D. Hendricks' interest in Bates well and reviewed deed and responded to email from Kate Eggleston re: ▇▇▇▇▇ ▇▇▇▇▇ | 1.20 |
| 07/28/20 | BYF | Further review of file concerning William and Willie Lou Finlay Estate and emails to Angela Kratt forwarding estate proceedings. | 0.70 |
| 07/29/20 | BYF | Telephone conference with Mike Cheeseman re: ▇▇▇▇▇▇ | 0.10 |
| 07/29/20 | BYF | Email to Mike Cheeseman re:▇▇▇▇▇ ▇▇▇▇▇ and reviewed title notes re: same. | 0.50 |
| 07/31/20 | BYF | Telephone conference with Mike Cheeseman re: ▇▇▇▇▇▇▇ | 0.30 |
| 07/31/20 | BYF | Reviewed deeds forwarded by Mike Cheeseman re: Curtis Finlay and William A. Finlay and email to Angela Kratt re: same. | 0.80 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 8.10 | 2,227.50 |
| **Total Fees** | | | **8.10** | **$2,227.50** |





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412295**

For Legal Services Rendered  through 07/31/20

Re:    **005572-0217**
       **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | BYF | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and email to Kate Eggleston re: ▮▮▮▮ | 0.20 |
| 07/28/20 | BYF | Telephone conference with Mike Cheeseman re: ▮▮▮ ▮▮▮▮▮▮ | 0.20 |
| 07/28/20 | BYF | Email to Sutton Lloyd re: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.30 |
| 07/29/20 | BYF | Revised proposed Stipulations of Interest concerning Interests of Ferman May, Carlos May and William T. May and prepared Petition and supporting documents for Summary Administration of the Will of Galena May. | 2.20 |
| 07/30/20 | BYF | Drafted Petition for Summary Administration of Galena May Will, Order granting Petition, and Order of Summary Administration, and reviewed file in conjunction with same. | 3.20 |
| 07/30/20 | GPB | Emails with BYF regarding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮; arrange for filing of annual report with Florida Department of State. | 0.90 |

Client Ref:      005572 - 0217                                      August 3, 2020
**Invoice Number 412295**                                                **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/31/20 | BYF | Revised and finalized Petition for Summary Administration of Galena May Will, Order Granting Petition, and Order of Summary Administration, and prepared Waiver and Consent documents for beneficiaries. | 2.80 |
| 07/31/20 | GPB | Email to BYF regarding ██████████████ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| GPB | BRU, GREGORY P. | 295.00 | 1.00 | 295.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 8.90 | 2,447.50 |
| **Total Fees** | | | **9.90** | **$2,742.50** |
| | | **Invoice Total** | | **$2,742.50** |

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                    August 3, 2020
Attn: J. MARSHALL JONES, III                  **Invoice Number 412296**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 07/31/20

Re:     **005572-0219**
        **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/06/20 | BYF | Review Unit Operating Agreement for SW and SE Brooklyn Units re: ███████ | 0.40 |
| 07/06/20 | BYF | Review file concerning proposed Brooklyn WI meeting. | 0.20 |
| 07/06/20 | BYF | Prepared and revised proposed Notice of Meeting re: WI owners. | 0.60 |
| 07/06/20 | BYF | Email and TC with Marshall Jones re: ███████ | 0.20 |
| 07/06/20 | BYF | Further telephone conferences with Marshall Jones and Sutton Lloyd re: ███████ | 0.40 |
| 07/06/20 | DAG | Review Miles McDowell email (.1).  Email BYF re language for notice of meeting (.1).  Review draft notice for meeting (.1). | 0.30 |
| 07/08/20 | DAG | Review agenda items for working interest owner meeting.  Review Stan Kynerd email. | 0.20 |
| 07/09/20 | BYF | Meeting with DAG to discuss ███████ | 1.20 |
| 07/09/20 | DAG | Conference with BYF re ███████ | 1.30 |

Client Ref: 005572 - 0219
**Invoice Number 412296**

August 3, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/10/20 | BYF | Attended Zoom meeting to discuss upcoming Brooklyn WI meeting and meeting with CPA to discuss same. | 0.80 |
| 07/10/20 | BYF | Reviewed memorandum from Stan Kynerd re: Sklar unit operations and prepare for meeting on same. | 1.00 |
| 07/10/20 | DAG | Review Stan Kynerd memorandum. ████████ Conference with Sklar representatives to ████ ████████████████████ Review ████████████████████ | 1.20 |
| 07/13/20 | BYF | Meeting with DAG to discuss ████████████ ████████████ and telephone conference with Marshall Jones re: ████ | 0.60 |
| 07/13/20 | BYF | Telephone conference with James Katchadurian████ ████████████████ and meeting with CPA and DAG to discuss ████████ | 1.30 |
| 07/13/20 | BYF | Email to James Katchadurian ████████████ ████████████ | 0.10 |
| 07/13/20 | DAG | Conference with BYF re████████████ ████████ (.3). Draft letter to Pruet re████████ ████████ (.3). Conference with James Katchadurian re████████ ████████████████ (0.9). Calculate ████████and email James Katchadurian re████ (.3). Conference with BYF re████████ Email re████████ (.2). | 2.00 |
| 07/14/20 | BYF | Continued preparing for upcoming Brooklyn WI meeting and attended Zoom ████████ with Sklar team. | 2.80 |

ARMBRECHT JACKSON LLP
LAWYERS

Client Ref:      005572 - 0219                                        August 3, 2020
**Invoice Number 412296**                                              **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/14/20 | DAG | Review and respond to Richard West email (.2). Review Richard West comments ▓▓▓▓▓ ▓▓▓▓▓▓▓▓ (.1). Review data re ▓▓▓ (.4). Conference call with Sklar personnel to ▓▓▓▓ (1.5). Conference with CPA and BYF re ▓▓▓▓▓ (.6). Conference with BYF re ▓▓▓▓▓ (.6). Draft questions for planning conference (.6). | 2.00 |
| 07/15/20 | BYF | Reviewed minutes from Brooklyn Unitization hearing and revised ▓▓▓▓▓ | 0.70 |
| 07/15/20 | BYF | Prepared for and attended Zoom meeting to discuss ▓▓▓▓▓ | 1.30 |
| 07/15/20 | BYF | Meeting with DAG to discuss ▓▓▓▓▓ | 0.20 |
| 07/15/20 | BYF | Email to Sutton Lloyd re: ▓▓▓▓▓ | 0.10 |
| 07/15/20 | DAG | Review and revise Richard West ▓▓▓▓▓ (.4). Revise ▓▓▓▓▓ and email to Sklar group ▓▓▓ (.3). Conference with Corey Ezelle (.3). Review Don Eustes email (.1). Review Marshall Jones ▓▓▓▓▓ (.1). Further conference with Corey Ezelle (.1). Conference call to ▓▓▓▓▓ (1.8). Conference with BYF re ▓▓▓▓▓ (.5). | 1.60 |
| 07/16/20 | BYF | Prepared for Brooklyn WI meeting. | 1.10 |
| 07/16/20 | BYF | Attended Brooklyn WI meeting via Zoom | 1.00 |
| 07/16/20 | BYF | Meeting with DAG to discuss ▓▓▓▓▓ | 0.30 |
| 07/16/20 | BYF | Attended post-meeting discussion with Sklar team via Zoom | 0.30 |



Client Ref:        005572 - 0219                                      August 3, 2020
**Invoice Number 412296**                                          **Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | BYF | Review and revise proposed letter ██████████ | 0.10 |
| 07/16/20 | DAG | Review ████████████████████ and review and respond to emails ████████ (.6). Review list of points re ████████ (.1). Prepare for and attend working interest owner meeting (2.0). Conference with Sklar personnel ████ meeting (.5). Conference with BYF re ████████████ (.8). Draft possible letter to working interest owners (.7). | 2.40 |
| 07/17/20 | BYF | Reviewed various emails concerning ████ ████████████████████ | 0.20 |
| 07/17/20 | DAG | Review emails and revise ████████ ████████████ (.4). Review Marlin Exploration letter re working interest owner meeting. (.1). Review Stan Kynerd email (.1). Conference with BYF (.3). | 0.90 |
| 07/20/20 | DAG | Review Marshall Jones email. (.1). Review CPA email (.1). Draft response to ████████ (1.0). Conference with Marshall Jones (.2). Email to Sklar re ████████ (.2). Review Richard West ████████ (.2). | 1.10 |
| 07/21/20 | DAG | Review Pruet commentary on Sklar presentation and ████████ (1.2). Conference call with Sklar personnel re ████████ (1.1). Revise letter to working interest owners and email to Sklar ████ (.7). Conference with Ken Hanby (.3). Review and respond to John Strasser email (.1). Further revisions to letter re ████████ (.3). | 1.80 |
| 07/22/20 | DAG | Review and respond to James Katchadurian email. | 0.10 |
| 07/23/20 | DAG | Review David Hall email (.1). Review Stan Kynerd email (.1). Review and respond to James Katchadurian email (.2). Review Marshall Jones and Richard West emails (.1). | 0.50 |
| 07/26/20 | BYF | Reviewed emails from Kate Eggleston re: ████ ████████████ | 0.20 |



Client Ref:    005572 - 0219
**Invoice Number 412296**

August 3, 2020
**Page 5**

| Date | Init | Description | Hours |
|---|---|---|---|
| 07/26/20 | BYF | Reviewed and responded to various emails ███████████████████████ | 1.10 |
| 07/28/20 | BYF | Reviewed emails from Marshall Jones re: ████████████████ Unit Operating Agreement concerning ██████ | 0.20 |
| 07/28/20 | DAG | Review and respond to James Katchadurian emails re████████████    Review additional emails ██████████████ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|---|---|---|---|---|
| DAG | GRAHAM DUANE A | 335.00 | 15.70 | 5,259.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 16.40 | 4,510.00 |
| **Total Fees** | | | **32.10** | **$9,769.50** |
| | | **Invoice Total** | | **$9,769.50** |

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412297**

For Legal Services Rendered  through 07/31/20

Re:       **005572-0220**
          **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/03/20 | BYF | Reviewed notes re:␣␣␣␣␣␣ and email to Marshall Jones re:␣␣␣ | 0.20 |
| 07/06/20 | BYF | Review file concerning␣␣␣␣␣␣ | 0.20 |
| 07/06/20 | BYF | Further telephone conferences with Marshall Jones and Sutton Lloyd re:␣␣␣ | 0.40 |
| 07/06/20 | BYF | Review Unit Operating Agreement for SW and SE Brooklyn Units re:␣␣␣ | 0.40 |
| 07/06/20 | BYF | Prepared and revised proposed Notice of Meeting re: WI owners. | 0.60 |
| 07/06/20 | BYF | Email and TC with Marshall Jones re:␣␣␣ | 0.20 |
| 07/06/20 | DAG | Review Miles McDowell email (.1).  Email BYF re␣␣␣ (.1).  Review draft notice for meeting (.1). | 0.30 |
| 07/08/20 | DAG | Review agenda items for working interest owner meeting.  Review Stan Kynerd email. | 0.20 |
| 07/09/20 | BYF | Meeting with DAG to discuss␣␣␣ | 1.20 |

Client Ref:     005572 - 0220
**Invoice Number 412297**

August 3, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/09/20 | DAG | Review and respond to Richard West email re ███ ███ (.1).  Conference with BYF re ███ ███ (1.3). | 1.40 |
| 07/10/20 | BYF | Reviewed memorandum from Stan Kynerd re: Sklar unit operations and prepare for meeting ███ | 1.00 |
| 07/10/20 | BYF | Attended Zoom meeting to discuss ███ ███ | 0.80 |
| 07/10/20 | DAG | Calculate ███ ███ (.9).  Review Stan Kynerd memorandum. ███ Conference with Sklar representatives to ███ Review and respond to Marshall Jones email (.2). | 2.10 |
| 07/13/20 | BYF | Meeting with DAG to discuss ███ and telephone conference with Marshall Jones re: ███ | 0.60 |
| 07/13/20 | BYF | Email to James Katchadurian ███ ███ | 0.10 |
| 07/13/20 | BYF | Telephone conference with James Katchadurian to ███ and meeting with CPA and DAG to discuss ███ | 1.30 |
| 07/13/20 | DAG | Conference with BYF re ███ ███ (.3).  Draft ███ (.3).  Conference with James Katchadurian re ███ (1.2).  Calculate ███ and email James Katchadurian re ███ (.3). | 2.10 |
| 07/14/20 | BYF | Continued preparing for upcoming Brooklyn WI meeting and attended Zoom ███ with Sklar team. | 2.80 |

Client Ref:      005572 - 0220                                      August 3, 2020
**Invoice Number 412297**                                                    **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/14/20 | DAG | Review and respond to Richard West email (.2). Review Richard West comments to ███████ (.1). Review data re ███████ (.4). Conference call with Sklar personnel to ███████ (1.5). Conference with CPA and BYF re ███████ (.6). Conference with BYF re ███████ (.6). Draft ███████ (.6). | 2.00 |
| 07/15/20 | BYF | Prepared for and attended Zoom meeting to ███████ | 1.30 |
| 07/15/20 | BYF | Meeting with DAG to discuss ███████ | 0.20 |
| 07/15/20 | BYF | Email to Sutton Lloyd re: ███████ | 0.10 |
| 07/15/20 | BYF | Reviewed ███████ and revised ███████ | 0.70 |
| 07/15/20 | DAG | Review and revise Richard West responses ███████ (.4). Revise ███████ (.3). Conference with Corey Ezelle (.3). Review Don Eustes email (.1). Review Marshall Jones responses to questions (.1). Further conference with Corey Ezelle (.1). Conference call to ███████ (1.8). Conference with BYF ███████ (.5). | 1.60 |
| 07/16/20 | BYF | Review and respond to email from Rhonda Prescott re: Alice Smith Cary deed. | 0.40 |
| 07/16/20 | BYF | Review and revise proposed letter ███████ | 0.10 |
| 07/16/20 | BYF | Review and respond to further email from Rhonda Prescott re: division of interests. | 0.20 |
| 07/16/20 | BYF | Prepared for Brooklyn WI meeting. | 1.10 |



Client Ref:     005572 - 0220
**Invoice Number 412297**

August 3, 2020
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | BYF | Attended Brooklyn WI meeting via Zoom | 1.00 |
| 07/16/20 | BYF | Meeting with DAG to discuss ███████████ ████ | 0.30 |
| 07/16/20 | BYF | Attended ████████████████ with Sklar team via Zoom | 0.30 |
| 07/16/20 | DAG | Review ███████████████████████ and review and respond to emails re ██████ (.6).  Review list of points re █████████████ (.1). Prepare for and attend working interest owner meeting (2.0).  Conference with Sklar personnel re ███████████████ (.5).  Conference with BYF re ███████████████ (.8).  Draft possible letter to working interest owners (.7). | 2.30 |
| 07/17/20 | BYF | Reviewed various emails ███████████ ████████████████████████████ | 0.20 |
| 07/17/20 | BYF | Review and respond to email from Rhonda Prescott re: suspense monies for Estate of Alice Smith Cary. | 0.10 |
| 07/17/20 | DAG | Review emails and revise ████████████ █████████ (.4).  Review Stan Kynerd email (.1). Conference with BYF (.3). | 0.80 |
| 07/20/20 | DAG | Review Marshall Jones email (.1).  Review CPA email (.1).  Draft response to █████████ ████████████ (1.0).  Conference with Marshall Jones (.2).  Email to Sklar re █████████ ███ (.2).  Review Richard West ██████████ ████████ (.2). | 1.10 |
| 07/21/20 | DAG | Review Pruet commentary on Sklar presentation and █████████████ (1.2).  Conference call with Sklar personnel re████████████ (1.1). Revise letter to working interest owners and email to Sklar ██████ (.7).  Conference with Ken Hanby (.3). Review and respond to John Strausser email (.1). Further revisions to letter re ████████████ (.3). | 1.90 |



Client Ref:      005572 - 0220                                August 3, 2020
**Invoice Number 412297**                                          **Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/23/20 | DAG | Review Rick Fletcher email (.1).  Review Stan Kynerd email (.1).  Review and respond to James Katchadurian email (.2). | 0.40 |
| 07/26/20 | BYF | Reviewed emails from Kate Eggleston re: ███ ██████ | 0.20 |
| 07/26/20 | BYF | Reviewed and responded to various emails concerning ████ ████ | 1.10 |
| 07/28/20 | BYF | Reviewed emails from Marshall Jones re: █████ and reviewed Unit Operating Agreement concerning ████ | 0.20 |
| 07/28/20 | BYF | Email to Kate Eggleston re: █████ ████ and review file concerning same. | 0.40 |
| 07/28/20 | DAG | Review and respond to James Katchadurian emails re ████   Review additional emails concerning ████ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 16.40 | 5,494.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 17.70 | 4,867.50 |
| **Total Fees** | | | **34.10** | **$10,361.50** |
| | | **Invoice Total** | | **$10,361.50** |

AJ ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY LLC
Attn: STEVEN HATCHER, ESQ.
5395 PEARL PARKWAY, SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412298**

For Legal Services Rendered  through 07/31/20

Re:     **005572-0222**
**NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4, S35, T4N, R10E (CONECUH COUNTY, ALABAMA)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/26/20 | BYF | Reviewed file and emailed Marshall Jones re: ▮▮▮▮▮▮▮▮ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.20 | 55.00 |
| **Total Fees** | | | **0.20** | **$55.00** |
| | | | | |
| **Invoice Total** | | | | **$55.00** |



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 3, 2020
**Invoice Number 412299**

For Legal Services Rendered  through 07/31/20

Re:     **005572-0225**
        **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | BYF | Review email from Richard West re:███ | 0.10 |
| 07/01/20 | DAG | Review emails ██████████ | 0.10 |
| 07/02/20 | BYF | Reviewed recently filed lien claims. | 0.10 |
| 07/06/20 | BYF | Telephone conference with Ray Willis at Hanson Operating re: outstanding bills and email to Sklar team re: same. | 0.60 |
| 07/06/20 | BYF | Reviewed recently submitted mechanics and materialmens liens. | 0.20 |
| 07/06/20 | DAG | Review recent Bankruptcy court orders. | 0.30 |
| 07/07/20 | BYF | Telephone conference with Mike Cheeseman re: ████ | 0.40 |
| 07/07/20 | BYF | Email to Sutton Lloyd re: ████ | 0.10 |
| 07/07/20 | BYF | Reviewed numerous new lien claims forwarded by Bobbie Gore. | 1.60 |
| 07/07/20 | BYF | Meeting with DAG re:████ | 1.70 |

Client Ref:     005572 - 0225
**Invoice Number 412299**

August 3, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/07/20 | BYF | Review various emails re: ███████████████ ██████ | 0.30 |
| 07/07/20 | DAG | Conference with BYF re ████████████████ (.9).  Review Richard West emails (.1). | 1.00 |
| 07/08/20 | BYF | Review email from Marshall Jones re: ████████ ████████████████ | 0.10 |
| 07/08/20 | BYF | Reviewed recent court filings via PACER. | 0.50 |
| 07/08/20 | BYF | Further legal research re: ████████████████ ████████████████████ | 1.10 |
| 07/08/20 | BYF | ████████████████████ submitted by Kate Eggleston. | 0.60 |
| 07/08/20 | CPA | Email from M. Jones re: ████████████████ ████████████████ | 0.10 |
| 07/08/20 | CPA | Review Power Point Presentation. | 0.30 |
| 07/08/20 | CPA | Email Duane Graham. | 0.10 |
| 07/08/20 | CPA | Email from Ben Ford re: ████████████ | 0.10 |
| 07/08/20 | CPA | Email from M. Jones re: ████████ | 0.10 |
| 07/08/20 | CPA | Email from J. Jones re: ████████████████ ████████ | 0.10 |
| 07/08/20 | CPA | Email to M. Jones. | 0.10 |
| 07/08/20 | CPA | Review revised meeting agenda. | 0.20 |
| 07/08/20 | CPA | Email from Duane Graham | 0.10 |
| 07/08/20 | CPA | Email from R. West. | 0.10 |
| 07/08/20 | CPA | ████████████████████ from R. West. | 0.20 |
| 07/08/20 | CPA | Email from R. West re: ████████████ | 0.10 |
| 07/08/20 | CPA | Email from C. Ezelle. | 0.10 |



Client Ref:    005572 - 0225
**Invoice Number 412299**

August 3, 2020
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/08/20 | CPA | Email to M. Jones. | 0.10 |
| 07/08/20 | CPA | Email from R. West re: ███████████ | 0.20 |
| 07/08/20 | CPA | Email from M. Jones re: ████████ | 0.10 |
| 07/08/20 | CPA | Email from S. Lloyd re: █████ | 0.10 |
| 07/08/20 | CPA | Email from Duane Graham re: ██████ ████ | 0.10 |
| 07/08/20 | CPA | Email from J. Strausser re: ████████ ████ | 0.20 |
| 07/08/20 | DAG | Review email re ███████████ ████ | 0.10 |
| 07/10/20 | BYF | Review correspondence and file re: ██████ ████████ | 0.30 |
| 07/10/20 | BYF | Reviewed petition for interpleader filed by Plains. | 0.10 |
| 07/10/20 | BYF | Further telephone conference with Sutton Lloyd and Marshall Jones re ██████████ | 0.30 |
| 07/10/20 | DAG | Review John Strausser email (.1).  Review and respond to Keri Riley email (.1).  Review Todd Bearup email and Lee Kutner and Keri Riley responses to same (.1). | 0.30 |
| 07/13/20 | BYF | Review emails ███████████ telephone conference with Kim Ramsay re: █████ | 0.50 |
| 07/13/20 | BYF | Review file concerning ██████████ and email to Marshall Jones re: █████ | 0.90 |
| 07/13/20 | CPA | Email from M. Jones. | 0.10 |
| 07/13/20 | CPA | Email from Ben Ford. | 0.10 |
| 07/13/20 | CPA | Review ████████ received from M. Jones. | 0.30 |
| 07/13/20 | CPA | Email to Duane Graham regarding same. | 0.10 |
| 07/13/20 | CPA | Email from M. Jones regarding █████ | 0.10 |



Client Ref:       005572 - 0225
**Invoice Number 412299**

August 3, 2020
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/13/20 | CPA | Email from J. Strausser regarding ▉▉▉ | 0.10 |
| 07/13/20 | CPA | Email from Duane Graham re: ▉▉▉ | 0.10 |
| 07/13/20 | CPA | Telephone conference with James Catchadurian. | 1.40 |
| 07/13/20 | CPA | Email from Duane Graham. | 0.10 |
| 07/13/20 | CPA | Review ▉▉▉ received from Duane Graham. | 0.30 |
| 07/13/20 | CPA | Email to Duane Graham. | 0.20 |
| 07/14/20 | BYF | Reviewed correspondence regarding ▉▉▉ ▉▉▉ | 0.50 |
| 07/14/20 | CPA | Email from R. West. | 0.10 |
| 07/14/20 | CPA | Email from Duane Graham. | 0.10 |
| 07/14/20 | CPA | Email from Ben Ford. | 0.10 |
| 07/14/20 | CPA | Review documents received from R. West re: ▉▉▉ | 0.40 |
| 07/14/20 | CPA | Email from D. Eustes. | 0.10 |
| 07/14/20 | CPA | Email from M. Jones. | 0.10 |
| 07/14/20 | CPA | Participate in conference call with James Katchadurian, Sklar's technical personnel, and others to ▉▉▉ | 1.30 |
| 07/14/20 | CPA | Email from R. West. | 0.10 |
| 07/14/20 | CPA | Review ▉▉▉ received from R. West. | 0.40 |
| 07/14/20 | DAG | Conference with Marshall Jones. (.2). | 0.20 |
| 07/15/20 | BYF | Telephone conference with Bill Ridgeway at Embayment re: unpaid JIB amounts. | 0.90 |
| 07/15/20 | CPA | Email from R. West. | 0.10 |



Client Ref:      005572 - 0225
**Invoice Number 412299**

August 3, 2020
**Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/15/20 | CPA | Review materials received from R. West re: ▬ ▬ | 0.50 |
| 07/15/20 | CPA | Email from Ben Ford. | 0.10 |
| 07/15/20 | CPA | Email from C. Ezelle. | 0.10 |
| 07/15/20 | CPA | Email from M. McDowell. | 0.10 |
| 07/15/20 | CPA | Review ▬ received from M. McDowell. | 0.30 |
| 07/15/20 | CPA | Participate in conference call with J. Katchadurian and others regarding ▬ ▬ | 1.40 |
| 07/15/20 | CPA | Email from R. West. | 0.10 |
| 07/15/20 | CPA | Review materials received from R. West re: ▬ ▬ | 0.40 |
| 07/16/20 | BYF | Review and respond to email from Craig Baggett re: Notice of Sklar's Motion to Assume or Reject Nonresidential Leases. | 0.20 |
| 07/16/20 | BYF | Legal research re: ▬ ▬ | 1.50 |
| 07/16/20 | BYF | Review and respond to emails from Sklar team re: ▬ and ▬ | 1.50 |
| 07/16/20 | CPA | Review memo from S. Kynerd re:  Pruet's objections to how Sklar is operating the SW and SE Units. | 0.50 |
| 07/16/20 | CPA | Review documents referenced in that memo. | 0.30 |
| 07/16/20 | CPA | Email from R. West. | 0.10 |
| 07/16/20 | CPA | Review materials received from R. West re: ▬ ▬ | 0.30 |
| 07/16/20 | CPA | Email from M. McDowell. | 0.20 |



Client Ref:      005572 - 0225
**Invoice Number 412299**

August 3, 2020
**Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | CPA | Email from Ben Ford. | 0.10 |
| 07/16/20 | CPA | Email from C. Ezelle. | 0.10 |
| 07/16/20 | CPA | Email from M. McDowell. | 0.10 |
| 07/16/20 | CPA | Review revised ███████████ | 0.30 |
| 07/16/20 | CPA | Email from Ben Ford. | 0.10 |
| 07/16/20 | CPA | Attend zoom meeting with WI owners. | 1.20 |
| 07/16/20 | CPA | Conference call with J. Katchadurian and various Sklar personnel. | 0.50 |
| 07/16/20 | CPA | Email from Ben Ford. | 0.10 |
| 07/16/20 | CPA | Email from M. Jones. | 0.10 |
| 07/16/20 | CPA | Email from J. Katchadurian. | 0.10 |
| 07/17/20 | BYF | Review email from James Katchudarian re: ███████████ | 0.10 |
| 07/17/20 | BYF | Research of court databases ███████████ | 0.60 |
| 07/17/20 | BYF | Reviewed recent bankruptcy filings via PACER. | 0.40 |
| 07/17/20 | BYF | Drafted and revised ███████████ and reviewed files in connection thereto. | 2.10 |
| 07/17/20 | BYF | Reviewed status of various delinquent JIB payments. | 1.00 |
| 07/17/20 | BYF | Email to Sklar team re: ███████████ | 0.40 |
| 07/17/20 | BYF | Meeting with DAG re: ███████████ | 0.50 |



Client Ref: 005572 - 0225        August 3, 2020
**Invoice Number 412299**        **Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/17/20 | DAG | Review and respond to Julie Nix email re being sued by RAPAD (.1). Email to Sklar re ▉▉▉ (.1). Review emails concerning ▉▉▉▉▉▉ (.2). Make effort to locate complaint filed against Julie Nix (.4). Review and respond to James Katchadurian email (.1). Review and respond to Keri Riley email (.1). Review BYF email re ▉▉▉▉▉▉ (.1). Review notice of perfection from Julie Nix (.1). Review and respond to BYF email re ▉▉▉▉▉▉ (1.) Review letters demanding production and sales data (.1). Review and respond to Keri Riley email (.1). | 1.50 |
| 07/20/20 | BYF | Review and respond to emails from John Strausser re:▉▉▉ | 0.30 |
| 07/20/20 | DAG | Draft email to Julie Nix (.2). Review and respond to Marshall Jones email re ▉▉▉▉▉ (.1). Review and respond to Thomas Till and Richard West emails re ▉▉▉ (.1). Review Keri Riley email (.1). Email BYF re ▉▉▉▉ (.1). | 0.60 |
| 07/21/20 | BYF | Review and respond to emails from Marshall Jones and John Strausser re:▉▉▉▉ | 0.20 |
| 07/21/20 | CPA | Email from James K. | 0.10 |
| 07/21/20 | CPA | Review materials received from Pruet re: Technical Committee. | 0.70 |
| 07/21/20 | CPA | Email from Duane Graham. | 0.10 |
| 07/21/20 | CPA | Review draft ▉▉▉▉ | 0.20 |
| 07/21/20 | CPA | Email from M. Jones. | 0.10 |
| 07/21/20 | CPA | Email from Duane Graham re:▉▉▉▉ ▉▉▉ | 0.20 |
| 07/21/20 | CPA | Participate in conference call re:▉▉▉ ▉▉▉ | 1.10 |
| 07/21/20 | CPA | Email from Duane Graham re:▉▉▉ | 0.10 |
| 07/21/20 | CPA | Review and revise letter. | 0.30 |



Client Ref:     005572 - 0225                                      August 3, 2020
**Invoice Number 412299**                                         **Page 8**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | CPA | Email to Duane Graham, et al. re: ▮▮▮ | 0.10 |
| 07/21/20 | CPA | Email from M. Jones. | 0.10 |
| 07/21/20 | CPA | Email from J. Strausser. | 0.10 |
| 07/21/20 | CPA | Email from Duane Graham re: ▮▮▮ ▮▮▮ | 0.20 |
| 07/21/20 | CPA | Email from R. West. | 0.10 |
| 07/25/20 | DAG | Review ▮▮▮ and email re ▮▮▮ | 0.20 |
| 07/26/20 | BYF | Reviewed and revised proposed Orders granting extensions to submit restructuring plan and to assume/reject non-residential leases. | 0.50 |
| 07/26/20 | BYF | Reviewed emails from Kim Ramsey and John Strausser re: ▮▮▮ | 0.30 |
| 07/27/20 | BYF | Reviewed PACER re: recently filed pleadings. | 0.50 |
| 07/27/20 | BYF | Reviewed emails concerning ▮▮▮ ▮▮▮ | 0.10 |
| 07/27/20 | BYF | Email to Sklar landman team ▮▮▮ ▮▮▮ | 0.10 |
| 07/27/20 | BYF | Reviewed additional revisions to proposed orders extending reorganization and assume/reject deadlines. | 0.20 |
| 07/27/20 | BYF | Email to Kelly Baker re: ▮▮▮ | 0.10 |
| 07/27/20 | BYF | Telephone conference with Deloris Presley re: ▮▮▮ | 0.40 |
| 07/27/20 | BYF | Meeting with CPA to discuss ▮▮▮ ▮▮▮ | 0.90 |
| 07/27/20 | BYF | Meeting with DAG to discuss ▮▮▮ ▮▮▮ | 0.20 |



Client Ref:     005572 - 0225
**Invoice Number 412299**

August 3, 2020
**Page 9**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/27/20 | BYF | Telephone conference with Keri Riley re: ████████ | 0.10 |
| 07/27/20 | BYF | Reviewed recently lien claim from Baker Petrolite. | 0.10 |
| 07/27/20 | BYF | Email to Keri Riley re: ████████ | 0.20 |
| 07/27/20 | BYF | Reviewed Answer to Interpleader Complaint of Plains. | 0.20 |
| 07/27/20 | DAG | Review emails and revisions concerning ████████ (.3). Review additional emails concerning ████████ (.1). Review Keri Riley email (.1). Conference with BYF (.1). Conference with CPA (.3). | 0.90 |
| 07/28/20 | BYF | Reviewed ████████ | 1.20 |
| 07/28/20 | BYF | Review and respond to email from John Strausser re: ████████ | 0.10 |
| 07/28/20 | DAG | Review answer in Plains interpleader case (.2). | 0.20 |
| 07/29/20 | BYF | Email to Keri Riley ████████ | 0.10 |
| 07/30/20 | BYF | Telephone conference with Carl Albury re: ████████ | 0.10 |
| 07/30/20 | BYF | Meeting with DAG to discuss ████████ | 1.70 |
| 07/30/20 | DAG | Conference with BYF re ████████ | 0.90 |

### Summary of Hours Billed

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| CPA | ARMBRECHT C P II | 440.00 | 18.80 | 8,272.00 |
| DAG | GRAHAM DUANE A | 335.00 | 6.30 | 2,110.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 26.80 | 7,370.00 |
| **Total Fees** | | | **51.90** | **$17,752.50** |

| Date | Expenses | Amount |
|------|----------|--------|



Client Ref:      005572 - 0225                                          August 3, 2020
**Invoice Number 412299**                                              **Page 10**

| Date | Expenses | Amount |
|------|----------|--------|
| 07/06/20 | Westlaw - BYF | 36.42 |
| 07/08/20 | Westlaw - BYF | 31.27 |
| 07/16/20 | Westlaw - BYF | 46.50 |
| **Total Expenses & Charges** | | **$114.19** |
| | **Invoice Total** | **$17,866.69** |



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412559**

For Legal Services Rendered  through 08/31/20

Re:      **005572-0001**
         **GENERAL AND MISCELLANEOUS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/04/20 | BYF | Review and respond to email from Rhonda Prescott re: requirements to cure title deficiencies re: Woodrow Family Trust. | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.20 | 55.00 |
| **Total Fees** | | | **0.20** | **$55.00** |
| | | **Invoice Total** | | **$55.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number     412559
Bill Date:              September 14, 2020
Client Code:         005572
Client Name:        SKLAR EXPLORATION COMPANY LLC
Matter Code:        0001
Matter Name:        GENERAL AND MISCELLANEOUS

**Invoice Total**                                    **$55.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412561**

For Legal Services Rendered  through 08/31/20

Re:        **005572-0003**
           **LITTLE CEDAR CREEK FIELD AREA**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/10/20 | BYF | Telephone conference with Marvin Rogers re: status of payments to Scott and Charlotte Matthews in the Hamiter 17-16 Well. | 0.30 |
| 08/10/20 | BYF | Reviewed file concerning interests of ▓▓▓ ▓▓▓ and email to Sklar team re: ▓▓▓ | 0.80 |
| 08/11/20 | BYF | Review file concerning ▓▓▓ ▓▓▓ and email to Kate Eggleston re: ▓▓▓ | 0.90 |
| 08/11/20 | BYF | Review and respond to further email from Kate Eggleston re: ▓▓▓ | 0.30 |
| 08/12/20 | BYF | Review proposed assignment of ORRI from Maevlo to Sklarco and email to Kate Eggleston re: ▓▓▓ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.60 | 715.00 |
| **Total Fees** | | | **2.60** | **$715.00** |
| | | **Invoice Total** | | **$715.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412561
Bill Date:            September 14, 2020
Client Code:          005572
Client Name:          SKLAR EXPLORATION COMPANY LLC
Matter Code:          0003
Matter Name:          LITTLE CEDAR CREEK FIELD AREA

**Invoice Total**                    **$715.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                              September 14, 2020
Attn: J. MARSHALL JONES, III                          **Invoice Number 412562**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 08/31/20

Re:       **005572-0092**
          **NW 1/4, SEC 34, T4N, R12E, CONECUH CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/14/20 | BYF | Email to and from Kate Eggleston re: ▮▮▮ | 0.30 |
| | | reviewed file re: ▮▮▮ | |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.30 | 82.50 |
| **Total Fees** | | | **0.30** | **$82.50** |
| | | **Invoice Total** | | **$82.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412562 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0092 |
| Matter Name: | NW 1/4, SEC 34, T4N, R12E, CONECUH CTY |

**Invoice Total**                                    **$82.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412563**

For Legal Services Rendered  through 08/31/20

Re:      **005572-0097**
         **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/20/20 | BYF | Further telephone conference with Bill Ridgeway re: proposed acquisition of Embayment's interest LLC. | 0.40 |
| 08/31/20 | BYF | Review and respond to email from Marshall Jones re: ▮▮▮▮▮▮▮▮ and reviewed file re: ▮▮▮▮ | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | **Invoice Total** | | **$220.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412563 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total**                    $220.00

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



# ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412564**

For Legal Services Rendered  through 08/31/20

Re:   **005572-0158**
      **MT. CARMEL PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/11/20 | BYF | Review of Florida law re: ███████ ███████ and email to Marshall Jones and Sklar team re: ████ | 0.70 |

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | **0.70** | **$192.50** |
| | | **Invoice Total** | | **$192.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412564
Bill Date:            September 14, 2020
Client Code:        005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0158
Matter Name:      MT. CARMEL PROSPECT

**Invoice Total**              $192.50

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412565**

For Legal Services Rendered  through 08/31/20

Re:    **005572-0184**
       **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/06/20 | BYF | Review and respond to email from Marshall Jones re: ▮▮▮ WI overage and review file concerning ▮▮▮ | 0.60 |
| 08/11/20 | BYF | Review email from Marshall Jones re: ▮▮▮ | 0.10 |
| 08/12/20 | BYF | Review email from Marshall Jones re: ▮▮▮ and review file re: ▮▮▮ | 0.20 |
| 08/12/20 | BYF | Review revenue decks and file concerning ▮▮▮ | 1.70 |
| 08/12/20 | BYF | Reviewed further revenue and expense decks related to ▮▮▮ | 0.80 |
| 08/12/20 | BYF | Reviewed emails and information from Kate Eggleston and Marshall Jones re: ▮▮▮ | 0.50 |
| 08/12/20 | BYF | Meeting with DAG re: ▮▮▮ | 0.50 |
| 08/12/20 | BYF | Email to Marshall Jones and Kate Eggleston re: ▮▮▮ | 0.10 |
| 08/14/20 | BYF | Review additional information re: ▮▮▮ and email to Sklar team re: ▮▮▮ | 0.60 |

Client Ref:     005572 - 0184
**Invoice Number 412565**

September 14, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/17/20 | BYF | Review settlement documents forwarded by Marshall Jones re: ▮▮▮ issue and email to Marshall Jones and Sutton Lloyd re: ▮▮▮ | 1.40 |
| 08/17/20 | BYF | Further email to and from Marshall Jones re: ▮▮▮ | 0.10 |
| 08/19/20 | BYF | Review and respond to emails from Marshall Jones re: ▮▮▮ | 0.10 |
| 08/26/20 | BYF | Review file concerning ▮▮▮ | 0.90 |
| 08/26/20 | BYF | Telephone conference with David Decker re: Roosth overage and settlement agreement with Avery. | 0.30 |
| 08/26/20 | BYF | Telephone conference with Kim Ramsay re: ▮▮▮ | 0.10 |
| 08/26/20 | BYF | Reviewed ▮▮▮ forwarded by Kim Ramsay and telephone call with Kim Ramsay re: ▮▮▮ | 0.30 |
| 08/27/20 | BYF | Reviewed and compiled information on ▮▮▮ | 3.50 |
| 08/28/20 | BYF | Reviewed and calculated new deck numbers and suspense distributions ▮▮▮ | 4.20 |
| 08/31/20 | BYF | Drafted proposed ▮▮▮ | 1.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 17.30 | 4,757.50 |
| **Total Fees** | | | **17.30** | **$4,757.50** |



Client Ref:      005572 - 0184
**Invoice Number 412565**

September 14, 2020
**Page 3**

**Invoice Total**          $4,757.50

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412565 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**      **$4,757.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412566**

For Legal Services Rendered  through 08/31/20

Re:      **005572-0216**
         **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | BYF | Reviewed curative matters forwarded by Mike Cheeseman concerning ████████ | 1.10 |
| 08/07/20 | BYF | Review and respond to email from Angela Kratt re: title questions concerning William A. Finlay estate. | 0.70 |
| 08/24/20 | BYF | Review file concerning ███████████ ████ | 0.50 |
| 08/24/20 | BYF | Drafted letter to TDX Energy, LLC re: unpaid JIBs and reviewed filed re: same. | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.60 | 715.00 |
| **Total Fees** | | | **2.60** | **$715.00** |
| | | **Invoice Total** | | **$715.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412566 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL) |

**Invoice Total**         $715.00

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412567**

For Legal Services Rendered  through 08/31/20

Re:      **005572-0217**
         **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | BYF | Telephone conference with Mike Cheeseman re: | 0.20 |
| 08/10/20 | BYF | Review file concerning █████████ and email to Kate Eggleston re: ████ | 0.60 |
| 08/12/20 | BYF | Telephone conference with Mike Cheeseman re: | 0.20 |
| 08/14/20 | BYF | Prepared Mineral Deed and Ratification of Oil, Gas and Mineral Lease for Jennifer Nobley and reviewed file in conjunction with same. | 1.70 |
| 08/14/20 | BYF | Revised proposed Mineral Deed and Ratification for Jennifer Nobley and email to Jennifer Nobley forwarding same. | 0.40 |
| 08/14/20 | BYF | Reviewed ████████ forwarded by Mike Cheeseman. | 0.20 |
| 08/24/20 | BYF | Email to Mike Cheeseman re: | 0.10 |
| 08/24/20 | BYF | Telephone conference with Mike Cheeseman re: | 0.10 |
| 08/24/20 | BYF | Review and respond to email from Jennifer Nobley re: affidavit of heirship. | 0.10 |

Client Ref:      005572 - 0217                                    September 14, 2020
**Invoice Number 412567**                                                    **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/26/20 | BYF | Email from and to Jennifer Nobley re: status of heirship affidavit. | 0.10 |
| 08/31/20 | BYF | Review and respond to email from Jennifer Nobley re: heirship affidavit re: Bobby Nobley and ratification of lease. | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.80 | 1,045.00 |
| **Total Fees** | | | **3.80** | **$1,045.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 07/30/20 | Florida Department of State - Fee - Annual Report Filing | 538.75 |
| **Total Expenses & Charges** | | **$538.75** |

|  | **Invoice Total** | **$1,583.75** |
|---|---|---|

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412567 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0217 |
| Matter Name: | S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL) |

**Invoice Total**                    **$1,583.75**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                     September 14, 2020
Attn: J. MARSHALL JONES, III                       **Invoice Number 412568**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 08/31/20

Re:      **005572-0218**
         **GULF COAST MINERAL, LLC**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/18/20 | DAG | Review and respond to Kate Eggleston email re █████ ███████ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 355.00 | 0.10 | 35.50 |
| **Total Fees** | | | **0.10** | **$35.50** |

| | | |
|--|--|--|
| | **Invoice Total** | **$35.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412568 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0218 |
| Matter Name: | GULF COAST MINERAL, LLC |

**Invoice Total**       **$35.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412569**

For Legal Services Rendered  through 08/31/20

Re:      **005572-0219**
         **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮▮▮▮▮ | 0.20 |
| 08/03/20 | DAG | Conference with Ken Hanby re ▮▮▮▮▮▮ | 1.40 |
| 08/04/20 | BYF | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 |
| 08/05/20 | BYF | Reviewed minutes from technical committee meeting and email from Stan Kynerd re: same. | 0.20 |
| 08/07/20 | BYF | Review ▮▮▮▮▮▮▮▮▮▮ and email to Kate Eggleston re: ▮▮▮ | 0.50 |
| 08/07/20 | BYF | Reviewed file concerning ▮▮▮▮▮ and email to Kate Eggleston re: ▮▮▮ | 0.60 |
| 08/07/20 | BYF | Further email to Kate Eggleston re: ▮▮▮ | 0.10 |
| 08/07/20 | BYF | Further email to Kate Eggleston re: ▮▮▮ | 0.10 |
| 08/12/20 | DAG | Conference with BYF re ▮▮▮▮▮▮ | 0.40 |
| 08/14/20 | BYF | Email to and from Kate Eggleston re: ▮▮▮ | 0.10 |

Client Ref:     005572 – 0219                                    September 14, 2020
**Invoice Number 412569**                                              **Page 2**

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 1.80 | 603.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.30 | 632.50 |
| **Total Fees** | | | **4.10** | **$1,235.50** |
| | | **Invoice Total** | | **$1,235.50** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412569 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0219 |
| Matter Name: | SE BROOKLYN OIL UNIT |

**Invoice Total**          **$1,235.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                          September 14, 2020
Attn: J. MARSHALL JONES, III                            **Invoice Number 412570**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 08/31/20

Re:        **005572-0220**
           **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | BYF | Meeting with DAG to discuss ███████ ███████ | 0.20 |
| 08/03/20 | DAG | Review and respond to Kate Eggleston email (.1). Calculate ████████ ████████████████ (.3). Conference with Ken Hanby re ████████ (.8). | 1.20 |
| 08/04/20 | BYF | Reviewed ████████ ████████ Unitization hearing re: formation volume analysis. | 0.50 |
| 08/04/20 | BYF | Review and respond to email from Kate Eggleston re: ████████ | 0.10 |
| 08/05/20 | BYF | Reviewed minutes from technical committee meeting and email from Stan Kynerd re: same. | 0.10 |
| 08/05/20 | DAG | Review Stan Kynerd email and minutes from July 30 meeting. | 0.60 |
| 08/07/20 | BYF | Review and calculate ████████████ ████████ and email to Kate Eggleston re: ████ | 0.60 |
| 08/10/20 | BYF | Review email from Rhonda Prescott re: ████ | 0.10 |
| 08/10/20 | BYF | Review email from Marshall Jones re: ████████ ████ | 0.10 |

Client Ref:      005572 - 0220                                    September 14, 2020
**Invoice Number 412570**                                              **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/11/20 | DAG | Review Kate Eggleston email and attachments re ▮▮▮▮▮▮▮▮ Review and respond to subsequent Kate Eggleston email. | 0.50 |
| 08/14/20 | BYF | Reviewed status of various curative issues. | 0.20 |
| 08/17/20 | DAG | Review and respond to Kate Eggleston email. | 0.20 |
| 08/19/20 | DAG | Review Kate Eggleston email and attachment. Calculate ▮▮▮▮▮▮▮ | 1.30 |
| 08/20/20 | DAG | Revise chart showing ▮▮▮▮▮▮ Email Kate Eggleston re ▮▮▮ | 0.60 |
| 08/24/20 | DAG | Review Kate Eggleston email. | 0.10 |
| 08/25/20 | DAG | Review Kate Eggleston spreadsheet re ▮▮▮▮ Email to Kate Eggleston re ▮▮▮ | 0.50 |
| 08/27/20 | BYF | Meeting with DAG re: ▮▮▮▮ | 0.40 |
| 08/27/20 | DAG | Conference with Kate Eggleston and Olivia re ▮▮▮▮▮▮ | 0.90 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 5.90 | 1,976.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.30 | 632.50 |
| **Total Fees** | | | **8.20** | **$2,609.00** |
| | | **Invoice Total** | | **$2,609.00** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412570 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total**                          $2,609.00

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY LLC
Attn: STEVEN HATCHER, ESQ.
5395 PEARL PARKWAY, SUITE 200
BOULDER, CO 80301

September 14, 2020
**Invoice Number 412571**

For Legal Services Rendered  through 08/31/20

Re:    **005572-0222**
       **NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4, S35, T4N,**
       **R10E (CONECUH COUNTY, ALABAMA)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/20/20 | BYF | Telephone conference with Marvin Rogers re: expiration of drilling permit and new force pooling. | 0.40 |
| 08/20/20 | BYF | Reviewed OGB regulations concerning ▮▮▮▮ ▮▮▮▮▮▮▮▮ email to Sklar team re: ▮▮▮▮ | 0.60 |
| 08/21/20 | BYF | Reviewed OGB meeting schedule. | 0.10 |
| 08/21/20 | BYF | Telephone conference with Marvin Rogers re: status of well. | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.20 | 330.00 |
| **Total Fees** | | | **1.20** | **$330.00** |
| | | **Invoice Total** | | **$330.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412571 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0222 |
| Matter Name: | NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4, S35, T4N, R10E (CONECUH COUNTY, ALABAMA) |

**Invoice Total**                $330.00

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                              September 14, 2020
Attn: J. MARSHALL JONES, III                          **Invoice Number 412572**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 08/31/20

Re:      **005572-0225**
         **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | BYF | Meeting with CHS and DAG re: ▇▇▇▇ | 0.20 |
| 08/03/20 | BYF | Reviewed ▇▇▇▇▇▇ | 0.90 |
| 08/03/20 | BYF | Review recently submitted lien claims from GE and Baker Hughes. | 0.50 |
| 08/03/20 | BYF | Review of Alabama law re: ▇▇▇▇ ▇▇▇▇ | 0.60 |
| 08/03/20 | BYF | Reviewed recently filed pleadings via PACER. | 0.30 |
| 08/03/20 | BYF | Meeting with DAG to discuss ▇▇▇▇ ▇▇▇ | 0.80 |
| 08/03/20 | BYF | Telephone conference with Craig Geno re: default demand letter to Apple River, Kudzu and Alabama Oil and Gas. | 0.30 |
| 08/03/20 | BYF | Email to Sklar team re: ▇▇▇▇ ▇▇▇ | 0.30 |
| 08/03/20 | DAG | Conference with CPA re ▇▇▇▇ (.2).  Email John Strausser (.1).  Conference with BYF re ▇▇▇ ▇▇ (.3). | 0.60 |
| 08/04/20 | BYF | Review and respond to email from John Strausser re: ▇▇▇▇ | 0.20 |

Client Ref:     005572 - 0225                                    September 14, 2020
**Invoice Number 412572**                                              **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/04/20 | BYF | Review emails from DAG and Sklar team re: ▮▮▮▮ | 0.20 |
| 08/04/20 | BYF | Review emails from John Strausser and Richard West re: ▮▮▮▮ | 0.20 |
| 08/04/20 | BYF | Further review of Brooklyn files re: ▮▮▮▮ | 0.30 |
| 08/04/20 | BYF | Review Bankruptcy Orders, JOAs and Unit Agreements re: ▮▮▮▮ | 2.00 |
| 08/04/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.60 |
| 08/04/20 | DAG | Review various emails concerning ▮▮▮▮ (.1). Email to Marshall Jones and James Katchadurian re ▮▮▮▮ (1.2). Review Richard West email re ▮▮▮▮ (.1). Review and respond to Todd Bearup email (.2). Conference with BYF (.3). | 1.90 |
| 08/05/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.90 |
| 08/05/20 | DAG | Review Todd Bearup email (.1). Conference with BYF (.4). | 0.50 |
| 08/06/20 | DAG | Review and respond to Keri Riley email ▮▮▮▮ (.5). Conference with CPA re same (.1). Review and respond to Keri Riley email (.1). Review revised motion re severance tax (.1). | 0.80 |
| 08/07/20 | BYF | Review emails from Sklar team concerning ▮▮▮▮ | 0.20 |
| 08/10/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.30 |
| 08/10/20 | DAG | Review Marshall Jones email (.1). Review BYF email (.1). Review bankruptcy court order and conference with BYF re ▮▮▮▮ (.3). | 0.50 |

ARMBRECHT JACKSON LLP
LAWYERS

Client Ref:      005572 - 0225
**Invoice Number 412572**

September 14, 2020
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/13/20 | BYF | Reviewed recent filings via PACER. | 0.30 |
| 08/13/20 | BYF | Reviewed ▮▮▮ forwarded by Dana Moore. | 0.10 |
| 08/13/20 | BYF | Meeting with DAG to discuss ▮▮▮ | 0.40 |
| 08/13/20 | BYF | Reviewed ▮▮▮ and further meeting with DAG re: ▮▮▮ | 0.30 |
| 08/13/20 | DAG | Conference with BYF. | 0.30 |
| 08/14/20 | BYF | Emails from and to Marshall Jones and James Katchadurian re: ▮▮▮ | 0.20 |
| 08/14/20 | BYF | Respond to further email from James Katchadurian re: ▮▮▮ | 0.30 |
| 08/17/20 | BYF | Telephone conference with Kelly Baker re: ▮▮▮ | 0.30 |
| 08/17/20 | BYF | Review and respond to email from John Strausser re: ▮▮▮ | 0.40 |
| 08/17/20 | BYF | Reviewed emails and information concerning ▮▮▮ and email to Sklar team re: ▮▮▮ | 0.50 |
| 08/17/20 | BYF | Further email to Kim Ramsay re: ▮▮▮ | 0.10 |
| 08/17/20 | BYF | Prepare for and attended telephone conference with Sklar team re: ▮▮▮ | 0.70 |
| 08/17/20 | BYF | Further telephone conference with Marshall Jones and John Strausser re: ▮▮▮ | 0.40 |
| 08/17/20 | BYF | Email to Marvin Rogers re: royalty payment to Scott and Charlotte Matthews. | 0.20 |
| 08/17/20 | BYF | Review email from John Strausser and file materials regarding ▮▮▮ | 0.60 |



Client Ref:      005572 - 0225                                          September 14, 2020
**Invoice Number 412572**                                                        **Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/17/20 | DAG | Review John Strausser email. (.1).  Review BYF and Kim Ramsey emails (.1). | 0.20 |
| 08/18/20 | BYF | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮ and respond to email from Ron Smith re: ▮▮▮▮▮ | 0.70 |
| 08/18/20 | BYF | Review ▮▮▮▮▮▮▮▮▮▮▮▮ from John Strausser | 0.60 |
| 08/18/20 | BYF | Drafted demand letters to delinquent WI owners for failing to pay JIBs. | 1.40 |
| 08/18/20 | BYF | Review files to determine status of ▮▮▮▮▮▮▮▮ and reviewed email from Ron Smith re: same. | 4.30 |
| 08/18/20 | BYF | Review and respond to email from Keri Riley re: ▮▮▮▮▮▮▮▮ | 0.20 |
| 08/18/20 | DAG | Review John Strausser email. | 0.10 |
| 08/19/20 | BYF | Review and respond to email from John Strausser re: ▮▮▮▮▮▮▮▮ | 0.10 |
| 08/19/20 | BYF | Review email from Keri Riley re: ▮▮▮▮▮▮▮▮ | 0.10 |
| 08/19/20 | BYF | Further review of files concerning all ▮▮▮▮▮▮▮▮ and prepared report concerning same for Ron Smith. | 5.20 |
| 08/19/20 | BYF | Telephone conference with Howard Sklar re: ▮▮▮ | 1.00 |
| 08/19/20 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮▮▮ | 0.40 |
| 08/19/20 | BYF | Telephone conference with John Strausser to discuss ▮▮▮▮▮▮▮▮ | 0.40 |
| 08/19/20 | BYF | Review emails from Sklar team re: ▮▮▮▮▮▮▮▮ | 0.10 |
| 08/19/20 | BYF | Reviewed ▮▮▮▮▮▮▮▮ forwarded by Dana Moore. | 0.10 |



Client Ref:     005572 - 0225                                     September 14, 2020
**Invoice Number 412572**                                                     **Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/19/20 | BYF | Email to and from James Katchadurian re: ████ | 0.10 |
| 08/20/20 | BYF | Legal research re: ████ | 2.40 |
| 08/20/20 | BYF | Review file re: Embayment debt and telephone conference with Bill Ridgeway re: same. | 0.30 |
| 08/20/20 | BYF | Meeting with DAG to discuss ████ | 0.60 |
| 08/20/20 | BYF | Reviewed ████ | 0.50 |
| 08/20/20 | BYF | Prepared demand letters to delinquent JIB owners and prepared accompanying materials. | 1.60 |
| 08/20/20 | BYF | Telephone conference with Craig Geno re: Kudzu offer re: payment of outstanding JIBs. | 0.30 |
| 08/20/20 | BYF | Email to and from Keri Riley re: ████ | 0.10 |
| 08/20/20 | BYF | Email to Marshall Jones re: ████ | 0.10 |
| 08/20/20 | DAG | Conference with BYF. | 0.30 |
| 08/21/20 | BYF | Continued preparing and finalized demand letters to delinquent WI owners for unpaid JIBs and emails to Sklar team re: ████ | 2.10 |
| 08/21/20 | BYF | Reviewed ████ forwarded by Dana Moore. | 0.10 |
| 08/21/20 | BYF | Additional emails to and from Sklar team re: ████ | 0.20 |
| 08/24/20 | BYF | Reviewed email from Jenny Fuji re: ████ | 0.10 |
| 08/24/20 | BYF | Review further emails from Sklar team re: ████ | 0.10 |



Client Ref:     005572 - 0225                                          September 14, 2020
**Invoice Number 412572**                                                      **Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/24/20 | BYF | Reviewed file and emails concerning ▮▮▮▮ | 0.60 |
| 08/24/20 | DAG | Conference with CPA re ▮▮▮ | 0.30 |
| 08/25/20 | BYF | Telephone conference with Kate Eggleston re: ▮▮▮ | 0.40 |
| 08/25/20 | BYF | Email to Jenny Fujii re: ▮▮▮ re: ▮▮▮ | 0.10 |
| 08/25/20 | BYF | Email to and from Keri Riley re: ▮▮▮ | 0.10 |
| 08/25/20 | BYF | Revised proposed Settlement Agreement concerning mechanics and materialmens liens asserted against production and reviewed file in conjunction with same. | 3.20 |
| 08/25/20 | BYF | Emails to and from Jennny Fujii re: ▮▮▮ | 0.20 |
| 08/25/20 | BYF | Meeting with DAG re: ▮▮▮ | 0.70 |
| 08/25/20 | BYF | Review of Alabama lien law concerning ▮▮▮ | 0.60 |
| 08/25/20 | DAG | Review proposed settlement agreement with Kelley Brothers, Plains, and SEAGAD. (.4) Conference with BYF re ▮▮▮ (.3). Review BYF revisions to agreement (.3). Review BYF Email (.1). | 1.10 |
| 08/26/20 | BYF | Drafted demand letters to TDX, Tenexco and KC Whittemore. | 0.90 |
| 08/26/20 | BYF | Telephone conference with Jenny Fujii re: ▮▮▮ | 0.30 |
| 08/26/20 | BYF | Review email and information from Sutton Lloyd re: ▮▮▮ | 0.40 |
| 08/26/20 | DAG | Review emails concerning ▮▮▮ (.1). Review Sutton Lloyd email (.1). | 0.20 |



Client Ref:    005572 - 0225                                           September 14, 2020
**Invoice Number 412572**                                                        **Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/27/20 | BYF | Additional review and revisions to proposed settlement agreement concerning production liens and email to Jenny Fujii re: ▮ | 0.50 |
| 08/27/20 | BYF | Additional revisions to proposed settlement agreement. | 0.20 |
| 08/28/20 | BYF | Reviewed correspondence re: ▮ | 0.20 |
| 08/31/20 | BYF | Review additional emails re: ▮ | 0.30 |
| 08/31/20 | BYF | Review and respond to email from Chris Fidler re: Carl Herrin outstanding JIB balance and reviewed file in conjunction with same. | 0.30 |
| 08/31/20 | BYF | Email from and to Scott Noblit re: Carl Gungon outstanding JIB balance and reviewed file re: same. | 0.20 |
| 08/31/20 | BYF | Review SEAGD's revisions to proposed settlement agreement concerning production liens and email to Jenny Fujii re: ▮ | 0.60 |
| 08/31/20 | BYF | Email from John Strausser re: ▮ | 0.10 |
| 08/31/20 | BYF | Reviewed Plains' revisions to proposed Settlement Agreement concerning production liens and email to Jenny Fujii re: ▮ | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 6.80 | 2,278.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 47.10 | 12,952.50 |
| **Total Fees** | | | **53.90** | **$15,230.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 08/20/20 | Westlaw - BYF | 73.95 |
| 08/26/20 | Federal Express Corporation - 8/20 Epiq Corporate Restructuring, Sklar Exploration, Co. Claims, Beaverton, OR;INVOICE #7-105-19973 | 80.22 |
| **Total Expenses & Charges** | | **$154.17** |



Client Ref:      005572 - 0225
**Invoice Number 412572**

September 14, 2020
**Page 8**

**Invoice Total**            $15,384.67

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412572 |
| Bill Date: | September 14, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**                    **$15,384.67**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS

# ARMBRECHT JACKSON LLP
### LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412827**

For Legal Services Rendered  through 09/30/20

Re:      **005572-0040**
         **NORTH BEACH PLANT, PIPELINES & GAS MARKE**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/03/20 | BYF | Reviewed file and correspondence re: ███████ ███████ | 0.30 |
| 09/08/20 | BYF | Reviewed correspondence and file regarding ████ ████████████ | 0.40 |
| 09/23/20 | BYF | Reviewed proposed statement on ████████ and proposed ████████ ████████ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.90 | 247.50 |
| **Total Fees** | | | **0.90** | **$247.50** |
| | **Invoice Total** | | | **$247.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   412827
Bill Date:        October 12, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0040
Matter Name:      NORTH BEACH PLANT, PIPELINES & GAS MARKE

**Invoice Total**                    **$247.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412828**

For Legal Services Rendered  through 09/30/20

Re:      **005572-0065**
         **ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/03/20 | BYF | Reviewed file and correspondence re: ███ | 0.40 |
| 09/08/20 | BYF | Reviewed correspondence and file regarding ███ | 0.50 |
| 09/23/20 | BYF | Reviewed proposed ███ and proposed ███ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| **Total Fees** | | | **1.10** | **$302.50** |
| | | Invoice Total | | **$302.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412828
Bill Date:        October 12, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0065
Matter Name:      ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL

**Invoice Total**                    **$302.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                               October 12, 2020
Attn: J. MARSHALL JONES, III                          **Invoice Number 412829**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 09/30/20

Re:        **005572-0097**
           **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/11/20 | BYF | Reviewed file re: Vickery Exploration interest in North Beach and drafted WI Assignment concerning same. | 1.70 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.70 | 467.50 |
| **Total Fees** | | | **1.70** | **$467.50** |

|  |  |
|--|--|
| **Invoice Total** | **$467.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412829 |
| Bill Date: | October 12, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total**                     **$467.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                           October 12, 2020
Attn: J. MARSHALL JONES, III                      **Invoice Number 412830**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 09/30/20

Re:      **005572-0115**
         **ADEM**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | BYF | Review annual report certification requirements for Area 2 and email to Ken Hanby re: ▊ | 0.90 |
| 09/03/20 | BYF | Review ▊ forwarded by Ken Hanby. | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.00 | 275.00 |
| **Total Fees** | | | **1.00** | **$275.00** |
| | | **Invoice Total** | | **$275.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412830
Bill Date:        October 12, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0115
Matter Name:      ADEM

**Invoice Total**                           **$275.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412831**

For Legal Services Rendered  through 09/30/20

Re:      **005572-0154**
         **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/14/20 | BYF | Telephone call to Marvin Rogers re: Qualified Fishpond Enhanced Recovery Project Order and follow-up email to Marvin re: same. | 0.20 |
| 09/14/20 | DAG | Conference with Marvin Rogers re tax order. | 0.10 |
| 09/24/20 | DAG | Conference with CPA re ▮▮▮▮▮▮ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.30 | 100.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.20 | 55.00 |
| **Total Fees** | | | **0.50** | **$155.50** |

| | | |
|--|--|--|
| **Invoice Total** | | **$155.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412831
Bill Date:         October 12, 2020
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0154
Matter Name:       FISHPOND FIELD

**Invoice Total**                                    **$155.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412832**

For Legal Services Rendered  through 09/30/20

Re:     **005572-0158**
        **MT. CARMEL PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/14/20 | BYF | Reviewed and revised proposed Mt. Carmel lease assignment and reviewed file in conjunction with same. | 1.60 |
| 09/14/20 | DAG | Conference with BYF re ▓▓▓▓▓ | 0.10 |
| 09/15/20 | BYF | Further review and revisions to proposed  Florida Mt. Carmel Lease Assignment and email to DAG re: ▓▓▓▓ | 1.40 |
| 09/15/20 | BYF | Prepared Assignment of Leases to be recorded in Alabama and reviewed file in conjunction with same. | 2.20 |
| 09/15/20 | BYF | Review and respond to email from Sutton Lloyd re: ▓▓▓▓▓▓ | 0.20 |
| 09/15/20 | DAG | Revise assignment. | 0.50 |
| 09/29/20 | BYF | Review and respond to email from Sutton Lloyd re: ▓▓▓▓▓▓ | 0.80 |
| 09/29/20 | BYF | Email to DAG re: ▓▓▓▓▓▓ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.60 | 201.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 6.30 | 1,732.50 |
| **Total Fees** | | | **6.90** | **$1,933.50** |

Client Ref:      005572 - 0158                                             October 12, 2020
**Invoice Number 412832**                                                        **Page 2**

|  |  |
| --- | --- |
| **Invoice Total** | **$1,933.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number      412832
Bill Date:          October 12, 2020
Client Code:        005572
Client Name:        SKLAR EXPLORATION COMPANY LLC
Matter Code:        0158
Matter Name:        MT. CARMEL PROSPECT

**Invoice Total**                          **$1,933.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                    October 12, 2020
Attn: J. MARSHALL JONES, III                      **Invoice Number 412833**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 09/30/20

Re:     **005572-0184**
        **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/01/20 | BYF | Additional work to recalculate WI and RI deck in light of Berry Hill Farm settlement. | 3.30 |
| 09/04/20 | BYF | Telephone conference with David Decker re: Berry Hill Farms agreement and review file in conjunction with same. | 0.40 |
| 09/08/20 | BYF | Continued preparing Settlement Agreement and Stipulation of Interest re: WI ownership for Berry Hill farm tract. | 0.90 |
| 09/09/20 | BYF | Continued preparing Settlement Agreement and Stipulation of Interest concerning WI for Berry Hill acreage. | 1.40 |
| 09/10/20 | BYF | Continued drafting and revising proposed Settlement and Stipulation of Interest re: WI concerning Berry Hill Farms interest. | 4.70 |
| 09/10/20 | BYF | Review and respond to emails from David Decker re: Settlement Agreement for Berry Hill Farms WI interests. | 0.30 |
| 09/14/20 | BYF | Email to Marshall Jones re: ███████ | 0.20 |
| 09/15/20 | BYF | Telephone conference with Julie Nix re: proposed settlement agreement on berry hill farm issue and review file in conjunction with same. | 0.50 |

Client Ref:      005572 - 0184                                         October 12, 2020
**Invoice Number 412833**                                                        **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/16/20 | BYF | Review email from Julie Nix re: assignments of Findley lease. | 0.10 |
| 09/17/20 | BYF | Further review of assignment documents forwarded by Julie Nix re: Findley lease. | 0.20 |
| 09/17/20 | BYF | Email to David Decker re: status of proposed Settlement Agreement. | 0.10 |
| 09/18/20 | BYF | Reviewed emails and revisions to proposed Berry Hill Farms settlement agreement from David Decker and Joey at Regions Bank. | 1.20 |
| 09/18/20 | BYF | Recalculated WI and RI numbers based on proposed settlement involving Berry Hill Farms dispute. | 1.10 |
| 09/21/20 | BYF | Email to Olivia Moore re: ███████ ███████ | 0.10 |
| 09/22/20 | BYF | Additional recalculations of Avery Group interests in tract due to subsequent assignments and email to Julie Nix re: interests and monies due to Avery group. | 1.40 |
| 09/24/20 | BYF | Telephone conference with John Nix re: ORRI calculations. | 0.20 |
| 09/24/20 | BYF | Prepared break-out of WI and ORRI calculations for monies held in suspense due to Berry Hill Farm issue and reviewed Assignments forwarded by Julie Nix in conjunction therewith. | 1.30 |
| 09/24/20 | BYF | Email to Julie Nix re: break-out of WI and ORRI calculations for monies held in suspense due to Berry Hill Farm issue | 0.30 |
| 09/28/20 | BYF | Revised proposed Settlement Agreement re: Berry Hill Farms tract. | 3.90 |
| 09/28/20 | BYF | Review and respond to email from Olivia Moore re: ███████ | 0.10 |



Client Ref:      005572 - 0184                                     October 12, 2020
**Invoice Number 412833**                                              **Page 3**

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 21.70 | 5,967.50 |
| **Total Fees** | | | **21.70** | **$5,967.50** |
| | | **Invoice Total** | | **$5,967.50** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412833 |
| Bill Date: | October 12, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**                              **$5,967.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

October 12, 2020
**Invoice Number 412834**

For Legal Services Rendered  through 09/30/20

Re:          **005572-0193**
             **UNIT IV**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/11/20 | BYF | Reviewed file re: Vickery Exploration interest in North Beach and drafted WI Assignment concerning same. | 1.70 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.70 | 467.50 |
| **Total Fees** | | | **1.70** | **$467.50** |
| | | **Invoice Total** | | **$467.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412834
Bill Date:        October 12, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0193
Matter Name:      UNIT IV

**Invoice Total**                    **$467.50**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412835**

For Legal Services Rendered  through 09/30/20

Re:  **005572-0216**
     **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | BYF | Telephone conference with Angela Kratt re: Cindy Fleming interest and review file re: same. | 0.70 |
| 09/03/20 | BYF | Letter to Doug Finlay re: William A. Finlay suspense interest. | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.90 | 247.50 |
| **Total Fees** | | | **0.90** | **$247.50** |
| | | **Invoice Total** | | **$247.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412835 |
| Bill Date: | October 12, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA  ROSA CO., FL) |

**Invoice Total**                              **$247.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412836**

For Legal Services Rendered  through 09/30/20

Re:     **005572-0217**
        **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N,**
        **R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | BYF | Reviewed file re: Carolyn Champman interest and telephone conference with Mike Cheeseman re: ███ | 0.60 |
| 09/03/20 | BYF | Review and respond to email from Olivia Moore re: ███ | 0.10 |
| 09/03/20 | BYF | Email to Mike Cheeseman re: ███ ███ | 0.10 |
| 09/03/20 | BYF | Review email from Mary McPhillips re: ███ ███ | 0.10 |
| 09/04/20 | BYF | Telephone conference with Mike Cheeseman re: ███ | 0.10 |
| 09/04/20 | BYF | Review file and documents from Mike Cheeseman concerning ███ and email to Olivia Moore re: ███ | 0.90 |
| 09/09/20 | BYF | Telephone conference with Mike Cheeseman re: ███ | 0.20 |
| 09/10/20 | BYF | Review email from Mike Cheeseman re: ███ ███ and email to Olivia Moore re: ███ | 0.20 |
| 09/14/20 | BYF | Reviewed file concerning Bobby Charles Nobley suspense issue and email to Olivia Moore re: ███ | 0.60 |

Client Ref:      005572 - 0217                                October 12, 2020
**Invoice Number 412836**                                           **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/14/20 | BYF | Email to Jennifer Nobley re: Bobby Charles Nobley suspense issue. | 0.10 |
| 09/17/20 | BYF | Email to Jennifer Nobley re: Ratification of Lease. | 0.10 |
| 09/21/20 | BYF | Telephone conference with Mike Cheeseman re: ▮▮▮▮▮ | 0.20 |
| 09/25/20 | BYF | Review email from Jennifer Nobley re: suspense amounts and email to Olivia Moore re: ▮▮▮ | 0.20 |
| 09/25/20 | BYF | Email to Jennifer Nobley re: suspense accounts for herself and Eveline Nobley. | 0.10 |
| 09/28/20 | BYF | Review and respond to email from Jennifer Nobley re: recorded ratification of lease. | 0.10 |
| 09/29/20 | BYF | Review and respond to additional email from Jennifer Nobley forwarding recorded ratification of lease. | 0.10 |
| 09/29/20 | BYF | Telephone conference with Mike Cheeseman re: ▮▮▮ ▮▮▮ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 4.10 | 1,127.50 |
| **Total Fees** | | | **4.10** | **$1,127.50** |
| | | **Invoice Total** | | **$1,127.50** |



# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 412836 |
| Bill Date: | October 12, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0217 |
| Matter Name: | S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL) |

**Invoice Total**      **$1,127.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412837**

For Legal Services Rendered  through 09/30/20

Re:        **005572-0218**
           **GULF COAST MINERAL, LLC**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/18/20 | BYF | Telephone conference with Richard Nix re: proposed Gulf Coast Mineral settlement. | 0.30 |
| 09/21/20 | BYF | Review file concerning interest of Gulf Coast Mineral in SEB and whether it is all subject to litigation. | 1.90 |
| 09/21/20 | BYF | Review and respond to emails from Richard Nix and Rod Steakley re: determination of GCM interests outside of litigation. | 0.20 |
| 09/21/20 | BYF | Email to DAG re: ███████████████ | 0.10 |
| 09/22/20 | BYF | Review of additional information concerning calculation of GCM interests outside of litigation. | 0.60 |
| 09/22/20 | DAG | Review emails concerning computation of interest to be paid into court. | 0.20 |
| 09/25/20 | BYF | Continued review of file concerning alleged GCM interest not subject to litigation and email to Richard Nix re: same. | 2.30 |
| 09/25/20 | DAG | Review BYF email to Richard Nix re GCM interest being interpled. | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.30 | 100.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 5.40 | 1,485.00 |

Client Ref:      005572 - 0218                                    October 12, 2020
**Invoice Number 412837**                                        **Page 2**


**Total Fees**                                          5.70        **$1,585.50**

                                      **Invoice Total**              **$1,585.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   412837
Bill Date:        October 12, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0218
Matter Name:      GULF COAST MINERAL, LLC

**Invoice Total**                    **$1,585.50**

Amount enclosed: _____

**ARMBRECHT JACKSON LLP**
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                      October 12, 2020
Attn: J. MARSHALL JONES, III                                     **Invoice Number 412838**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 09/30/20

Re:        **005572-0220**
           **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/09/20 | BYF | Review Unit Agreement concerning parameters for conducting rework operations and email to Sutton Lloyd re: ▮ | 0.80 |
| 09/22/20 | BYF | Review emails from DAG and Sklar team re: ▮ ▮ | 0.10 |
| 09/22/20 | DAG | Review Olivia Moore email.  Review and respond to Marshall Jones email. | 0.20 |
| 09/23/20 | BYF | Review further emails from Sklar team re: ▮ ▮ | 0.20 |
| 09/23/20 | DAG | Review and respond to Kim Ramsey email ▮ ▮ | 0.10 |
| 09/24/20 | DAG | Conference with BYF re ▮ ▮ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.50 | 167.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| **Total Fees** | | | **1.60** | **$470.00** |

Client Ref:      005572 - 0220
**Invoice Number 412838**

October 12, 2020
**Page 2**

**Invoice Total**      **$470.00**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number     412838
Bill Date:         October 12, 2020
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0220
Matter Name:       SW BROOKLYN OIL UNIT

**Invoice Total**                                  **$470.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412839**

For Legal Services Rendered  through 09/30/20

Re:     **005572-0222
NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4, S35, T4N,
R10E (CONECUH COUNTY, ALABAMA)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/17/20 | BYF | Email to Marshall Jones and Sutton Lloyd re: ██████████ | 0.20 |
| 09/17/20 | BYF | Review and respond to further email from Marshall Jones re: ██████ | 0.10 |
| 09/17/20 | BYF | Telephone conference with Keri Riley re: ██████ | 0.20 |
| 09/17/20 | BYF | Email to Marshall Jones re: ██████████ | 0.10 |
| 09/17/20 | BYF | Email to James Katchadurian re: ██████ | 0.30 |
| 09/21/20 | BYF | Review file in conjunction with preparation of force pooling petition. | 0.50 |
| 09/22/20 | BYF | Telephone conference with Mike Estep re: Strago lease position in anticipation of force pooling. | 0.60 |
| 09/22/20 | BYF | Review file re: State's consent to first force pooling of unit and email to Greg Pearson re: same. | 0.40 |
| 09/22/20 | BYF | Review and respond to email from Mike Estep re: Strago. | 0.10 |
| 09/23/20 | BYF | Telephone conference with Bud Goza re: potential Board petitions and Strago's lease position. | 1.30 |

Client Ref:      005572 - 0222
**Invoice Number 412839**

October 12, 2020
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/23/20 | BYF | Review emails from Greg Pearson and DCNR re: proposed force pooling of unit. | 0.10 |
| 09/23/20 | BYF | Reviewed OGB schedule via website. | 0.20 |
| 09/23/20 | BYF | Meeting with DAG to discuss ███████ ████████ | 1.00 |
| 09/23/20 | BYF | Reviewed file in conjunction with force pooling petition and petitions for exceptional unit and exceptional location. | 0.40 |
| 09/23/20 | BYF | Telephone conference with Marshall Jones re: ████████ | 0.70 |
| 09/23/20 | BYF | Review ownership files and email ████████ ██ to Kelly Baker. | 1.10 |
| 09/23/20 | DAG | Conference with BYF re ████████ | 0.50 |
| 09/24/20 | BYF | Telephone conference with Marvin Rogers re: filing 3 petitions. | 0.20 |
| 09/24/20 | BYF | Prepared, revised and finalized Petition for Exceptional Unit, Petition for Exceptional Location, Petition for Force Pooling and Notices re: same. | 2.50 |
| 09/24/20 | BYF | Email to Marvin Rogers re: Sklar Petitions. | 0.20 |
| 09/24/20 | BYF | Letter to Janet Overton forwarding Petition for Exceptional Unit, Petition for Exceptional Location, Petition for Force Pooling and Notices re: same. | 0.20 |
| 09/25/20 | BYF | Revised proposed Notices of Meeting for Myrtice Ellis 35-9 petitions and telephone conference with Marvin Rogers re: same. | 0.40 |
| 09/25/20 | BYF | Review and respond to email from Bud Goza re: new Ellis family leases. | 0.10 |
| 09/25/20 | BYF | Additional review of file and email to Kelly Baker forwarding ████████ | 0.40 |



Client Ref:      005572 - 0222                                    October 12, 2020
**Invoice Number 412839**                                                   **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/25/20 | BYF | Drafted, revised and finalized Affidavit of Sutton Lloyd in support of Myrtice Ellis petitions and reviewed file in conjunction with same. | 0.90 |
| 09/25/20 | BYF | Review OGB records re: drill plat for use at hearing. | 0.20 |
| 09/28/20 | BYF | Review ██████ from Kelly Baker. | 0.40 |
| 09/28/20 | BYF | Telephone conference with Sutton Lloyd re: ████ ████████████ | 0.10 |
| 09/28/20 | BYF | Telephone conference with Marvin Rogers re: proposed Notices of Meeting. | 0.20 |
| 09/28/20 | BYF | Further telephone conference with Marvin Rogers re: proposed Notices. | 0.10 |
| 09/29/20 | BYF | Revised final notices of meeting for OGB petitions and emailed Marvin Rogers fwding same. | 0.40 |
| 09/29/20 | BYF | Letter to Marvin Rogers re: exhibits to be presented and Board hearing. | 0.70 |
| 09/30/20 | BYF | Compiled addresses for mailing of notice of meeting and reviewed file and new title information in conjunction with same. | 1.20 |
| 09/30/20 | BYF | Email to Marvin Rogers forwarding proposed board exhibits. | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.50 | 167.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 15.60 | 4,290.00 |
| **Total Fees** | | | **16.10** | **$4,457.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 09/24/20 | State Treasurer, State of Alabama - Filing Fee - State Oil & Gas Board | 150.00 |
| **Total Expenses & Charges** | | **$150.00** |



Client Ref:      005572 - 0222
**Invoice Number 412839**

October 12, 2020
**Page 4**

**Invoice Total**        **$4,607.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412839
Bill Date:        October 12, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0222
Matter Name:      NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4,
                  S35, T4N, R10E (CONECUH COUNTY, ALABAMA)

**Invoice Total**                          **$4,607.50**

Amount enclosed: _____



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 12, 2020
**Invoice Number 412840**

For Legal Services Rendered  through 09/30/20

Re:      **005572-0225**
         **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/01/20 | BYF | Review additional revisions to proposed settlement agreement concerning production liens and email to Jenny Fujii re: ███████ | 0.20 |
| 09/01/20 | BYF | Telephone conference with Marshall Jones re: ████████████████ | 0.30 |
| 09/01/20 | BYF | Meeting with DAG to discuss ███████████ ██████ | 0.40 |
| 09/01/20 | BYF | Review and revise proposed motion to clarify orders re: Sklar's ability to setoff. | 0.80 |
| 09/01/20 | BYF | Reviewed JOA and Unit Operating Agreement language concerning right of Operator to setoff expenses against revenue. | 0.90 |
| 09/01/20 | BYF | Email to Sklar team re: ████████████████ | 0.30 |
| 09/01/20 | DAG | Review motion to clarify final cash collateral order. | 0.20 |
| 09/02/20 | BYF | Review file concerning Lucas Petroleum JIB balance and email to Fain Brock re: same. | 0.30 |
| 09/02/20 | BYF | Legal research re: ███████████████ ███████████████████ and email to John Strausser re: ██████ | 2.20 |

Client Ref:      005572 - 0225                                          October 12, 2020
**Invoice Number 412840**                                                      **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | BYF | Review correspondence from Jenny Fujii re: | 0.20 |
| 09/02/20 | DAG | Review draft explanation concerning plant and its associated costs.  Email Todd Bearup re ███ | 1.00 |
| 09/04/20 | BYF | Review email from Scott Noblitt re: Carl Herrin Oil and Gas deficiency and email to Olivia Moore re: same. | 0.40 |
| 09/04/20 | DAG | Further review of Service Agreements with Plains and memorandum comparing Plains and Sklar arrangements vis-a-vis the plants.  Email John Strausser and others re ███ | 0.80 |
| 09/08/20 | BYF | Reviewed recently filed pleadings via PACER. | 0.40 |
| 09/08/20 | BYF | Review and respond to emails concerning ███ ███ | 0.20 |
| 09/08/20 | DAG | Review and respond to Todd Bearup email (.1). Review emails pertaining to lien search (.1). | 0.20 |
| 09/09/20 | BYF | Telephone conference with Jenny Fujii re:███ ███ | 0.70 |
| 09/09/20 | BYF | Reviewed and revised proposed settlement agreement concerning production liens and email to Jenny Fujii re: ███ | 0.60 |
| 09/09/20 | DAG | Review revisions to gas plant letter.  Review John Strausser email.  Conference with John Strausser, Todd Bearup, James Kachadurian, Marshall Jones and Keri Riley re ███ | 0.90 |
| 09/10/20 | BYF | Review additional proposed revision to Settlement agreement re: production liens and email to Jenny Fujii re:███ | 0.20 |
| 09/14/20 | BYF | Review ███ | 0.90 |
| 09/14/20 | BYF | Telephone conference with Marshall Jones re: ███ | 0.30 |



Client Ref:     005572 - 0225
**Invoice Number 412840**

October 12, 2020
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/17/20 | BYF | Review file concerning McCombs JIB debt and telephone conference with Steve Lecholop re: same. | 0.60 |
| 09/17/20 | BYF | Further telephone conference with Steve Lecholop re: McCombs JIB debt and email to Sklar team re: ▮▮▮▮ | 0.50 |
| 09/17/20 | BYF | Review emails from Sklar team re: ▮▮▮▮▮ ▮▮▮▮ | 0.10 |
| 09/17/20 | BYF | Reviewed ▮▮▮▮▮▮▮▮ from Kim Ramsey. | 0.20 |
| 09/17/20 | BYF | Email to Steve Lecholop re: McCombs JIB balance. | 0.10 |
| 09/18/20 | DAG | Review John Strausser email re ▮▮▮▮ | 0.10 |
| 09/21/20 | BYF | Reviewed claims register for landman claims. | 0.10 |
| 09/21/20 | BYF | Reviewed ▮▮▮▮▮▮ forwarded by Jenny Fujii. | 0.10 |
| 09/22/20 | BYF | Review and respond to email from John Strausser re: ▮▮▮▮ | 0.10 |
| 09/22/20 | BYF | Review and respond to further emails re: ▮▮▮▮ ▮▮▮ | 0.20 |
| 09/22/20 | BYF | Review and respond to email from Kim Anderson re: ▮▮▮▮▮▮▮▮ | 0.80 |
| 09/22/20 | BYF | Review and respond to further email from Kim Anderson re: ▮▮▮▮ | 0.10 |
| 09/23/20 | BYF | Reviewed emails from DAG and Keri Riley re: ▮▮▮▮ | 0.10 |
| 09/23/20 | BYF | Review and respond to further emails from Sklar team re: ▮▮▮▮▮▮ | 0.40 |
| 09/23/20 | DAG | Review John Strausser's ▮▮▮▮▮▮ ▮▮▮▮ | 0.50 |



Client Ref:      005572 - 0225
**Invoice Number 412840**

October 12, 2020
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/24/20 | DAG | Review John Strausser's ███████ | 0.10 |
| 09/25/20 | BYF | Telephone conference with Nora Patterson re: bankruptcy proof of claim. | 0.20 |
| 09/28/20 | DAG | Review oil production reports. | 0.10 |
| 09/29/20 | BYF | Review and respond to email from John Strausser re: ███████ | 0.20 |
| 09/29/20 | BYF | Review email from James Katchadurian re: ███ ███████ | 0.10 |
| 09/29/20 | BYF | Review and respond to email from Marshall Jones re: ███████ | 0.10 |
| 09/29/20 | BYF | Review email from Chris Fidler re: M & M question and review of Alabama law re: same. | 1.00 |
| 09/29/20 | BYF | Review additional emails from Sklar team re: ███ ███████ | 0.10 |
| 09/29/20 | BYF | Email to Keri Riley re: ███████ ███ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 3.90 | 1,306.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 14.50 | 3,987.50 |
| **Total Fees** | | | **18.40** | **$5,294.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 09/02/20 | Westlaw - BYF | 16.58 |
| **Total Expenses & Charges** | | **$16.58** |

|  |  |  |
|--|--|--|
| | **Invoice Total** | **$5,310.58** |



# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    412840
Bill Date:         October 12, 2020
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0225
Matter Name:       BANKRUPTCY MATTERS

**Invoice Total**                              **$5,310.58**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



ARMBRECHT JACKSON LLP

LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III.
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413089**

For Legal Services Rendered  through 10/31/20

Re:     **005572-0065**
        **ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/15/20 | DAG | Review John Strausser revision to gas plant write-up. | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.10 | 33.50 |
| **Total Fees** | | | **0.10** | **$33.50** |

|  |  |
|--|--|
| **Invoice Total** | **$33.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413089
Bill Date:        November 17, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0065
Matter Name:      ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL

**Invoice Total**                    **$33.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413090**

For Legal Services Rendered  through 10/31/20

Re:       005572-0077
          **BROOKLYN FIELD, CONECUH & ESCAMBIA CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/21/20 | BYF | Review NWB unit operating agreement re: ███ ████ and email to Sutton Lloyd re: ███ | 0.70 |
| 10/23/20 | BYF | Review NWB and NEB Unit Agreements and drafted letter for Sutton Lloyd re: ████ ███ | 0.60 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.30 | 357.50 |
| **Total Fees** | | | **1.30** | **$357.50** |

|  |  |
|--|--|
| **Invoice Total** | **$357.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413090 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0077 |
| Matter Name: | BROOKLYN FIELD, CONECUH & ESCAMBIA CTY |

**Invoice Total**                    **$357.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                    November 17, 2020
Attn: J. MARSHALL JONES, III                   **Invoice Number 413091**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered through 10/31/20

Re:      **005572-0092**
         **NW 1/4, SEC 34, T4N, R12E, CONECUH CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/27/20 | BYF | Review file concerning Willie Frank and Zella Mae Thornton suspense funds and email to Olivia Moore re: ▮ | 0.60 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.60 | 165.00 |
| **Total Fees** | | | **0.60** | **$165.00** |
| | | Invoice Total | | **$165.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413091 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0092 |
| Matter Name: | NW 1/4, SEC 34, T4N, R12E, CONECUH CTY |

**Invoice Total** **$165.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                              November 17, 2020
Attn: J. MARSHALL JONES, III                          **Invoice Number 413092**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered through 10/31/20

Re:       **005572-0097**
          **UNIT II IN THE LCCF**

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 10/05/20 | BYF | Review annual reporting requirements for unit operations and emailed Richard West re: ▇▇▇ | 0.10 |
| 10/08/20 | BYF | Telephone conference with Bradley Jeffreys re: potential purchase of interest. | 0.30 |
| 10/08/20 | BYF | Email to Marshall Jones re: ▇▇▇▇▇ | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.50 | 137.50 |
| **Total Fees** | | | **0.50** | **$137.50** |

|  |  |  |
|--|--|--|
| | **Invoice Total** | **$137.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413092 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total** **$137.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



**ARMBRECHT** JACKSON LLP
L·A·W·Y·E·R·S

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-J126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413093**

For Legal Services Rendered  through 10/31/20

Re:       **005572-0154**
          **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/02/20 | BYF | Reviewed Department of Revenue tax audit and email from Kim Ramsey re: ▮▮▮ | 0.20 |
| 10/02/20 | DAG | Preliminarily review audit report. | 0.10 |
| 10/05/20 | BYF | Meeting with DAG re: ▮▮▮▮▮▮ ▮▮▮▮ | 0.60 |
| 10/05/20 | BYF | Review annual reporting requirements for unit operations and emailed Richard West re: ▮▮▮ | 0.10 |
| 10/05/20 | DAG | Review severance tax audit report and various materials (.7).  Conference with BYF re ▮▮▮▮ (.4).  Review and respond to Todd Bearup email (.1).  Draft memorandum in response to audit results (1.6). | 2.80 |
| 10/06/20 | BYF | Reviewed email from DAG re: ▮▮▮▮▮ | 0.20 |
| 10/06/20 | DAG | Finalize memo to clients concerning ▮▮▮▮ | 0.40 |
| 10/13/20 | DAG | Conference with SCP re ▮▮▮▮▮ Conference with JRT re ▮▮▮  Conference with Kim Ramsey. | 1.20 |
| 10/13/20 | JRT | Meeting with DAG ▮▮▮▮▮▮▮ and review of same. | 1.00 |

Client Ref:      005572 - 0154
Invoice Number 413093

November 17, 2020
Page 2

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/13/20 | SCP | Conference with Duane Graham. | 0.60 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A. | 335.00 | 4.50 | 1,507.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| JRT | TURNIPSEED, J. ROBERT | 295.00 | 1.00 | 295.00 |
| SCP | PEARSON, STEVEN C. | 285.00 | 0.60 | 171.00 |
| Total Fees | | | 7.20 | $2,276.00 |
| | | Invoice Total | | $2,276.00 |

ARMBRECHT JACKSON

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413093 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0154 |
| Matter Name: | FISHPOND FIELD |

**Invoice Total** $2,276.00

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413094**

For Legal Services Rendered  through 10/31/20

Re:     **005572-0158**
        **MT. CARMEL PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/07/20 | BYF | Reviewed file concerning ███ and emails to DAG and Sutton Lloyd re: ████ | 1.00 |
| 10/07/20 | BYF | Review email from DAG re: ████ | 0.10 |
| 10/07/20 | BYF | Email to Sutton Lloyd re: ████ | 0.10 |
| 10/07/20 | DAG | Conference with BYF.  Review title matters involving ████ | 0.60 |
| 10/08/20 | BYF | Review and revise proposed Assignment related Escambia County, AL leases and email to DAG re: ████ | 0.60 |
| 10/08/20 | BYF | Further revision to proposed Mt. Carmel Assignments. | 0.20 |
| 10/08/20 | DAG | Review and revise Florida assignment (.4).  Email BYF (.1).  Draft Alabama assignment (1.00).  Email BYF (.1).  Further revisions to assignments (.3). | 1.90 |
| 10/21/20 | BYF | Review and respond to email from Sutton Lloyd re: ████ | 0.10 |
| 10/22/20 | BYF | Reviewed revised Alabama and Florida assignments and email to Sutton Lloyd re ████ | 0.20 |
| 10/23/20 | BYF | Revised proposed Florida and Alabama lease assignments and emailed ████ to Sutton Lloyd. | 0.60 |

Client Ref:     005572 - 0158                                    November 17, 2020
**Invoice Number 413094**                                              **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/23/20 | DAG | Further review of draft assignment. | 0.10 |
| 10/29/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ and review and respond to email from Mary McPhillips re: ▮▮▮ | 1.00 |
| 10/29/20 | DAG | Conference with BYF re ▮▮▮▮ | 0.20 |
| 10/30/20 | BYF | Review and respond to email from Mary McPhillips re: ▮▮▮ | 0.20 |
| 10/30/20 | BYF | Further review and response to Mary McPhillips email concerning ▮▮▮ | 0.40 |
| 10/30/20 | DAG | Review Tom McMillan email.  Review proposed Mt. Carmel assignment and email BYF re ▮▮▮ | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 3.00 | 1,005.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 4.50 | 1,237.50 |
| **Total Fees** | | | **7.50** | **$2,242.50** |
| | | **Invoice Total** | | **$2,242.50** |

ARMBRECHT JACKSON
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413094
Bill Date:        November 17, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0158
Matter Name:      MT. CARMEL PROSPECT

**Invoice Total**                    **$2,242.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413095**

For Legal Services Rendered  through 10/31/20

Re:      **005572-0184**
         **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/05/20 | BYF | Telephone conference with Olivia Moore re: ███████ ████████████ | 0.10 |
| 10/05/20 | BYF | Telephone conference with Eddie Hawkins re: release of suspense monies concerning Berry Hill Farms dispute. | 0.10 |
| 10/05/20 | BYF | Telephone conference with Max Cassady re: release of suspense monies concerning Berry Hill Farms dispute. | 0.10 |
| 10/05/20 | BYF | Telephone conference with Richard Watters re: mediation settlement agreement concerning Berry Hill Farms dispute and email to Richard Watters re: same. | 0.30 |
| 10/05/20 | BYF | Telephone conference with John Nix re: proposed agreement concerning WI portion of Berry Hill Farms tract | 0.30 |
| 10/05/20 | BYF | Email to Olivia Moore re: ████████████████ and review file in conjunction with same. | 0.30 |
| 10/06/20 | BYF | Telephone conference with Eddie Hawkins re: Berry Hill mediation settlement agreement | 0.20 |
| 10/09/20 | BYF | Compiled lease, revenue and other background information for Richard Watters and emailed Richard Watters concerning same. | 1.30 |

Client Ref:    005572 - 0184                                    November 17, 2020
**Invoice Number 413095**                                              **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/23/20 | BYF | Telephone conference with Eddie Hawkins re: Berry Hill/Findley settlement agreement. | 0.20 |
| 10/23/20 | BYF | Continued revising agreement re: payment of working interest revenues. | 1.30 |
| 10/23/20 | BYF | Reviewed mediation agreement re: Berryhill/Findley lawsuit and telephone conference with Richard Watters re: same. | 1.00 |
| 10/26/20 | BYF | Continued drafting settlement agreement concerning Working Interest ownership of Berryhill/Findley tract. | 6.30 |
| 10/27/20 | BYF | Continued revisions to proposed Settlement Agreement involving working interests and overrides for Berryhill/Findley tract. | 2.10 |
| 10/27/20 | BYF | Telephone conference with David Decker re: status of settlement agreement concerning WI pertaining to Berryhill/Findley tract. | 0.30 |
| 10/27/20 | BYF | Further revisions to Settlement Agreement and email to David Decker and Joey Hand re: same. | 0.50 |
| 10/29/20 | BYF | Review and respond to email from David Decker re: proposed settlement agreement for Berryhill/Findley tract. | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 14.60 | 4,015.00 |
| **Total Fees** | | | **14.60** | **$4,015.00** |
| | | **Invoice Total** | | **$4,015.00** |



# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413095 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**                     **$4,015.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway  Suite 200
Boulder, CO 80301

November 17, 2020
**Invoice Number 413096**

For Legal Services Rendered  through 10/31/20

Re:     **005572-0193**
        **UNIT IV**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/05/20 | BYF | Review annual reporting requirements for unit operations and emailed Richard West re: ▇▇▇▇ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.10 | 27.50 |
| **Total Fees** | | | **0.10** | **$27.50** |

| | | |
|--|--|--|
| | **Invoice Total** | **$27.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413096
Bill Date:        November 17, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0193
Matter Name:      UNIT IV

**Invoice Total**                                    **$27.50**

Amount enclosed: _____


ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413097**

For Legal Services Rendered  through 10/31/20

Re:     **005572-0216**
        **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA
        ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/20/20 | BYF | Telephone conference with Tripp Owens re: proposed Cindy Fleming settlement. | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.20 | 55.00 |
| **Total Fees** | | | **0.20** | **$55.00** |

| | Invoice Total | | | **$55.00** |
|--|--------------|--|--|-----------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413097 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL) |

**Invoice Total**               **$55.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413098**

For Legal Services Rendered  through 10/31/20

Re:      **005572-0217**
         **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/08/20 | BYF | Email to and from DAG re: ▮▮▮▮▮ | 0.10 |
| 10/13/20 | BYF | Review email from Olivia Moore re ▮▮▮▮ | 0.10 |
| 10/14/20 | BYF | Reviewed estate proceedings for Coy Nobley and obituary information for Odessa Nobley. | 0.20 |
| 10/16/20 | BYF | Email to Mike Cheeseman re ▮▮▮▮▮ | 0.10 |
| 10/21/20 | BYF | Telephone conference with Mike Cheeseman re: ▮▮▮▮▮ | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | **0.70** | **$192.50** |

| | | Invoice Total | | **$192.50** |
|--|--|---------------|--|-------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413098 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0217 |
| Matter Name: | S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL) |

**Invoice Total**                    **$192.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                    November 17, 2020
Attn: J. MARSHALL JONES, III                      **Invoice Number 413099**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 10/31/20

Re:        **005572-0218**
           **GULF COAST MINERAL, LLC**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/13/20 | BYF | Email to Richard Nix re: proposed settlement of GCM lawsuit and review file re: same. | 0.90 |
| 10/13/20 | BYF | Review file concerning GCM's interest in Thomasson well and email to DAG re: ▮▮▮▮ | 0.70 |
| 10/14/20 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 |
| 10/21/20 | BYF | Further review of records concerning GCM's interest in the Thomasson well and drafted response email to Gary Billingsley re: same. | 1.60 |
| 10/21/20 | BYF | Email to Marshall Jones re ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.20 |
| 10/22/20 | BYF | Revised and finalized email to Gary Billingsley re: Thomasson 33-12 question. | 0.40 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 4.60 | 1,265.00 |
| **Total Fees** | | | **4.60** | **$1,265.00** |
| | | **Invoice Total** | | **$1,265.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413099 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0218 |
| Matter Name: | GULF COAST MINERAL, LLC |

**Invoice Total**  $1,265.00

Amount enclosed: _____



**ARMBRECHT** JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413100**

For Legal Services Rendered through 10/31/20

Re:     **005572-0219**
        **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/05/20 | BYF | Review file concerning Kathy Feagin v. Alex Feagin title issue in 32-10 well and telephone conference with Olivia Moore re ▮ | 1.50 |
| 10/05/20 | BYF | Review annual reporting requirements for unit operations and emailed Richard West re ▮ | 0.10 |
| 10/14/20 | DAG | Review Gary Billingley email (.1)  Review emails and conference with BYF concerning ▮ ▮ (.9). | 1.00 |
| 10/15/20 | DAG | Review Gulf Coast mineral assignments | 0.10 |
| 10/20/20 | BYF | Review Unit Operating Agreement concerning ▮ and emails to DAG re ▮ | 0.50 |
| 10/21/20 | DAG | Review Gary Billingsley email. | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 1.20 | 402.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.10 | 577.50 |
| **Total Fees** | | | **3.30** | **$979.50** |

Client Ref:      005572 - 0219
**Invoice Number 413100**

November 17, 2020
**Page 2**

**Invoice Total**                    **$979.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413100 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0219 |
| Matter Name: | SE BROOKLYN OIL UNIT |

**Invoice Total**                                   **$979.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413101**

For Legal Services Rendered  through 10/31/20

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|---|---|---|---|
| 10/05/20 | BYF | Review annual reporting requirements for unit operations and emailed Richard West re: | 0.10 |
| 10/07/20 | BYF | Reviewed unit agreement and unit operating agreement for SWB to determine | 0.90 |
| 10/07/20 | BYF | Email to Sutton Lloyd | 0.40 |
| 10/11/20 | BYF | Reviewed Unit Operating Agreement concerning email to Marshall Jones and Sutton Lloyd re: | 0.90 |
| 10/12/20 | BYF | Legal research re: telephone conference with Sutton Lloyd re: | 1.50 |
| 10/12/20 | DAG | Review BYF email and conference with BYF re | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|---|---|---|---|---|
| DAG | GRAHAM DUANE A | 335.00 | 0.20 | 67.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.80 | 1,045.00 |
| **Total Fees** | | | **4.00** | **$1,112.00** |

Client Ref:     005572 - 0220
Invoice Number 413101

November 17, 2020
Page 2

Invoice Total          $1,112.00

ARMBRECHT JACKSON

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413101 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

| | |
|---|---|
| **Invoice Total** | **$1,112.00** |

Amount enclosed: _____


ARMBRECHT JACKSON LLP



ARMBRECHT JACKSON<br>
LAWYERS

P.O. Box 290<br>
Mobile, Alabama, 36601<br>
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413102**

For Legal Services Rendered  through 10/31/20

Re:     **005572-0222**
        **NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4, S35, T4N,**
        **R10E (CONECUH COUNTY, ALABAMA)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/02/20 | BYF | Telephone conference with Marvin Rogers re: State claim to water bottoms in unit. | 0.10 |
| 10/05/20 | BYF | Telephone conference with Marvin Rogers re: force pooling affidavit. | 0.10 |
| 10/06/20 | BYF | Review title file and updated title documents from Kelly Baker in conjunction with preparation of supplemental PTO. | 4.20 |
| 10/06/20 | BYF | Further telephone conference with Kelly Baker re: ▮▮▮▮▮ | 0.10 |
| 10/06/20 | BYF | Email to Marshall Jones and Sutton Lloyd re: ▮▮▮▮▮ | 0.10 |
| 10/06/20 | BYF | Further email to Kelly Baker re: ▮▮▮▮▮ | 0.20 |
| 10/06/20 | BYF | Reviewed JOA and accompanying documents for response to Strago query re: amendment to JOA based on new leases. | 0.80 |
| 10/07/20 | BYF | Email to Marshall Jones and Sutton Lloyd re: ▮▮▮▮▮ | 0.40 |
| 10/07/20 | BYF | Email to Greg Pearson re: State's consent to force pooling and reviewed file in conjunction with same. | 0.30 |

Client Ref:.    005572 - 0222                                    November 17, 2020
**Invoice Number 413102**                                                  **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/07/20 | BYF | Telephone conference with Marshall Jones and Sutton Lloyd re: ████████ | 0.40 |
| 10/07/20 | BYF | Prepared, revised and finalized affidavit of Benjamin Y. Ford re: notice | 0.90 |
| 10/07/20 | BYF | Letter to Marvin Rogers fwding affidavits of Sutton Lloyd and Notice and publication affidavits. | 0.10 |
| 10/07/20 | BYF | Email to Marvin Rogers re: affidvits of Sutton Lloyd and Notice and publication affidavits. | 0.10 |
| 10/07/20 | BYF | Telephone conference with Marvin Rogers re: upcoming hearing and pre-filed exhibits. | 0.20 |
| 10/07/20 | BYF | Telephone conference with Jennifer Weber with DCNR re: upcoming hearing. | 0.10 |
| 10/07/20 | BYF | Email to Jennifer Weber re: date of hearing and Zoom invites. | 0.20 |
| 10/08/20 | BYF | Prepared for hearing on Sklar Petitions by reviewing technical exhibits from first round of hearings. | 1.20 |
| 10/08/20 | BYF | Compiled technical exhibits for OGB and emailed same to Marvin Rogers at OGB. | 0.50 |
| 10/08/20 | BYF | Email to Bud Goza adressing concerns with Petitions. | 0.70 |
| 10/08/20 | BYF | Telephone conference with OGB staff re: pre-filed exhibits. | 0.10 |
| 10/08/20 | BYF | Email to and from Kim Anderson re: ████████ ████████ | 0.10 |
| 10/08/20 | BYF | Review proposed permit application and email to Kim Anderson re: ████ | 0.10 |
| 10/08/20 | BYF | Further telephone conference with Marvin Rogers re: OGB petitions. | 0.30 |
| 10/08/20 | BYF | Further email to Marvin Rogers re: testimony at hearing. | 0.10 |



Client Ref:     005572 – 0222                                November 17, 2020
**Invoice Number 413102**                                          **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/08/20 | BYF | Review further email from Kim Anderson re: ███████ | 0.10 |
| 10/08/20 | BYF | Review letter from DCNR consenting to force pooling. | 0.10 |
| 10/08/20 | BYF | Meeting with DAG re: ███████ | 0.20 |
| 10/08/20 | BYF | Meeting with DAG re: ███████ | 0.90 |
| 10/08/20 | DAG | Review draft email to Bud Goza and conference with BYF re: ███ | 0.90 |
| 10/09/20 | BYF | Revised and finalized email to Bud Goza re: concerns about petitions. | 0.30 |
| 10/09/20 | DAG | Further review of proposed email. | 0.10 |
| 10/14/20 | BYF | Telephone conference with Marvin Rogers re: Strago continuance request. | 0.10 |
| 10/14/20 | BYF | Telephone conference with Tom Watson re: Strago continuance request. | 0.20 |
| 10/14/20 | BYF | Email to Sklar team re: ███████ | 0.30 |
| 10/16/20 | BYF | Letter to Marvin Rogers re: Strago's request for continuance and review file in conjunction with same. | 0.50 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A. | 335.00 | 1.00 | 335.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 14.10 | 3,877.50 |
| **Total Fees** | | | **15.10** | **$4,212.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 09/30/20 | Federal Express Corporation - 9/24 Janet Overton, State Oil & Gas Board of AL;INVOICE #7-136-52327 | 62.45 |
| 10/02/20 | 303 Photocopies - Notices of Meeting (Docket Nos. 10-20-20-04, 05 & 06 | 30.30 |
| 10/02/20 | Postage (100 @ .50 each) | 50.00 |
| 10/07/20 | Federal Express Corporation - 9/29 S. Marvin Rogers, Esq., State Oil & Gas Board of AL, Tuscaloosa, AL;INVOICE #7-143-92899 | 62.60 |



Client Ref:    005572 - .0222                                    November 17, 2020
**Invoice Number 413102**                                            **Page 4**

| Date | Expenses | Amount |
|------|----------|--------|
| 10/09/20 | Evergreen Courant - The Evergreen Courant - Legal Notices (Docket Nos. 10-20-20-04, 10-20-20-05, and 10-20-20-06);INVOICE #196789 | 503.65 |
| 10/14/20 | Federal Express Corporation - 10/7 S. Marvin Rogers, Esq., State Oil and Gas Board of AL, Tuscaloosa, AL;INVOICE #7-150-93764 | 62.45 |

**Total Expenses & Charges**                                         **$771.45**

                                      **Invoice Total**              **$4,983.95**

ARMBRECHT JACKSON
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413102 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0222 |
| Matter Name: | NW4 OF SW4 & SW4 OF NW4, S36 AND NE4 OF SE4 & SE4 OF NE4, S35, T4N, R10E (CONECUH COUNTY, ALABAMA) |

**Invoice Total**                                 **$4,983.95**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

November 17, 2020
**Invoice Number 413103**

For Legal Services Rendered  through 10/31/20

Re:      **005572-0225**
         **BANKRUPTCY MATTERS**

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 10/01/20 | BYF | Review and respond to email from John Strausser re: reviewed file in conjunction with ▮ | 0.40 |
| 10/01/20 | BYF | Review and respond to email from Chris Fidler at Carl Gungol Exploration re: RAPAD lien claim. | 0.20 |
| 10/02/20 | BYF | Reviewed various objections to SEC's motion to clarify order. | 1.80 |
| 10/02/20 | DAG | Review Howell objects to motion to clarify.  Review Pruet proposed revisions to proposed order. | 0.10 |
| 10/05/20 | BYF | Review and respond to email from Craig Geno re: Kudzu JIB balance. | 0.30 |
| 10/06/20 | DAG | Review emails concerning annual report due with OGB. | 0.10 |
| 10/12/20 | BYF | Review ▮ | 0.50 |
| 10/13/20 | BYF | Reviewed and revised proposed Motion to Assume Oil and Gas Leases and review research file re: same. | 1.60 |
| 10/13/20 | DAG | Review motion to assume oil and gas leases. | 0.20 |
| 10/14/20 | BYF | Further review of law concerning ▮ | 0.20 |

Client Ref:    005572 - 0225                                          November 17, 2020
Invoice Number 413103                                                          Page 2

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/15/20 | BYF | Email to and from Chris Fidler re: Mississippi lien claim question. | 0.10 |
| 10/15/20 | BYF | Email to Keri Riley re: █████████ | 0.10 |
| 10/16/20 | BYF | Review recent bankruptcy filings via Pacer. | 0.30 |
| 10/16/20 | BYF | Review Rule 2004 Motion from Pickens et al. and emails from Sklar team re: █████ | 0.30 |
| 10/16/20 | BYF | Review emails concerning Strago objection to JIBs. | 0.20 |
| 10/16/20 | BYF | Email to Jennifer Weber re: continuance of Myrtice Ellis petitions. | 0.10 |
| 10/16/20 | DAG | Review Tauber motion re discovery. Respond to Keri Riley email re █████ | 0.20 |
| 10/19/20 | BYF | Review 2004 requests and Sklar's proposed objection to same and reviewed emails re: █████ | 1.80 |
| 10/19/20 | BYF | Review JOA and COPAS provisions re: █████ ███████ | 0.70 |
| 10/19/20 | BYF | Reviewed Objections to Sklar's Motion to Clarify and outlined proposed issues to be addressed. | 1.70 |
| 10/19/20 | BYF | Meeting with DAG to discuss █████ ████████ | 0.90 |
| 10/19/20 | DAG | Review objection to 2004 motion (.2). Conference with Marshall Jones re █████ (.5). Conference with BYF ████████ (.7). Review various objections to motion to clarify (.4). | 1.80 |
| 10/20/20 | BYF | Zoom conference with Sklar team re: █████ ███████ | 1.00 |
| 10/20/20 | BYF | Meeting with DAG re: █████ | 0.90 |
| 10/20/20 | BYF | Review emails from Bud Goza re: objections to JIBs. | 0.10 |



Client Ref:     005572 – 0225                                   November 17, 2020
**Invoice Number 413103**                                              **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/20/20 | BYF | Review JOA provisions concerning ███ ███ and email to DAG re: ███ | 0.40 |
| 10/20/20 | BYF | Review emails from Sklar team and DAG re: ███ | 0.10 |
| 10/20/20 | BYF | Review further emails from Sklar team re: ███ | 0.10 |
| 10/20/20 | DAG | Continue reviewing operating agreements (.7). Conference with BYF re ███ (.3). Attend conference call to review ███ (1.3). Further conference with BYF (.3). Review John Strausser email (.1). Review pro forma re gas plants (.1). Review list of unpaid JIB's (.1). Review and respond to Marshall Jones email concerning ███ (.2). | 3.20 |
| 10/21/20 | BYF | Review file in preparation for hearing on Motion to Clarify. | 0.40 |
| 10/21/20 | BYF | Review emails from Sklar team re: ███ | 0.20 |
| 10/21/20 | BYF | Review and revise proposed Order on Motion to Clarify. | 0.10 |
| 10/21/20 | BYF | Prepared for hearing on Motion to Clarify. | 0.80 |
| 10/21/20 | DAG | Review final cash collateral order (.6). Review motion for clarification (.1). Review order authorizing payment of working interest revenue (.1). Email BYF re ███ (.1). Review revisions to proposed order re ███ (.1). | 1.00 |
| 10/22/20 | BYF | Further preparations for hearing on Motion to Clarify. | 2.30 |
| 10/22/20 | BYF | Attended Hearing on Motion to Clarify. | 1.00 |
| 10/22/20 | BYF | Zoom meeting with Sklar team and DAG ███ ███ | 0.60 |

AJ ARMBRECHT JACKSON

Client Ref:    005572 - 0225
**Invoice Number 413103**

November 17, 2020
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 10/22/20 | DAG | Review emails re ▓▓▓▓ (.1).  Conference with BYF re ▓▓▓▓ (.2).  Attend court hearing (1.2).  Conference with Sklar personnel re ▓▓▓▓ (1.1).  Conference with BYF (.1). | 2.70 |
| 10/26/20 | DAG | Review and respond to Keri Riley email (.1).  Email BYF re ▓▓▓▓ (.1). | 0.20 |
| 10/27/20 | BYF | Reviewed East/West Mortgage documents and related file in preparation for telephone conference with Keri Riley. | 1.70 |
| 10/27/20 | BYF | Telephone conference with Keri Riley re ▓▓▓▓ | 0.50 |
| 10/27/20 | BYF | Email to Chris Fiddler re: lien against Mississippi well and review file in conjunction with same. | 0.40 |
| 10/27/20 | DAG | Prepare for and participate in call with Keri Riley and BYF to discuss ▓▓▓▓ | 0.60 |
| 10/29/20 | BYF | Review email from Marshall Jones re ▓▓▓▓ | 0.10 |
| 10/29/20 | DAG | Conference with BYF (.2).  Review Marshall Jones email (.1). | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 10.40 | 3,484.00 |
| BYF | FORD, BENJAMIN Y | 275.00 | 21.90 | 6,022.50 |
| **Total Fees** | | | **32.30** | **$9,506.50** |
| | | **Invoice Total** | | **$9,506.50** |



ARMBRECHT JACKSON
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413103 |
| Bill Date: | November 17, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**     **$9,506.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413184**

For Legal Services Rendered  through 11/30/20

Re:     **005572-0077**
        **BROOKLYN FIELD, CONECUH & ESCAMBIA CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/11/20 | BYF | Review unit operating agreements for NWB and NEB and email to Sklar team re: ▮▮▮▮▮ | 0.40 |
| 11/12/20 | BYF | Review and respond to email from Harold De Leon re: ▮▮▮▮▮ | 0.50 |
| 11/13/20 | BYF | Revised proposed notice letter to Pruet re: access to NWB and NEB well sites and plants and email to Sutton Lloyd re: ▮▮▮ | 1.20 |
| 11/16/20 | BYF | Review emails from Marshall Jones and Richard West re: ▮▮▮▮ | 0.20 |
| 11/16/20 | BYF | Review and respond to additional emails concerning ▮▮▮▮ | 0.10 |
| 11/17/20 | BYF | Review proposed inspection letter and meeting with DAG re: ▮▮▮ | 0.40 |
| 11/18/20 | BYF | Review several emails and information from Sklar team re: ▮▮▮▮ | 1.40 |
| 11/18/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.80 |
| 11/18/20 | BYF | Reviewed unit agreements and Escambia JOA re: ▮▮▮▮▮ and email to Sklar team re: ▮▮▮ | 0.60 |

Client Ref:      005572 - 0077                                          December 4, 2020
**Invoice Number 413184**                                                      **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/19/20 | BYF | Reviewed emails and information concerning ▮▮▮ ▮▮▮▮▮▮▮▮▮ and reviewed proposed letter to WIOs concerning same. | 1.60 |
| 11/20/20 | BYF | Review and revise proposed letter to NWB and NEB owners re: flaring issues and email to DAG re: ▮▮▮▮ | 0.50 |
| 11/20/20 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.20 |
| 11/20/20 | BYF | Further review of letter to WI owners re: Pruet flaring and email re: ▮▮▮▮ | 0.30 |
| 11/30/20 | BYF | Reviewed correspondence and file concerning Pruet gas flaring in NEB and NWB. | 1.80 |
| 11/30/20 | BYF | Telephone conference with Alex Owen re: Pruet gas flaring in NWB and NEB. | 0.30 |
| 11/30/20 | BYF | Telephone conference with Marshall Jones re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 10.50 | 2,887.50 |
| **Total Fees** | | | **10.50** | **$2,887.50** |
| | | | **Invoice Total** | **$2,887.50** |

ARMBRECHT

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413184
Bill Date:         December 4, 2020
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0077
Matter Name:       BROOKLYN FIELD, CONECUH & ESCAMBIA CTY

**Invoice Total**                              **$2,887.50**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413185**

For Legal Services Rendered  through 11/30/20

Re:      **005572-0097**
         **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/03/20 | BYF | Review and revise proposed Annual Report of Unit Operations and review unit files concerning same. | 0.80 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | **Invoice Total** | | **$220.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413185
Bill Date:       December 4, 2020
Client Code:     005572
Client Name:     SKLAR EXPLORATION COMPANY LLC
Matter Code:     0097
Matter Name:     UNIT II  IN THE LCCF

**Invoice Total**                    **$220.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413186**

For Legal Services Rendered  through 11/30/20

Re:  **005572-0154**
     **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/02/20 | DAG | Review statutes concerning Alabama Tax Tribunal in preparation for appeal.  Review regulations for Alabama Tax Tribunal.  Review forms used to file appeal.  Begin drafting notice of appeal. | 1.10 |
| 11/03/20 | BYF | Review and revise proposed Annual Report of Unit Operations and review unit files concerning same. | 0.80 |
| 11/05/20 | DAG | Continue drafting notice of appeal. | 0.20 |
| 11/13/20 | DAG | Revise notice appeal.  Email BYF re ▮▮▮▮▮ | 0.10 |
| 11/16/20 | BYF | Review proposed Summary of Appeal of tax refund. | 0.30 |
| 11/16/20 | DAG | Conference with BYF re ▮▮▮▮▮▮▮ | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 1.60 | 536.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| **Total Fees** | | | **2.70** | **$838.50** |
| | | **Invoice Total** | | **$838.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413186
Bill Date:        December 4, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0154
Matter Name:      FISHPOND FIELD

**Invoice Total**                    **$838.50**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                        December 4, 2020
Attn: J. MARSHALL JONES, III                    **Invoice Number 413187**
5395 PEARL PARKWAY SUITE 200
BOULDER, CO 80301

For Legal Services Rendered through 11/30/20

Re:      **005572-0158**
         **MT. CARMEL PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/11/20 | BYF | Review Mt. Carmel operating agreement and email to Sutton Lloyd re: ▮ | 0.70 |
| 11/12/20 | BYF | Reviewed Mt. Carmel PA, JOA and associated documents concerning ▮ | 1.40 |
| 11/12/20 | BYF | Review Mt. Carmel Amended/Restated Participation Agreement concerning ▮ | 0.80 |
| 11/12/20 | BYF | Meeting with DAG re: ▮ | 0.70 |
| 11/12/20 | BYF | Email to Sutton Lloyd re: ▮ | 0.30 |
| 11/12/20 | DAG | Conference with BYF re: ▮ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.30 | 100.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.90 | 1,072.50 |
| **Total Fees** | | | **4.20** | **$1,173.00** |

|  | Invoice Total | $1,173.00 |
|--|---------------|-----------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413187
Bill Date:          December 4, 2020
Client Code:        005572
Client Name:        SKLAR EXPLORATION COMPANY LLC
Matter Code:        0158
Matter Name:        MT. CARMEL PROSPECT

**Invoice Total**                          **$1,173.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY , SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413188**

For Legal Services Rendered  through 11/30/20

Re:     **005572-0184**
        **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/04/20 | BYF | Review Joey Hand's proposed revisions to settlement agreement and email to Olivia, Kim and John re: ▮▮▮▮▮ | 0.80 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | Invoice Total | | **$220.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413188 |
| Bill Date: | December 4, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**                          $220.00

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC                              December 4, 2020
Attn: J. Marshall Jones, III                        **Invoice Number 413189**
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

For Legal Services Rendered  through 11/30/20

Re:    **005572-0193**
       **UNIT IV**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/03/20 | BYF | Review and revise proposed Annual Report of Unit Operations and review unit files concerning same. | 0.80 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | Invoice Total | | **$220.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413189 |
| Bill Date: | December 4, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0193 |
| Matter Name: | UNIT IV |

**Invoice Total**                    **$220.00**

Amount enclosed: _____

ARMBRECHT JACKSON



**ARMBRECHT JACKSON**
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

December 4, 2020
**Invoice Number 413190**

For Legal Services Rendered  through 11/30/20

Re:      **005572-0215**
         **SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/09/20 | BYF | Review and respond to email from Olivia Moore re: ▮▮▮▮▮ and reviewed file in conjunction with same. | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.20 | 55.00 |
| **Total Fees** | | | 0.20 | **$55.00** |
| | | **Invoice Total** | | **$55.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413190 |
| Bill Date: | December 4, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0215 |
| Matter Name: | SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.) |

**Invoice Total**                    **$55.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY  SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413191**

For Legal Services Rendered  through 11/30/20

Re:     **005572-0216**
        **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/16/20 | BYF | Review and respond to email from Tripp Owens re: Cindy Fleming | 0.20 |
| 11/17/20 | BYF | Additional review of file concerning suspended interests of Cindy Fleming et al. | 1.00 |
| 11/17/20 | BYF | Telephone conference with Tripp Owens re: Cindy Flemin suspended interest. | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.50 | 412.50 |
| **Total Fees** | | | **1.50** | **$412.50** |

| | Invoice Total | $412.50 |
|---|---|---|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413191 |
| Bill Date: | December 4, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL) |

**Invoice Total**                         **$412.50**

Amount enclosed: _____





ARMBRECHT JACKSON

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                           December 4, 2020
Attn: J. MARSHALL JONES, III                      **Invoice Number 413192**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 11/30/20

Re:      **005572-0217**
         **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N,**
         **R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/16/20 | BYF | Review additional documents and file related to Coy and Odessa Nobley succession and email to Olivia Moore re ▮▮▮ | 0.30 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.30 | 82.50 |
| **Total Fees** | | | 0.30 | **$82.50** |
| | | **Invoice Total** | | **$82.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413192 |
| Bill Date: | December 4, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0217 |
| Matter Name: | S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL) |

**Invoice Total**          **$82.50**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413193**

For Legal Services Rendered  through 11/30/20

Re:     **005572-0219**
        **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/03/20 | BYF | Review and revise proposed Annual Report of Unit Operations and review unit files concerning same. | 0.80 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | **Invoice Total** | | **$220.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413193
Bill Date:        December 4, 2020
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0219
Matter Name:      SE BROOKLYN OIL UNIT

**Invoice Total**                              **$220.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413194**

For Legal Services Rendered  through 11/30/20

Re:     **005572-0220**
        **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/03/20 | BYF | Review and revise proposed Annual Report of Unit Operations and review unit files concerning same. | 0.80 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |

| Date | Expenses | | Amount |
|------|----------|---|--------|
| 10/12/20 | Westlaw-BYF | | 18.74 |
| 10/12/20 | | | 0.00 |
| **Total Expenses & Charges** | | | **$18.74** |

|  |  | Invoice Total | **$238.74** |
|--|--|--------------|-------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413194 |
| Bill Date: | December 4, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total**                    **$238.74**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

December 4, 2020
**Invoice Number 413195**

For Legal Services Rendered  through 11/30/20

Re:     **005572-0225**
        **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/02/20 | BYF | Reviewed recently filed pleadings via PACER. | 0.30 |
| 11/03/20 | DAG | Review Rule 2004 motions.  Review documents uploaded to data room re ███████ | 0.60 |
| 11/04/20 | BYF | Meeting with DAG to discuss ███████ | 1.10 |
| 11/04/20 | DAG | Review rules concerning 2004 examination (1.1). Conference with James Katchadurian, Keri Riley, and Jeff Brinen re ███████ (.9).  Email BYF re ███ (.1). Conference with BYF re ███████ (1.0).  Draft memorandum to James Katchadurian (.6). | 3.70 |
| 11/05/20 | BYF | Review ███████ from DAG and email to Sklar team re ███ | 0.80 |
| 11/05/20 | DAG | Revise and send memorandum to James Katchadurian re ███████ | 1.00 |
| 11/06/20 | DAG | Review reserve report (.3). | 0.30 |
| 11/08/20 | DAG | Conference with various Sklar representatives to ███████ | 2.70 |

Client Ref:     005572 - 0225
Invoice Number 413195

December 4, 2020
Page 2

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/09/20 | BYF | Meeting with DAG to discuss ███████████ | 1.40 |
| 11/09/20 | BYF | Review of documents to be produced in response to 2004 requests. | 8.10 |
| 11/09/20 | DAG | Review Keri Riley email re ████████████ Begin reviewing emails. Conference with BYF re████████ ████████████ Review emails to remove privileged documents. Review and respond to various Keri Riley emails. Further conference with BYF. | 6.60 |
| 11/10/20 | BYF | Continued review of documents to be produced in response to 2004 examinations. | 7.30 |
| 11/10/20 | BYF | Review file concerning ████████████ ████████████ and email to John Strausser and Olivia Moore re: ██████ | 0.60 |
| 11/10/20 | BYF | Telephone conference with Marvin Rogers re: status of Myrtice Ellis petitions. | 0.10 |
| 11/10/20 | DAG | Continue reviewing emails.  Send various emails to Keri Riley. | 6.80 |
| 11/11/20 | BYF | Continued reviewing and finalizing documents to be produced and email to Keri Riley re ██████ | 2.30 |
| 11/11/20 | DAG | Conference with BYF re████████ (.8).  Review BYF email to Keri Riley re ████████████ (.1). | 0.90 |
| 11/12/20 | BYF | Zoom conference with CR3 and Kutner Brinen re: ████████████ | 0.80 |
| 11/12/20 | DAG | Conference with James Katchadurian, Keri Riley, etc. ████████████ | 1.00 |
| 11/13/20 | BYF | Meeting with DAG re: ████████████ | 0.70 |

ARMBRECHT JACKSON

Client Ref:       005572 – 0225                                    December 4, 2020
Invoice Number 413195                                                      Page 3

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/13/20 | DAG | Review plats for Southwest and Southeast Brooklyn and forward to James Katchadurian and Keri Riley (.4).  Review Unit Operating Agreement re ███████ ( .4)   Conference with BYF re██████ (.6).  Review Keri Riley email (.1).  Email concerning ████████████████ (.1).  Review Marshall Jones email (.1). | 1.70 |
| 11/16/20 | BYF | Meeting with DAG to discuss ██████████ ███████ | 0.60 |
| 11/16/20 | DAG | Conference with BYF re ██████████ (.4).  Review and respond to Marshall Jones email re tardy Pruet revenue payment (.1). | 0.50 |
| 11/17/20 | BYF | Review and ██████████████████ ████████ | 0.30 |
| 11/17/20 | BYF | Review and respond to emails from Keri Riley re: ████████████████ | 0.20 |
| 11/17/20 | DAG | Review emails concerning ████████████ ████████████████████ (.3).  Draft letter to Pruet counsel (.4).  Conference with Marshall Jones (.2).  Finalize and send letter (.3).  Review reply (.1). | 1.30 |
| 11/18/20 | BYF | Reviewed various JOAs and recording supplements to determine ██████████████ and email to KB and CR3 re: ██████ | 3.90 |
| 11/18/20 | BYF | Review and respond to several additional emails concerning ████████████████████ | 0.40 |

ARMBRECHT JACKSON

Client Ref:     005572 - 0225                                    December 4, 2020
Invoice Number 413195                                                    Page 4

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/18/20 | DAG | Review and respond to emails concerning ▮▮▮ (.3). Review Harold DeLeon report (.1). Draft letter to Pruet lawyer (.3). Finalize and send letter (.1). Conference with Marshall Jones and John Strausser (.3). Begin draft of further communications concerning Pruet's heavy flaring (2.8). Review draft email from Marshall Jones to Roger Chapman (.1). Review spreadsheet concerning ▮▮▮ (1.). Review additional emails concerning ▮▮▮ (.3). Review Harold DeLeon email (.1). Review and respond to additional Harold DeLeon email (.1). Conference with BYF re ▮▮▮ (.4). | 5.00 |
| 11/19/20 | BYF | Reviewed Motion to for Relief of Stay to conduct change of operator vote and meeting with DAG re: same. | 0.80 |
| 11/19/20 | DAG | Review and respond to John Strausser email (.1). Review BYF memo re ▮▮▮ (.1). Review motion to lift stay (.4). Review and respond to various emails concerning ▮▮▮ (.1). Conference with Marshall Jones (.1). Review motion to expand role (.1). Review and respond to Richard West email (.1). Email Keri Riley (.1). Revise proposed letter to Pruet (1.1). Review and respond to additional emails (.2). Conference with BYF re ▮▮▮ (.7). Email CPA re ▮▮▮ (.5). Conference with CPA re ▮▮▮ (1.1). | 4.70 |
| 11/20/20 | BYF | Attended Zoom call with KB, CR3 and John Strausser to ▮▮▮ | 1.60 |



Client Ref:      005572 - 0225                                          December 4, 2020
**Invoice Number 413195**                                                     Page 5

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/20/20 | DAG | Email Pruet lawyer re status of EFM data (.1). Review Jeremy Retherford reply and forward to client (.1). Review BYF email (.1). Review Marshall Jones email (.1). Zoom conference to discuss ▮▮▮ (.7). Zoom conference with Keri Riley to discuss ▮▮▮ (.6). Conference with Marshall Jones (.1). Conference with BYF (.3). Revise letter to Pruet (.3). Review Jeremy Retherford email and forward to client. (.1). Conference with CPA (.2). Review Marshall Jones email (.1). | 3.00 |
| 11/22/20 | DAG | Review and respond to Todd Bearup email re ▮▮▮ | 0.10 |
| 11/23/20 | BYF | Prepared for 2004 examinations. | 2.00 |
| 11/23/20 | BYF | Continued preparing for 2004 examinations and had Zoom call with KB, CR3 and DAG ▮▮▮ | 1.70 |
| 11/23/20 | DAG | Review Richard West email (1). Conference with Keri Riley, James Katchdurian, and BYF re ▮▮▮ (1.1) | 1.20 |
| 11/24/20 | BYF | Attended 2004 examinations via Zoom for James Katchudurian and Howard Sklar. | 10.20 |
| 11/24/20 | DAG | Review documents for possible production in response to Tauber 2004 examination (.3). Review one set of exhibits for depositions (.2). Email Jeremy Retherford (.1). Attend 2004 Examination of James Katchadurian (4.2). Conference with Keri Riley, Jeff Brinen, James Katchadurian and BYF (.3). Attend 2004 Examination of Howard Sklar (5.4). | 10.50 |
| 11/25/20 | BYF | Telephone conference with Marshall Jones re ▮▮▮ | 0.30 |
| 11/25/20 | BYF | Telephone conference with DAG re ▮▮▮ | 0.70 |
| 11/25/20 | BYF | Zoom conference with CR3 and KB teams re ▮▮▮ | 1.00 |



Client Ref:      005572 - 0225
**Invoice Number 413195**

December 4, 2020
**Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 11/25/20 | BYF | Review and respond to email from DAG re ▇▇▇ ▇▇▇▇▇ | 0.20 |
| 11/25/20 | DAG | Review Pruet reply concerning problems in NEB and NWB units (.3). Email to Marshall Jones, et al., re ▇▇▇▇ (.3). Review and respond to Richard West email (.1). Conference with BYF re ▇▇▇ ▇▇▇ (.7). Conference with Keri Riley, James Katchadurian et al. re ▇▇▇ (1.0). Email BYF re ▇▇▇▇ ▇▇▇ (.3). | 2.70 |
| 11/30/20 | BYF | Review Ad Hoc committee's motion for relief from stay and outlined issues. | 1.70 |
| 11/30/20 | BYF | Meeting with DAG to discuss ▇▇▇▇ ▇▇▇ | 0.90 |
| 11/30/20 | BYF | Legal research re: ▇▇▇ | 0.90 |
| 11/30/20 | BYF | Meeting with CPA to discuss ▇▇▇ | 0.70 |
| 11/30/20 | BYF | Legal research re: ▇▇▇ | 3.80 |
| 11/30/20 | BYF | Memo to DAG re: ▇▇▇ | 1.00 |
| 11/30/20 | DAG | Conference with MWS re ▇▇▇ (.6). Further review of motion to modify stay (.3). Begin drafting response to motion (2.4). Review Marshall Jones email (.1). Conference with BYF re ▇▇▇ (1.2). Review Richard West eamil re ▇▇▇ (.2). | 4.80 |
| 11/30/20 | MWS | Reviewed the motion for relief from the automatic stay | 0.60 |
| 11/30/20 | MWS | Began researching the ▇▇▇ | 0.50 |



Client Ref:      005572 - 0225
**Invoice Number 413195**

December 4, 2020
**Page 7**

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|----------------------|--------|--------|-----------|
| DAG | GRAHAM DUANE A | 335.00 | 59.10 | 19,798.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 56.40 | 15,510.00 |
| MWS | SMITH, MATTHEW W. | 140.00 | 1.10 | 154.00 |
| **Total Fees** | | | **116.60** | **$35,462.50** |

| Date | Expenses | Amount |
|----------|---------------|--------|
| 11/04/20 | Westlaw - DAG | 14.39 |
| **Total Expenses & Charges** | | **$14.39** |

| | Invoice Total | $35,476.89 |
|--|---------------|------------|

ARMBRECHT JACKSON

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413195 |
| Bill Date: | December 4, 2020 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**          **$35,476.89**

Amount enclosed: _____

ARMBRECHT JACKSON

# ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

January 13, 2021
**Invoice Number 413547**

For Legal Services Rendered  through 12/31/20

Re:     **005572-0077**
        **BROOKLYN FIELD, CONECUH & ESCAMBIA CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/07/20 | BYF | Reviewed analysis of EFM data from Flow Services and Consulting. | 0.30 |
| 12/16/20 | BYF | Emails to and from Sklar team re: ██████████ | 0.50 |

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | | | |
| | | **Invoice Total** | | **$220.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413547 |
| Bill Date: | January 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0077 |
| Matter Name: | BROOKLYN FIELD, CONECUH & ESCAMBIA CTY |

**Invoice Total**                           **$220.00**

Amount enclosed: _____

# ARMBRECHT JACKSON LLP
L A W Y E R S

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

January 13, 2021
**Invoice Number 413546**

For Legal Services Rendered  through 12/31/20

Re:     **005572-0115**
        **ADEM**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/16/20 | BYF | Telephone conference with Ken Hanby re: ADEM inspections at well sites. | 0.80 |

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | | | |
| | | **Invoice Total** | | **$220.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413546 |
| Bill Date: | January 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0115 |
| Matter Name: | ADEM |

**Invoice Total**         **$220.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

January 13, 2021
**Invoice Number 413545**

For Legal Services Rendered  through 12/31/20

Re:     **005572-0154**
        **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/31/20 | DAG | Finalize appeal forms. | 0.50 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.50 | 167.50 |
| **Total Fees** | | | **0.50** | **$167.50** |

|  | Invoice Total | **$167.50** |
|--|---------------|-------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413545 |
| Bill Date: | January 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0154 |
| Matter Name: | FISHPOND FIELD |

**Invoice Total** $167.50

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                     January 13, 2021
Attn: J. MARSHALL JONES, III                       **Invoice Number 413544**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 12/31/20

Re:      **005572-0217**
         **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N,**
         **R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/03/20 | BYF | Telephone conference with Mike Cheeseman. | 0.30 |
| 12/03/20 | BYF | Review file re: interests of Arthur Nichols and email to Mary McPhillips re: ███ | 0.40 |
| 12/21/20 | BYF | Revised and finalized petition to probate will of Galena May and accompanying pleadings and reviewed file in conjunction with same. | 1.80 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.50 | 687.50 |
| **Total Fees** | | | **2.50** | **$687.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 12/22/20 | Santa Rosa Co., FL Clerk of Court - Filing Fee:  Petition for Summary Administration re: Estate of Galena May | 345.00 |
| **Total Expenses & Charges** | | **$345.00** |

|  | **Invoice Total** | **$1,032.50** |
|--|-------------------|-------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413544
Bill Date:        January 13, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0217
Matter Name:      S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR
                  S16, T5N, R29W (SANTA ROSA COUNTY, FL)

**Invoice Total**          **$1,032.50**

Amount enclosed: _____





ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

January 13, 2021
**Invoice Number 413543**

For Legal Services Rendered  through 12/31/20

Re:       **005572-0225**
          **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/01/20 | BYF | Review and respond to emails from Sklar team re: ███████ | 0.40 |
| 12/01/20 | BYF | Telephone conference with Marshall Jones and John Strausser re: ███████ | 0.50 |
| 12/01/20 | DAG | Continue drafting response to Motion to Modify Stay (1.6).  Email Richard West re ███████ (.1).  Review ███████ (.5). Conference with MWS (.2).  Conference with Marshall Jones (.1).  Review BYF memo (.2). | 2.80 |
| 12/01/20 | MWS | Furthered research into ███████ | 4.30 |
| 12/02/20 | BYF | Research re: ███████ | 0.80 |
| 12/02/20 | BYF | Attended Zoom call on Myrtice Ellis well/JOA. | 1.30 |
| 12/02/20 | BYF | Reviewed proposed response to motion for relief from stay and reviewed file in conjunction with same. | 1.20 |
| 12/02/20 | DAG | Review caselaw concerning ███████ (1.0).  Continue drafting response in opposition to Motion to Modify Stay (1.3).  Email BYF re ███████ (.2).  Review ███████ (.1). | 2.60 |

Client Ref: 005572 - 0225
**Invoice Number 413543**

January 13, 2021
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/03/20 | BYF | Telephone call with Marshall Jones and Howard Sklar re: ▇▇▇▇▇▇▇ | 0.80 |
| 12/03/20 | BYF | Continued reviewing and revising proposed response to ad hoc committee motion to lift stay. | 1.00 |
| 12/03/20 | BYF | Meeting with DAG to discuss ▇▇▇▇▇▇ ▇▇▇▇▇ | 0.90 |
| 12/03/20 | BYF | Call with DAG and Keri Riley to discuss ▇▇▇▇ ▇▇▇▇▇ | 0.40 |
| 12/03/20 | BYF | Review proposed Response to Motion to Lift Stay. | 0.30 |
| 12/03/20 | BYF | Review Myrtice Ellis file re: lease expirations for Sklar leases and email to John Aubrey re: same. | 0.50 |
| 12/03/20 | BYF | Legal research re: ▇▇▇▇▇▇▇ | 1.70 |
| 12/03/20 | DAG | Review various emails concerning ▇▇▇▇▇ ▇▇▇▇▇ (.2). Further revisions to response to Motion to Modify Stay (.4). Conference with BYF re ▇▇▇ (.9). Review East-West Bank mortgage (.2). Conference with BYF (.2). Review and respond to Marshall Jones email re ▇▇▇▇ (.3). Conference with Keri Riley re ▇▇▇▇ (.6). | 2.70 |
| 12/04/20 | BYF | Reviewed pleadings via PACER. | 0.10 |
| 12/04/20 | BYF | Attended status conference via Zoom. | 0.90 |
| 12/04/20 | BYF | Meeting with DAG to discuss ▇▇▇▇▇ | 0.60 |
| 12/04/20 | BYF | Telephone conference with Marshall Jones to discuss ▇▇▇▇▇ | 0.50 |
| 12/04/20 | BYF | Further review and revise proposed Response to Motion to Lift Stay. | 1.40 |
| 12/04/20 | DAG | Attend bankruptcy court hearing (.8). Conference with BYF re ▇▇ and re ▇▇▇▇ ▇▇▇▇ (.7). Conference with Marshall Jones (.3). | 1.80 |



Client Ref: 005572 - 0225
**Invoice Number 413543**

January 13, 2021
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/06/20 | DAG | Further revision in response to motion to modify stay (.4). Email Keri Riley and Jeff Brinen re ▮ (.1). | 0.50 |
| 12/07/20 | BYF | Zoom meeting with KB, CR3 and Sklar team to ▮ | 1.50 |
| 12/07/20 | BYF | Prepare for 2004 exam regarding gas plant operations. | 2.00 |
| 12/07/20 | BYF | Reviewed proposed disclosure statement. | 0.30 |
| 12/07/20 | DAG | Memorandum to James Katchadurian re ▮ (1.0). Conference with James Kathadurian, Keri Riley, Marshall Jones and John Strausser in ▮ (1.5). Review report concerning ▮ (.1). Begin review of disclosure statement (1.2). | 3.80 |
| 12/08/20 | BYF | Reviewed and revised proposed disclosure statement for plan of reorganization. | 1.50 |
| 12/08/20 | BYF | Review document requests from ad hoc comittee. | 1.00 |
| 12/08/20 | BYF | Review emails from Keri Riley and Tim Swanson re: discovery dispute. | 0.30 |
| 12/08/20 | BYF | Continued revising disclosure statement. | 0.30 |
| 12/08/20 | BYF | Meeting with DAG re: ▮ | 0.80 |
| 12/08/20 | DAG | Review John Strausser email and chart re ▮ (.1). Review emails concerning ▮ (.1). Continue review disclosure statement (.4). Email Keri Riley (.1). Review Tim Swanson email (.1). Conference with BYF re ▮ (.9). | 1.70 |
| 12/09/20 | BYF | Further review and revise proposed Response to Motion to Lift Stay. | 1.00 |
| 12/09/20 | BYF | Meeting with DAG re: ▮ | 0.90 |



Client Ref:    005572 - 0225                                                January 13, 2021
**Invoice Number 413543**                                                        **Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/09/20 | BYF | Reviewed and revised proposed list of search terms for 2004 document production. | 0.50 |
| 12/09/20 | BYF | Further review and revision of proposed disclosure statement. | 3.70 |
| 12/09/20 | BYF | Telephone conf. with Marhsall Jones re: ▮▮▮▮ | 0.60 |
| 12/09/20 | DAG | Review and revise amended response to Motion to Modify Stay (.8)  Email BYF re same (.1).  Review and respond to Keri Riley email. (.1).  Review BYF revisions and make further revisions (.3).  Email Marshall Jones re ▮▮ (.1).  Review Marshall Jones email (.1).  Conference with Marshall Jones (.2).  Conference with BYF re ▮▮▮▮ (1.5).  Review and respond to Barnett Skelton email (.1).  Email Keri Riley re ▮▮▮▮ (.1).  Prepare list of possible search terms for emails (.3).  Email concerning ▮▮▮▮ (.2) | 3.90 |
| 12/10/20 | BYF | Email to Keri Riley fwding ▮▮▮▮ | 0.10 |
| 12/10/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.50 |
| 12/10/20 | BYF | Prepare for 2004 examination re: gas plant and Zoom meeting with KB and CR3 re: ▮▮▮ | 1.40 |
| 12/10/20 | BYF | Attended 2004 exam re: gas plant via zoom. | 5.00 |
| 12/10/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.40 |
| 12/10/20 | BYF | Telephone conference with Marshall Jones and John Strausser re: ▮▮▮ | 0.80 |

ARMBRECHT JACKSON LLP
LAWYERS

Client Ref:     005572 - 0225                                              January 13, 2021
**Invoice Number 413543**                                                      **Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/10/20 | DAG | Review exhibits for 2004 examination (.9). Review Barnett Skelton email (.1). Revise response and conference with Keri Riley re█████ (.3). Conference with BYF re██████████ (.4). Conference with James Kathadurian and Keri Riley████ ████████████████████ (.4). Attend 2004 examination of James Katchadurian re gas plants (4.9). Conference with BYF (.2). Conference with James Katchadurian (.2). Email to Sklar group re█████████████████████ (.1). | 7.50 |
| 12/11/20 | BYF | Meeting with DAG to discuss███████████ ████████████ | 0.40 |
| 12/11/20 | BYF | Zoom conference with CR3 and Sklar team re:█████████████████████████████ | 1.20 |
| 12/11/20 | BYF | Further meeting with DAG to discuss███████ ███████████████ | 0.70 |
| 12/11/20 | DAG | Review Tim Swanson email (.1). Review prior communications concerning██████████ ███████ (.4). Conference with BYF re ██████ (.5). Email John Strausser (.1). Review John Strausser email re███████ (.2). Conference with John Strausser, Marshall Jones, et al. re█████████████████ ██████ (1.0). Conference with BYF (.7). List███████████████████████ ██████████████ | 3.30 |
| 12/14/20 | BYF | Review emails from Sklar team re:██████████ ███████ | 0.20 |
| 12/14/20 | BYF | Meeting with DAG to discuss███████████ ███████████████ | 0.50 |
| 12/14/20 | BYF | Telephone call with Tim Swanson and DAG re: ad hoc committee document request and prepare for call. | 1.70 |



Client Ref:     005572 - 0225                    January 13, 2021
**Invoice Number 413543**                                 **Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/14/20 | BYF | Meeting with DAG re: ▇▇▇▇▇▇ | 0.50 |
| 12/14/20 | BYF | Legal review of documents to be produced in response to 2004 ad hoc committee document request. | 1.60 |
| 12/14/20 | BYF | Attended Zoom meeting to discuss ▇▇▇▇ | 0.30 |
| 12/14/20 | DAG | Review James Katchadurian and John Strasser emails. Review John Strausser comments re ▇▇▇▇▇ (.2). Review share-file process (.2). Conference with James Katchadurian et al re ▇▇▇ (.5). Conference with BYF (.5). Review reviewing documents for production to ad hoc committee (.5). Conference with Tim Swanson re production of documents for ad hoc committee (1.0). Further conference with James Katchadurian, Marshall Jones et al. re ▇▇▇▇▇ | 5.70 |
| 12/14/20 | BAW | Assist Duane Graham with compilation, and preparation of document. production. | 4.40 |
| 12/15/20 | BYF | Review recent pleadings via PACER including Reply in support of Motion to Lift Stay. | 0.50 |
| 12/15/20 | BYF | Meeting with DAG to discuss ▇▇▇▇ | 0.50 |
| 12/15/20 | BYF | Legal research re: ▇▇▇▇ | 1.30 |
| 12/15/20 | BYF | Continued reviewing documents to be produced in response to ad hoc committee 2004 request. | 1.20 |
| 12/15/20 | BYF | Further meeting with DAG re: ▇▇▇▇ | 0.40 |
| 12/15/20 | BYF | Review and respond to email from John Strausser re: ▇▇▇▇ | 0.20 |
| 12/15/20 | BYF | Uploaded documents to Bankruptcy data room. | 0.50 |



Client Ref: 005572 - 0225
**Invoice Number 413543**

January 13, 2021
**Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/15/20 | BYF | Meeting with DAG to discuss ▮▮▮▮▮ | 1.40 |
| 12/15/20 | DAG | Review Ad Hoc Committee's response concerning motion to Modify Stay (.3). Conference with Marshall Jones and John Strausser re ▮▮ (.4). Conference with BYF re ▮▮▮▮ (.4). Review documents for production to Ad Hoc Committee (2.5). Conference with BAW re ▮▮▮ (.1). Review Pickens et al joinder in motion to modify stay (.1). Review Ad Hoc Committee discovery statement (.1). Email John Strausser re ▮▮▮ (.1). Further conference with BYF re ▮▮ (.4). Email Tim Swanson (.1). Review and respond to Tim Swanson email (.1). Begin preparations for argument on motion to modify stay, including OGB procedures for change of operator. (1.3). Conference with BYF re ▮▮ (0.6) | 6.50 |
| 12/16/20 | BYF | Telephone conference with Marshall Jones re: ▮▮▮ | 0.40 |
| 12/16/20 | BYF | Meetings with DAG to discuss ▮▮▮ | 1.50 |
| 12/16/20 | BYF | Outlined ▮▮▮ | 0.50 |
| 12/16/20 | BYF | Further meetings with DAG to discuss ▮▮▮ | 1.00 |
| 12/16/20 | BYF | Continued reviewing and uploading documents in response to ad hoc committee document request. | 1.30 |
| 12/16/20 | BYF | Zoom meeting with Sklar team, CR3 and KB to discuss ▮▮▮ | 1.50 |
| 12/16/20 | BYF | Additional research re: ▮▮▮ | 0.50 |

ARMBRECHT JACKSON LLP
LAWYERS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/16/20 | DAG | Review additional documents uploaded to Share File (.2). Continue preparations for argument tomorrow on Ad Hoc Committee's motion to modify stay (2.0). Review Keri Riley email (.1). Review and prepare form of witness and exhibit list for possible evidentiary hearing (.5). Conference with BYF re ████ (.3). Review Richard West emails concerning ████████ (.2). Conference with BYF re same (.2). Email Richard West re ████████ (.2). Review and respond to Cary Beene email re email discovery (.1). Conference call with James Katchadurian, Keri Riley et all to ████████ (2.2) Review Ad Hoc Committee exhibits (.5) Conference with BYF (.4). | 6.90 |
| 12/16/20 | BAW | Assist Ben Ford with the preparation of document production. | 1.50 |
| 12/17/20 | BYF | Meeting with DAG re: ████████████ | 0.30 |
| 12/17/20 | BYF | Continued preparing for hearing on motion to lift stay. | 0.80 |
| 12/17/20 | BYF | Research regarding ████████ and email to Keri Riley re: ████ | 1.40 |
| 12/17/20 | BYF | Attended hearing on motion to lift stay and continued preparing for same. | 3.00 |
| 12/17/20 | BYF | Continued preparing for hearing on motion to lift stay. | 2.50 |
| 12/17/20 | BYF | Attended post-hearing conf. call with Sklar team. | 0.80 |
| 12/17/20 | DAG | Review Tim Swanson email (.1). Review various emails re ████████ (.1). Review Keri Riley ████ (.1). Prepare for hearing (3.2). Review ████████ (1.0). Review Disclosure Statement for Plan (.5). Attend hearing in bankruptcy court (2.0). Conference with BYF ████ (.4). Conference with Marshall Jones and Howard Sklar ████ (.4). Conference with client reps and Keri Riley re ████████ (.8). | 8.60 |



Client Ref:      005572 - 0225
**Invoice Number 413543**

January 13, 2021
**Page 9**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/18/20 | BYF | Further review of documents to be produced in response to ad hoc committee document request. | 0.60 |
| 12/18/20 | BYF | Review emails to be produced in response to document request by ad hoc committee. | 1.20 |
| 12/18/20 | BYF | Reviewed proposed disclosure statement for reorganization plan. | 1.00 |
| 12/18/20 | DAG | Conference with BYF (.1). ███████████ ████████ and email Keri Riley re████ (1.0).  Identify Board/Sklar letters to be produced (.3).  Preliminary review of email production matters (.5).  Being reviewing emails for possible production (2.4). | 4.30 |
| 12/18/20 | BAW | Assist Duane Graham with the preparation  of document production. | 1.00 |
| 12/21/20 | BYF | Continued reviewing emails to produce in response to Ad hoc committee's request for production. | 5.70 |
| 12/21/20 | DAG | Continue reviewing emails to prepare for production (5.5).  Conference with BYF (.2).  Further conference with BYF (.2). | 5.90 |
| 12/22/20 | BYF | Continued reviewing emails to produce in response to ad hoc committee 2004 request. | 6.40 |
| 12/22/20 | DAG | Continue reviewing emails to prepare for production (6.7).  Conference with BYF (.3). | 7.00 |
| 12/22/20 | BAW | Assist Duane Graham with the preparation of document production. | 0.50 |
| 12/22/20 | MAW | Assist with Citrix/ShareFile setup and email uploads. | 1.50 |
| 12/23/20 | BYF | Finalized and produced various emails and documents in response to ad hoc committee 2004 request. | 2.30 |
| 12/23/20 | BYF | Telephone conference with Richard Nix re: settlement of GCM case and emails to Keri Riley re: ██████████ | 0.40 |



Client Ref:      005572 - 0225
**Invoice Number 413543**

January 13, 2021
**Page 10**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/23/20 | DAG | Continue reviewing emails to be produced (6.0). Conference with BYF (.2). Conference with Howard Sklar re ▮▮▮▮ (1.2). | 7.40 |
| 12/28/20 | BYF | Telephone conference with Sklar team, KB and CR3 re: ▮▮▮▮▮ | 0.70 |
| 12/28/20 | BYF | Meeting with DAG to discuss ▮▮▮▮▮ | 1.20 |
| 12/28/20 | BYF | Telephone conference with Marshall Jones re: ▮▮▮ ▮▮▮▮ | 0.40 |
| 12/28/20 | BYF | Continued reviewing emails to be produced in response to ad hoc committee's 2004 request. | 3.20 |
| 12/28/20 | DAG | Review court notice (.1).  Continue reviewing emails for production. (3.1).  Conference with Sklar personnel to ▮▮▮▮ (.4). Conference with BYF re ▮▮▮▮ (.7). Conference with Marshall Jones (.4). | 4.70 |
| 12/29/20 | BYF | Meeting with DAG to discuss ▮▮▮▮ ▮▮▮▮ | 0.60 |
| 12/29/20 | BYF | Telephone conference with John Strausser re: ▮▮▮▮ and meeting with DAG re: ▮▮▮ | 1.60 |
| 12/29/20 | BYF | Continued reviewing emails to be produced in response to ad hoc committee 2004 document request. | 6.10 |
| 12/29/20 | BYF | ▮▮▮▮▮▮ and emails to John Strausser re: ▮▮▮▮ | 0.60 |

ARMBRECHT JACKSON LLP
L A W Y E R S

Client Ref:    005572 - 0225
**Invoice Number 413543**

January 13, 2021
**Page 11**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/29/20 | DAG | Email John Strausser re ███████ (.2). Review Avery Alcorn email re ███████ (.1). Review BYF email (.1).  Continue reviewing emails for production (.4).  Conference with BYF re ███████ (.4).  Review ███████ and email re ███████ (.2). Conference call with John Strausser re ███████ (.9).  Review Tim Swanson email re supposed narrowing of discovery requests (.1).  Review and respond to Keri Riley email (.1). Email James Katchadurian and Avery Alcorn re ███████ (.2).  Begin reviewing additional documents requested in new requests for production from Ad Hoc Committee (1.4). | 4.00 |
| 12/30/20 | BYF | Review and respond to emails from DAG re: ███████ | 0.20 |
| 12/30/20 | BYF | Reviewed file concerning Gulf Coast Mineral case and email to Richard Nix re: same. | 0.50 |
| 12/30/20 | BYF | Reviewed proposed mediation statement. | 0.20 |
| 12/30/20 | BYF | Review ███████ and email to Sklar teat, KB, and CR3 re: ███████ | 0.30 |
| 12/30/20 | BYF | Continued reviewing emails to be produced in response to ad hoc committee 2004 document request. | 2.00 |
| 12/30/20 | BYF | Meeting with DAG to discuss ███████ | 0.50 |
| 12/30/20 | DAG | Review and respond to Avery Alcorn email (.1). Review mediation statement (.3).  Review and respond to John Strausser email re ███████ (.1).  Review John Strausser spreadsheet concerning ███████ (.1).  Conference with Marshall Jones (.2).  Review documents to prepare for production (2.1).  Conference with BYF re ███████ (.3) | 3.30 |
| 12/30/20 | MAW | Prepare documents for production. | 1.40 |



Client Ref:      005572 - 0225
**Invoice Number 413543**

January 13, 2021
**Page 12**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/31/20 | BYF | Meeting with DAG to discuss ██████ ████ | 0.60 |
| 12/31/20 | BYF | Revised █████████ and emails to and from Sklar team re: █████ | 0.80 |
| 12/31/20 | BYF | Additional review of emails to be produced to ad hoc committee and finalized and uploaded various production to bankruptcy data room. | 2.30 |
| 12/31/20 | DAG | Continue to review ████████████ ██████ (1.6). Conference with BYF re ████ and re ████████ (.5). Review revised default notice (.1). Review BYF email to John Strausser (.1). Finalize emails for production (.5). | 2.80 |
| 12/31/20 | MAW | Prepare and mark documents for production; assist with setup of Citrix folder and shortcut. | 1.00 |

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 97.70 | 32,729.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 103.90 | 28,572.50 |
| MWS | SMITH, MATTHEW W. | 140.00 | 4.30 | 602.00 |
| MAW | WITTENDORFER, MARY A | 190.00 | 3.90 | 741.00 |
| BAW | WAKELAND, BLANCA A. | 150.00 | 7.40 | 1,110.00 |
| **Total Fees** | | | **217.20** | **$63,755.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 11/30/20 | Westlaw - MWS | 38.61 |
| 12/01/20 | Westlaw - DAG | 2.06 |
| 12/01/20 | Westlaw - MWS | 110.74 |
| 12/01/20 | Westlaw - BYF | 51.89 |
| 12/02/20 | Westlaw - DAG | 17.13 |
| **Total Expenses & Charges** | | **$220.43** |

| | | |
|--|--|--|
| | **Invoice Total** | **$63,975.43** |



# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413543 |
| Bill Date: | January 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**          **$63,975.43**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



ARMBRECHT JACKSON LLP

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

February 15, 2021
**Invoice Number 413801**

For Legal Services Rendered  through 01/31/21

Re:   **005572-0077**
      **BROOKLYN FIELD, CONECUH & ESCAMBIA CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/13/21 | BYF | Review ▓▓▓▓▓▓ and email to DAG re: ▓▓▓▓ | 0.50 |
| 01/15/21 | BYF | Reviewed ▓▓▓▓ and email to DAG re: ▓▓▓ | 0.50 |
| 01/18/21 | BYF | Reviewed various emails concerning ▓▓▓▓ | 0.50 |
| 01/18/21 | BYF | Research re: ▓▓▓▓ and email to DAG re: ▓▓▓ | 1.40 |
| 01/18/21 | BYF | Review ▓▓▓▓▓▓ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.20 | 880.00 |
| **Total Fees** | | | **3.20** | **$880.00** |

|  | Invoice Total | $880.00 |
|--|---------------|---------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number  413801
Bill Date:        February 15, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0077
Matter Name:      BROOKLYN FIELD, CONECUH & ESCAMBIA CTY

**Invoice Total**                              **$880.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

February 15, 2021
**Invoice Number 413802**

For Legal Services Rendered  through 01/31/21

Re:     **005572-0097**
        **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/19/21 | BYF | Further telephone conference with Carlton Brye re: due diligence letter and email to Olivia Moore re: ▮▮▮▮ | 0.40 |
| 01/20/21 | BYF | Emails to and from Carlton Brye re: suspense funds and email to Olivia Moore re: ▮▮▮▮ | 0.30 |
| 01/26/21 | BYF | Review file re: ▮▮▮▮▮▮ and email to Kim Anderson re: ▮▮▮ | 0.60 |
| 01/28/21 | BYF | Reviewed OGB regulations re: TA/SI wells and telephone conferences with Marvin Rogers and Kim Anderson re: OGB petitions. | 0.30 |
| 01/29/21 | BYF | Reviewed file re: SI and TA well status and telephone conference with Marvin Rogers re: same. | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.00 | 550.00 |
| **Total Fees** | | | **2.00** | **$550.00** |

| | Invoice Total | **$550.00** |
|--|--|--|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413802
Bill Date:        February 15, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0097
Matter Name:      UNIT II  IN THE LCCF

**Invoice Total**                              **$550.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

**SKLAR EXPLORATION COMPANY, LLC**                                      February 15, 2021
Attn: J. MARSHALL JONES, III                                  **Invoice Number 413803**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 01/31/21

Re:      **005572-0154**
         **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/05/21 | DAG | Finalize appeal documents and email Marshall Jones re ▮▮▮▮ | 0.90 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.90 | 301.50 |
| **Total Fees** | | | **0.90** | **$301.50** |

|  | Invoice Total | $301.50 |
|--|---------------|---------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413803
Bill Date:         February 15, 2021
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0154
Matter Name:       FISHPOND FIELD

**Invoice Total**                          **$301.50**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                    February 15, 2021
Attn: J. MARSHALL JONES, III                 **Invoice Number 413804**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 01/31/21

Re:      **005572-0158**
         **MT. CARMEL PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/14/21 | BYF | Telephone conference with Brent Cohen re: proposed Mt. Carmel lease assignment. | 0.20 |
| 01/14/21 | BYF | Email to Brent Cohen forwarding Mt. Carmel Participation Agreement and review file in conjunction with same. | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.40 | 110.00 |
| **Total Fees** | | | **0.40** | **$110.00** |
| | | Invoice Total | | **$110.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413804
Bill Date:        February 15, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0158
Matter Name:      MT. CARMEL PROSPECT

**Invoice Total**                    **$110.00**

Amount enclosed: _____

ARMBRECHT JACKSON



### ARMBRECHT JACKSON

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

February 15, 2021
**Invoice Number 413805**

For Legal Services Rendered  through 01/31/21

Re:      **005572-0184**
         **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/13/21 | BYF | Reviewed file and additional documents provided by Richard Watters concerning payment of suspended royatlies and email to Richard Watters re: issues/concerns with documents. | 1.40 |
| 01/13/21 | BYF | Review file concerning ▮▮▮▮▮▮▮ and email to Olivia Moore re: ▮▮▮▮ | 0.40 |

#### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.80 | 495.00 |
| **Total Fees** | | | **1.80** | **$495.00** |

|  |  |
|--|--|
| **Invoice Total** | **$495.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413805
Bill Date:       February 15, 2021
Client Code:     005572
Client Name:     SKLAR EXPLORATION COMPANY LLC
Matter Code:     0184
Matter Name:     NE4,S3,T3N,R1E (CONECUH CO., AL)

**Invoice Total**                          **$495.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

February 15, 2021
**Invoice Number 413800**

For Legal Services Rendered  through 01/31/21

Re:      **005572-0200**
         **NE4, S4, T2N, R10E Escambia County, AL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/29/21 | BYF | Reviewed file re: SI and TA well status and telephone conference with Marvin Rogers re: same. | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.40 | 110.00 |
| **Total Fees** | | | **0.40** | **$110.00** |

| | | | Invoice Total | $110.00 |
|--|--|--|---------------|---------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 413800 |
| Bill Date: | February 15, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0200 |
| Matter Name: | NE4, S4, T2N, R10E Escambia County, AL |

**Invoice Total**                    **$110.00**

Amount enclosed: _____

ARMBRECHT JACKSON



ARMBRECHT JACKSON LLP

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

February 15, 2021
**Invoice Number 413806**

For Legal Services Rendered  through 01/31/21

Re:    **005572-0216**
       **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/26/21 | BYF | Review file re: ███████████ and email to Olivia Moore re: ██████ | 0.60 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.60 | 165.00 |
| **Total Fees** | | | **0.60** | **$165.00** |
| | | **Invoice Total** | | **$165.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413806
Bill Date:            February 15, 2021
Client Code:         005572
Client Name:        SKLAR EXPLORATION COMPANY LLC
Matter Code:        0216
Matter Name:        N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W
                    (SANTA ROSA CO., FL)

**Invoice Total**                           **$165.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                    February 15, 2021
Attn: J. MARSHALL JONES, III                                    Invoice Number 413807
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 01/31/21

Re:      **005572-0217**
         **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N,**
         **R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/22/21 | BYF | Review file and probate procedures concerning Galena May summary administration. | 0.60 |
| 01/25/21 | BYF | Finalized and e-filed proposed orders for Galena May probate. | 1.00 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.60 | 440.00 |
| **Total Fees** | | | **1.60** | **$440.00** |
| | | **Invoice Total** | | **$440.00** |

# Please return this page with remittance
to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413807
Bill Date:        February 15, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0217
Matter Name:      S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR
                  S16, T5N, R29W (SANTA ROSA COUNTY, FL)

**Invoice Total**                    **$440.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

February 15, 2021
**Invoice Number 413808**

For Legal Services Rendered  through 01/31/21

Re:   **005572-0218**
      **GULF COAST MINERAL, LLC**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/04/21 | DAG | Conference with BYF re ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | 0.40 |
| 01/06/21 | DAG | Review consent arbitration award/settlement from Richard Nix. | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.50 | 167.50 |
| **Total Fees** | | | **0.50** | **$167.50** |

| | | |
|---|---|---|
| | **Invoice Total** | **$167.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413808
Bill Date:        February 15, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0218
Matter Name:      GULF COAST MINERAL, LLC

**Invoice Total**                              **$167.50**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

February 15, 2021
**Invoice Number 413809**

For Legal Services Rendered  through 01/31/21

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/26/21 | BYF | Review file re: ▇▇▇▇ and email to Kim Anderson re: ▇ | 0.50 |
| 01/27/21 | BYF | Review and respond to email from Kim Anderson re: ▇▇▇▇ | 0.20 |
| 01/28/21 | BYF | Reviewed OGB regulations re: TA/SI wells and telephone conferences with Marvin Rogers and Kim Anderson re: OGB petitions. | 0.40 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| **Total Fees** | | | **1.10** | **$302.50** |
| | | Invoice Total | | **$302.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    413809
Bill Date:          February 15, 2021
Client Code:        005572
Client Name:        SKLAR EXPLORATION COMPANY LLC
Matter Code:        0220
Matter Name:        SW BROOKLYN OIL UNIT

**Invoice Total**                          **$302.50**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                          February 15, 2021
Attn: J. MARSHALL JONES, III                     **Invoice Number 413810**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 01/31/21

Re:     **005572-0225**
        **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/03/21 | DAG | Review Tim Swanson email. | 0.10 |
| 01/04/21 | BYF | Meeting with DAG to discuss ▓▓▓▓ | 1.00 |
| 01/04/21 | BYF | Telephone conference with Keri Riley re: ▓▓▓ | 0.30 |
| 01/04/21 | BYF | Meeting with DAG re: ▓▓▓ | 0.50 |
| 01/04/21 | BYF | Email to Olivia Moore re: ▓▓▓ | 0.10 |
| 01/04/21 | BYF | Continued preparing default letters, revising and finalizing same. | 2.50 |
| 01/04/21 | BYF | Telephone conference with Kim Ramsey re: ▓ | 0.30 |
| 01/04/21 | BYF | Review and respond to various emails re: ▓▓▓ | 0.50 |
| 01/04/21 | BYF | Review and respond to various emails re: ▓▓▓ | 0.40 |

Client Ref:     005572 - 0225                                    February 15, 2021
Invoice Number 413810                                                    Page 2

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/04/21 | DAG | Email James Katchadurian et al re ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.2). Review and respond to Marshall Jones email (.1). Draft response to Tim Swanson (.1). Review BYF email (.1). Email Marshall Jones and James Katchadurian (.1). Review various emails concerning ▮▮▮▮▮ (.1). Conference with BYF re ▮▮▮▮ ▮▮▮▮▮ (1.2). Review Avery Alcorn email (.1). Review Sutton Lloyd email (.1). Review BYF email (.1). Finalize reply email to Tim Swanson (.1). Email Geoff Nenninger re ▮▮▮▮▮▮▮▮▮▮ (.1). | 2.50 |
| 01/05/21 | BYF | Continued reviewing emails to be produced to ad hoc committee in response to document request. | 4.80 |
| 01/05/21 | BYF | Revised, finalized and emailed default notices to delinquent WIOs. | 1.10 |
| 01/05/21 | BYF | Reviewed file re: FPCC demand letter history and email to Joseph Bain re: same. | 0.20 |
| 01/06/21 | BYF | Continued reviewing emails to be produced to ad hoc committee in response to request for production. | 4.50 |
| 01/06/21 | BYF | Review and respond to email from Sutton Lloyd re: ▮▮▮▮▮▮▮▮▮ | 0.30 |
| 01/06/21 | BYF | Meeting with DAG re: ▮▮▮▮▮▮▮ | 0.80 |
| 01/06/21 | BYF | Telephone conference with Sklar team, CR3 and Keri Riley re: ▮▮▮▮▮ | 0.70 |
| 01/06/21 | BYF | Reviewed and calculated voting interests in SWB and SEB. | 1.80 |
| 01/06/21 | BYF | Review and respond to email from Tim Swanson re: default notice. | 0.10 |
| 01/06/21 | BYF | Review and respond to email from Keri Riley. | 0.10 |
| 01/06/21 | BYF | Review and respond to various emails from Sklar team re: ▮▮▮▮▮▮ | 0.40 |


ARMBRECHT JACKSON

Client Ref:     005572 - 0225
**Invoice Number 413810**

February 15, 2021
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/06/21 | DAG | Review Tim Swanson email (.1). Review BYF email (.1). Review Geoff Nenninger email re ███████ (.1). Begin review additional emails re NSAi reserve report for possible production (2.4). Conference with James Katchadurian, Keri Riley, Marshall Jones re ███████ (.6). Conference with BYF re ███████ (.5). | 3.80 |
| 01/07/21 | BYF | Meeting with DAG to discuss ███████ ███████ | 0.80 |
| 01/07/21 | BYF | Continued reviewing emails to be produced to ad hoc committee in response to document request. | 4.50 |
| 01/07/21 | DAG | Review BYF email (.1). Email Keri Riley re ███████ ███████ (.3). Conference with BYF (.4). Review and respond to Keri Riley email (.1). Review letter from Fant attorney (.1). | 1.00 |
| 01/08/21 | BYF | Telephone call with Richard Nix re: GCM case. | 0.30 |
| 01/08/21 | BYF | Reviewed Plains All American emails and email to DAG re ███████ | 0.40 |
| 01/08/21 | BYF | Meeting with CPA and DAG to discuss ███████ ███████ | 1.10 |
| 01/08/21 | BYF | Telephone call with Rick Incandella re: default notice to Tenexco. | 0.30 |
| 01/08/21 | BYF | Telephone conference with Marshall Jones re: ███████ | 0.30 |
| 01/08/21 | BYF | Continued reviewing emails to be produced to ad hoc committee. | 2.50 |
| 01/08/21 | BYF | Reviewed proposed GCM orders re: settlement and dismissal of case. | 0.50 |
| 01/08/21 | DAG | Continue review Marshall Jones NSAI emails for possible production (2.1). Review emails re ███████ ███████ (.1). Review and respond to Richard West email (.1). Conference with BYF re ███████ (1.0). | 3.30 |



Client Ref:      005572 - 0225                                        February 15, 2021
**Invoice Number 413810**                                                   **Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/11/21 | BYF | Telephone conference with **Marshall Jones** to discuss ▓▓▓▓▓ | 0.50 |
| 01/11/21 | BYF | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.00 |
| 01/11/21 | BYF | Continued  reviewing emails to be produced to ad hoc committee in response to document request. | 4.40 |
| 01/11/21 | DAG | Email Keri Riley (.1).  Conference with BYF (.4). Further conference with BYF re ▓▓▓▓▓ (.3). | 0.80 |
| 01/12/21 | BYF | Continued reviewing emails to be produced to ad hoc committee in response to document request. | 1.90 |
| 01/12/21 | BYF | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.60 |
| 01/12/21 | DAG | Email Avery Alcorn re email discovery (.1).v Continue drafting possible follow-up letter to Pruet re NWB/NEB (.7). | 0.80 |
| 01/13/21 | BYF | Review and respond to email from Sutton **Lloyd** re: ▓▓▓▓▓▓▓▓ | 0.10 |
| 01/13/21 | DAG | Review John Strausser emails (.1).  Continue drafting possible follow-up letter to Pruet re gas measurement issues in NWB/NEB wells (.8). | 0.90 |
| 01/14/21 | BYF | Meeting with Sklar team, CR3 and Kutner Brinen re: ▓▓▓▓▓▓▓ | 1.00 |
| 01/14/21 | BYF | Telephone conference with Marshall Jones, John Strausser and DAG re ▓▓▓▓▓▓▓▓▓ | 0.90 |
| 01/14/21 | BYF | Meeting with DAG to discuss ▓▓▓▓▓▓▓▓ | 0.90 |
| 01/14/21 | BYF | Telephone conference with Mark Arnold re: Resource Ventures' JIB debt and email to DAG re: same. | 0.40 |
| 01/14/21 | BYF | Email to and from Sutton Lloyd re ▓▓▓▓▓▓ | 0.10 |



ARMBRECHT JACKSON

Client Ref:     005572 - 0225
Invoice Number 413810

February 15, 2021
Page 5

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/14/21 | DAG | Conference with John Strausser and Marshall Jones re ▮▮▮▮▮ (1.0). Conference with BYF (.7). Conference with James Katchadurian, Keri Riley, and others re ▮▮▮▮ (1.2). Review Brooklyn Unit Operating Agreement (.3). Continue drafting possible Pruet letter (.7). Review and respond to BYF email re ▮▮▮▮ ▮▮▮ (.1). | 4.20 |
| 01/15/21 | BYF | Telephone conference with Sklar team and DAG re: ▮▮▮▮▮ | 0.60 |
| 01/15/21 | BYF | Meeting with DAG and CPA re ▮▮▮▮ | 0.50 |
| 01/15/21 | DAG | Revise ▮▮▮▮ and email Marshall Jones re ▮▮ (.3). Revise ▮▮▮▮ and email Marshall Jones re ▮▮▮ (.3). Continue reviewing emails re ▮▮▮▮ (.8). Review John Strausser comments re ▮▮▮ (.1). Conference with Marshall Jones re ▮▮ Conference with Marshall Jones and John Strausser (1.0). | 3.00 |
| 01/18/21 | BYF | Reviewed ▮▮▮▮ and email to Keri Riley re: ▮▮▮ | 0.80 |
| 01/18/21 | BYF | Continued reviewing emails to be produced in response to Ad Hoc Committee document request. | 2.80 |
| 01/18/21 | DAG | Review and respond to Richard West email. Review and respond to Richard West email ▮▮▮▮ | 0.40 |
| 01/19/21 | BYF | ▮▮▮▮ and email to Sklar team re ▮▮▮ | 0.80 |
| 01/19/21 | BYF | Continued reviewing emails to be produced to ad hoc committee in response to document request. | 2.50 |
| 01/19/21 | BYF | Telephone call to Carlton Brye. | 0.10 |



Client Ref:     005572 - 0225                                      February 15, 2021
**Invoice Number 413810**                                                   **Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/19/21 | BYF | Zoom conference with CR3 and Kutner Brinen team to discuss ▮▮▮▮ | 1.00 |
| 01/19/21 | BYF | Review and respond to email from KC Whittemore re: JIB default. | 0.30 |
| 01/19/21 | DAG | Review Richard West spreadsheet (.1).  Review Stan Kynerd email re shrinkage numbers (.1).  Revise possible letter to Pruet (.3).  Review Marshall Jones email (.1).  Review and respond to Marshall Jones email (.1).  Conference with James Katchadurian, Keri Riley, Jeff Brinen and BYF re ▮▮▮▮▮▮ (1.0). | 1.70 |
| 01/20/21 | BYF | Review and respond to emails from Keri Riley and DAG re ▮▮▮▮ | 0.20 |
| 01/20/21 | BYF | Reviewed recording supplement concerning foreclosure procedure. | 0.60 |
| 01/20/21 | BYF | Review of ▮▮▮▮ and email to DAG re ▮▮ | 0.60 |
| 01/20/21 | BYF | Review file concerning ▮▮▮▮ and email to DAG re ▮▮ | 0.40 |
| 01/20/21 | BYF | Continued reviewing emails to be produced in response to request from ad hoc committee. | 2.80 |
| 01/20/21 | BYF | Zoom conference with Sklar team, CR3 and Kutner Brinen re ▮▮▮▮ | 1.20 |
| 01/20/21 | BYF | Meeting with GPB to discuss ▮▮▮▮ | 0.50 |



Client Ref:     005572 – 0225                                    February 15, 2021
Invoice Number 413810                                                    Page 7

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/20/21 | DAG | Review Tim Swanson email re discovery (.2).  Email Keri Riley and BYF re ▇▇ (.7).  Transfer Marshall Jones emails for production (.5).  Email BYF re ▇▇▇ (.3).  Draft possible notice of working interest owner meeting (.4)  Review and respond to BYF emails re ▇▇ (.3).  Draft reply email to Tim Swanson. (.1).  Review Tim Swanson email and forward to Keri Riley (.1).  Revise possible notice of meeting (.2).  Review and respond to BYF email (.1).  Conference with James Katchadurian, Keri Riley, Jeff Brinen, Marshall Jones, and John Strausser re ▇▇▇ (1.2) | 4.10 |
| 01/20/21 | GPB | Email from DAG regarding ▇▇▇ email to DAG regarding ▇▇▇ | 1.40 |
| 01/21/21 | BYF | Emails to and from Olivia Moore re: ▇▇▇ | 0.10 |
| 01/21/21 | BYF | Telephone conference with Marvin Rogers re: dismissal of Myrtice Ellis petitions. | 0.10 |
| 01/21/21 | BYF | Review and respond to emails from DAG re ▇▇▇ | 0.40 |
| 01/21/21 | BYF | Continued reviewing emails to be produced to ad hoc committee. | 0.70 |
| 01/21/21 | BYF | Telephone call to Richard Nix re: Gulf Coast Mineral case. | 0.10 |
| 01/21/21 | BYF | Telephone call to Scott Sinclair with TDX Energy. | 0.10 |
| 01/21/21 | BYF | Further telephone conference with Scott Sinclair re: TDX debt. | 0.20 |
| 01/21/21 | BYF | Review and revise proposed Expedited motion to clarify offset motion. | 0.30 |
| 01/21/21 | BYF | Continued reviewing emails to be produced to ad hoc committee and continued uploading production to bankruptcy data room. | 4.50 |

Client Ref:    005572 - 0225
Invoice Number 413810

February 15, 2021
Page 8

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/21/21 | DAG | Review John Strausser spreadsheet re ▮▮▮▮▮ ▮▮▮▮▮▮▮ (.2).  Review documents for possible production from John Strausser (.2).  Email BYF re ▮▮▮▮▮▮▮ (.1).  Review additional materials for possible production to Ad Hoc Committee (.2). Review expedited motion to set hearing and email Keri Riley re same (.2).  Review James Katchadurian email (.1).  Review BYF emails re ▮▮▮▮▮ ▮▮▮▮ (.1).  Suggest revision to expedited motion to set hearing (.2) | 1.30 |
| 01/21/21 | BAW | Assist Ben Ford with the preparation of documents for production. | 1.00 |
| 01/22/21 | BYF | Continued reviewing emails to be produced to ad hoc committee. | 2.00 |
| 01/22/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮ ▮▮▮ | 1.50 |
| 01/22/21 | BYF | Telephone conference with Tim Swanson and David Taggart re: discovery issues and meeting with DAG to discuss ▮▮▮ | 1.70 |
| 01/22/21 | BYF | Researched and reviewed annual reports for production to ad hoc committee and uploaded same to data room. | 0.80 |
| 01/22/21 | DAG | Review GPB memo re ▮▮▮▮▮▮ ▮▮▮▮ (.2).  Conference with BYF to ▮▮▮▮ ▮▮▮▮ (1.1).  Discovery conference with Tim Swanson and Dave Taggart (0.9).  Conference with BYF re ▮▮▮▮▮ (.5).  Email John Strausser re ▮▮▮▮ (.1).  Email Tim Swanson re pumper discovery (.1).  Email Avery Alcorn re ▮▮▮▮▮ (.1) | 3.00 |
| 01/22/21 | BAW | Assist Ben Ford with the preparation of documents for production. | 0.70 |
| 01/25/21 | BYF | Continued reviewing emails to be produced to ad hoc committee in response to document request. | 2.60 |



Client Ref:       005572 - 0225
Invoice Number 413810

February 15, 2021
Page 9

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/25/21 | BYF | Review ███████████ and email to DAG re: ████ | 0.70 |
| 01/25/21 | BYF | Compiled and uploaded documents to bankruptcy data room. | 1.10 |
| 01/25/21 | BYF | Prepared proposed Orders of Dismissal concerning Sklar's Petitions to establish the Myrtice Ellis 35-9 drilling unit and prepared and submitted request for dismissal of said petitions. | 1.10 |
| 01/25/21 | BYF | Further email to John Strausser re: ████ | 0.10 |
| 01/25/21 | DAG | Review emails concerning ████ Review BYF email to John Strausser. | 0.20 |
| 01/26/21 | BYF | Review and respond to email from Janet Overton re: Myrtice Ellis hearing. | 0.10 |
| 01/26/21 | BYF | Reviewed status of production to ad hoc committee. | 1.10 |
| 01/26/21 | BYF | Reviewed ████ | 0.30 |
| 01/26/21 | BYF | Legal research re: ████ | 1.10 |
| 01/26/21 | BYF | Review ████ and email to Keri Riley re: same. | 0.20 |
| 01/26/21 | BYF | Review file re: ████ and email to Marhall Jones and John Strausser re: ████ | 0.20 |
| 01/26/21 | BYF | Telephone conference with Marshall Jones re: ████ | 0.40 |
| 01/27/21 | BYF | Zoom call with CR3, Sklar team and Keri Riley re: ████ | 0.90 |
| 01/27/21 | BYF | Meeting with DAG to discuss ████ | 0.50 |

AJ ARMBRECHT JACKSON

Client Ref:   005572 - 0225                              February 15, 2021
**Invoice Number 413810**                                         **Page 10**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 01/27/21 | BYF | Prepared suspense letters to delinquent WIOs and review file in conjunction with same. | 0.80 |
| 01/27/21 | DAG | Review and respond to Marshall Jones email (.1). Conference with James Katchadurian, Keri Riley, Marshall Jones, John Strausser ▓▓▓▓ (.8). Conference with BYF re ▓▓▓ (.6). | 1.60 |
| 01/28/21 | BYF | Review ▓▓▓▓▓▓ and email to Sklar team re ▓▓▓ | 0.40 |
| 01/28/21 | BYF | Legal research and review of file re: ▓▓▓▓▓▓ | 2.10 |
| 01/28/21 | DAG | Review BYF and John Strausser emails re ▓▓▓▓ Review BYF email re ▓▓▓▓▓ | 0.20 |
| 01/29/21 | BYF | Review and respond to email from John Stausser re: ▓▓▓▓ | 0.10 |
| 01/29/21 | BYF | Revised and finalized ▓▓▓▓ and emailed Sklar team re ▓▓▓ | 0.70 |
| 01/29/21 | BYF | Reviewed ▓▓▓▓ and emails to and from Mary McPhillips re: ▓▓▓▓▓ | 0.80 |
| 01/29/21 | DAG | Conference with BYF re ▓▓▓▓ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 33.00 | 11,055.00 |
| GPB | BRU, GREGORY P. | 295.00 | 1.40 | 413.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 86.40 | 23,760.00 |
| BAW | WAKELAND, BLANCA A. | 150.00 | 1.70 | 255.00 |
| **Total Fees** | | | **122.50** | **$35,483.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 01/26/21 | Westlaw - BYF | 38.40 |
| **Total Expenses & Charges** | | **$38.40** |


ARMBRECHT JACKSON

Client Ref:    005572 - 0225
Invoice Number 413810

February 15, 2021
Page 11

| | |
|---|---|
| Invoice Total | $35,521.40 |

.

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   413810
Bill Date:        February 15, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0225
Matter Name:      BANKRUPTCY MATTERS

**Invoice Total**            **$35,521.40**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

March 10, 2021
**Invoice Number 414031**

For Legal Services Rendered  through 02/28/21

Re:     **005572-0001**
        **GENERAL AND MISCELLANEOUS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/26/21 | BYF | Review information re: Floyd Frederick Bryant, Sr. heirship issues and emails to Mary McPhillips re: ▮▮▮▮ (West Bryceland Saddle Prospect). | 1.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.10 | 302.50 |
| **Total Fees** | | | **1.10** | **$302.50** |

| | |
|---|---|
| **Invoice Total** | **$302.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414031 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0001 |
| Matter Name: | GENERAL AND MISCELLANEOUS |

**Invoice Total**          **$302.50**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

March 10, 2021
**Invoice Number 414032**

For Legal Services Rendered  through 02/28/21

Re:     **005572-0097**
        **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/01/21 | BYF | Drafted Petition to Extend SI and TA status for 2 wells in Unit II and drafted Notice of Hearing. | 0.60 |
| 02/02/21 | BYF | Revised and finalized Petition and Notice to Extend SI/TA status for 2 wells in LCC II. | 0.90 |
| 02/03/21 | BYF | Reviewed exhibits in support of petitions re: SI/TA wells and email to Marvin Rogers forwarding proposed Notices. | 0.50 |
| 02/03/21 | BYF | Reviewed exhibits in support of petitions re: SI well and email to Marvin Rogers forwarding proposed Notice. | 0.40 |
| 02/08/21 | BYF | Review final well questionnaires and emailed same to Marvin Rogers. | 0.20 |
| 02/09/21 | BYF | Telephone conference with Marvin Rogers re: affidavit supporting SI/TA petitions and email to Marvin Rogers confirming understanding. | 0.20 |
| 02/23/21 | BYF | Telephone conference with Marvin Rogers re: TA/SI wells and email to Richard West re: ████ | 0.20 |
| 02/24/21 | BYF | Review and respond to email from Richard West re: ████ | 0.20 |
| 02/24/21 | BYF | Email to Elbert Patterson with OGB re: additional wells to potentially label as SI/TA. | 0.10 |

Client Ref:    005572 - 0097                                   March 10, 2021
**Invoice Number 414032**                                              **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/25/21 | BYF | Prepared Amended Petition re: SI/TA wells and Amended Notice re: same. | 1.90 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 5.20 | 1,430.00 |
| **Total Fees** | | | **5.20** | **$1,430.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 02/02/21 | State Treasurer, State of Alabama - Filing fee - Petition to Extend SI status for the CCL&T 35-10 #1 Well | 150.00 |
| 02/10/21 | Federal Express Corporation - 2/2 S. Marvin Rogers, Esq., State Oil & Gas Board of Alabama, Tuscaloosa, AL:INVOICE #7-273-21918 | 41.16 |
| **Total Expenses & Charges** | | **$191.16** |

|  | Invoice Total | $1,621.16 |
|--|---------------|-----------|

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414032 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total**          **$1,621.16**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

March 10, 2021
**Invoice Number 414033**

For Legal Services Rendered  through 02/28/21

Re:       **005572-0154**
          **FISHPOND FIELD**

| Date | Init | Description | | Hours |
|------|------|-------------|---|-------|
| 02/01/21 | BYF | Meeting with DAG re: ███████████ | | 0.30 |
| 02/01/21 | DAG | Review materials to file appeal.  Conference with BYF.  Finalize notice of appeal.  Letter to Alabama Tax Tribunal. | | 1.00 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 1.00 | 335.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.30 | 82.50 |
| **Total Fees** | | | **1.30** | **$417.50** |

**Invoice Total**          **$417.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414033 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0154 |
| Matter Name: | FISHPOND FIELD |

**Invoice Total**                                **$417.50**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                      March 10, 2021
Attn: J. MARSHALL JONES, III                                  **Invoice Number 414034**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 02/28/21

Re:     **005572-0184**
        **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/02/21 | BYF | Reviewed file re: suspense of Berry Hill interests and email to John Strausser and Olivia Moore re: ▇▇▇ | 0.70 |
| 02/03/21 | BYF | Drafted Stipulation and Agreement concerning RI for Berry Hill/Linda Findley interest. | 3.20 |
| 02/04/21 | BYF | Revised proposed Stipulation concerning RI for Berry Hill Farms and email to Richard Watters re: same. | 0.90 |
| 02/09/21 | BYF | Telephone conference with John Strausser, Kim Ramsey, and Olivia Moore re: ▇▇▇ | 0.50 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 5.30 | 1,457.50 |
| **Total Fees** | | | **5.30** | **$1,457.50** |

|  | **Invoice Total** | **$1,457.50** |
|--|-------------------|---------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414034 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**               **$1,457.50**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

March 10, 2021
**Invoice Number 414035**

For Legal Services Rendered  through 02/28/21

Re:    **005572-0215
SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/08/21 | BYF | Review and respond to email from Tripp Owens re: status of Cindy Fleming suspense. | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.20 | 55.00 |
| **Total Fees** | | | **0.20** | **$55.00** |

| | | |
|---|---|---|
| | **Invoice Total** | **$55.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414035 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0215 |
| Matter Name: | SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.) |

**Invoice Total**                                    **$55.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

March 10, 2021
**Invoice Number 414036**

For Legal Services Rendered  through 02/28/21

Re:    **005572-0217**
       **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/12/21 | BYF | Review file concerning Galena May summary administration. | 0.30 |
| 02/26/21 | BYF | Review file re: Mashburn/Shaw succession and revise proposed stipulation of interest concerning same. | 0.50 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |

| | Invoice Total | $220.00 |
|---|---|---|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414036
Bill Date:        March 10, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0217
Matter Name:      S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR
                  S16, T5N, R29W (SANTA ROSA COUNTY, FL)

**Invoice Total**                            **$220.00**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

March 10, 2021
**Invoice Number 414037**

For Legal Services Rendered  through 02/28/21

Re:     **005572-0218**
        **GULF COAST MINERAL, LLC**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/17/21 | DAG | Review BYF email and documentation ▮▮▮ Email BYF re ▮▮▮ Review and respond to additional BYF email concerning ▮▮▮ | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.20 | 67.00 |
| **Total Fees** | | | **0.20** | **$67.00** |
| | | **Invoice Total** | | **$67.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414037 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0218 |
| Matter Name: | GULF COAST MINERAL, LLC |

**Invoice Total**                    **$67.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                               March 10, 2021
Attn: J. MARSHALL JONES, III                          **Invoice Number 414038**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 02/28/21

Re:     **005572-0220**
        **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/01/21 | BYF | Drafted Petition to Extend SI status for 35-10 Well and drafted Notice of Hearing. | 0.50 |
| 02/02/21 | BYF | Revised and finalized Petition and Notice to Extend SI status for CCLT 35-10 well. | 0.90 |
| 02/08/21 | BYF | Review final well questionnaires and emailed same to Marvin Rogers. | 0.10 |
| 02/09/21 | BYF | Telephone conference with Marvin Rogers re: affidavit supporting SI/TA petitions and email to Marvin Rogers confirming understanding. | 0.20 |
| 02/24/21 | BYF | Review and respond to email from Richard West re: | 0.20 |
| 02/25/21 | BYF | Prepared Amended Petition re: SI/TA wells and Amended Notice re: same. | 1.90 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.80 | 1,045.00 |
| **Total Fees** | | | **3.80** | **$1,045.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 02/02/21 | State Treasurer, State of Alabama - Filing Fee - Petition to Extend the SI status for the CCL&T 5-5 #1 Well | 150.00 |
| 02/10/21 | Federal Express Corporation - 2/2 S. Marvin Rogers, Esq., State Oil & Gas Board of Alabama, Tuscaloosa, AL;INVOICE #7-273-21918 | 41.16 |
| **Total Expenses & Charges** | | **$191.16** |

Client Ref:     005572 - 0220
**Invoice Number 414038**

March 10, 2021
**Page 2**

**Invoice Total**                    $1,236.16

ARMBRECHT JACKSON

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414038 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total**  $1,236.16

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                          March 10, 2021
Attn: J. MARSHALL JONES, III                    **Invoice Number 414039**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 02/28/21

Re:      **005572-0225**
         **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/02/21 | BYF | Review ▆▆▆▆ from John Strausser and email to John Strausser re: ▆▆▆▆ | 0.30 |
| 02/02/21 | BYF | Email to Keri Riley re: ▆▆▆▆ | 0.10 |
| 02/02/21 | DAG | Review materials from John Strausser re ▆▆▆▆ | 0.10 |
| 02/03/21 | BYF | Telephone conference with John Strausser re: ▆▆▆▆ | 0.70 |
| 02/03/21 | DAG | Review and respond to John Strausser email (.1). | 0.10 |
| 02/04/21 | DAG | Conference with Marshall Jones (.4).  Email BYF (.2). Email James Kachadurian (.1). | 0.60 |
| 02/05/21 | BYF | Review Responses to Motion to Continue Hearing on plan sufficiency and meeting with DAG re: ▆▆▆▆ | 0.90 |
| 02/05/21 | BYF | Zoom conference with Sklar team and CR3 re: ▆▆▆▆ | 0.80 |
| 02/05/21 | DAG | Review responses to motion to continue (.2). Conference with BYF (.3).  Conference with James Katchadurian, Marshall Jones, John Strausser, Todd Bearup, and BYF re ▆▆▆▆ (.8). | 1.30 |
| 02/08/21 | BYF | Reviewed recent pleadings in response to motion to clarify. | 1.00 |

Client Ref:      005572 - 0225
**Invoice Number 414039**

March 10, 2021
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/08/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮ | 0.50 |
| 02/08/21 | DAG | Review new filings by Ad Hoc Committee (.2). Conference with BYF (.3).  Review John Strausser spreadsheet (.1). | 0.60 |
| 02/09/21 | BYF | Prepared additional default notices and email to KB team and CR3 team re: ▮▮▮▮ | 1.80 |
| 02/09/21 | DAG | Review Barnett Skelton email and associated transcript pages (.2).  Email John Strausser re ▮▮▮▮ (.1).  Review John Strausser email and spreadsheet (.1).  Review Richard West email re ▮▮▮▮ (.1). Email Barnet Skelton (.1).  Conference with John Strausser re ▮▮▮▮ (1.2).  Email BYF (.1). | 1.90 |
| 02/10/21 | BYF | Review various emails from Sklar team re: ▮▮▮▮ | 0.20 |
| 02/10/21 | BYF | Telephone conference with John Strausser and Marshall Jones re: ▮▮▮▮ | 0.60 |
| 02/10/21 | BYF | Review CR3 emails to be produced to ad hoc committee and email to DAG re: ▮▮▮ | 0.80 |
| 02/10/21 | BYF | Zoom call with CR3, Sklar team, and Keri Riley to ▮▮▮▮ | 1.30 |
| 02/10/21 | BYF | Meeting with DAG re: ▮▮▮▮ | 0.40 |
| 02/10/21 | BYF | Review and respond to email from DAG re: ▮▮▮▮ | 0.10 |
| 02/10/21 | BYF | Review file re: various discovery issues raised by Tauber lawyer. | 1.00 |
| 02/10/21 | BYF | Review recently filed pleadings via PACER. | 0.40 |
| 02/10/21 | BYF | Meeting with DAG to ▮▮▮▮ | 0.80 |



Client Ref: 005572 - 0225
**Invoice Number 414039**

March 10, 2021
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/10/21 | DAG | Review Howard Sklar's response concerning motion to continue (.2). Review email links submitted by James Katchadurian and Avery Alcorn (.2). Conference with BYF re ▆▆▆▆▆ (.4). Send emails to BYF re ▆▆▆▆▆ ▆▆▆▆▆ (.3). Review James Katchadurian emails ▆▆▆▆▆ (1.1). Conference with clients to ▆▆▆▆▆ (1.2). Review amended term sheet (.2). Conference with BYF (.4). | 3.50 |
| 02/11/21 | BYF | Prepared for and attended Hearing on Motion to Clarify. | 2.40 |
| 02/11/21 | BYF | Reviewed emails from CR3 to produce to ad hoc committee. | 1.70 |
| 02/11/21 | BYF | Zoom call with CR3, Sklar team and Keri Riley re: ▆▆▆▆▆ | 1.00 |
| 02/11/21 | BYF | Meeting with DAG to discuss ▆▆▆▆▆ ▆▆▆▆▆ | 1.00 |
| 02/11/21 | BYF | Reviewed proposed term sheet and emails concerning same. | 0.30 |
| 02/11/21 | DAG | Attend court hearing on various motions (1.8). Conference with BYF (.2). Conference with clients re ▆▆▆▆▆ (1.0). Conference with BYF re ▆▆▆ (.8). | 3.80 |
| 02/12/21 | BYF | Telephone conference with Glenn Brye (RIO) re: bankruptcy questions. | 0.30 |
| 02/12/21 | BYF | Continued reviewing CR3 emails to be produced to ad hoc committee. | 0.70 |
| 02/12/21 | BYF | Finalized CR3 emails for production to ad hoc committee and uploaded same to Sharefile. | 1.30 |
| 02/12/21 | BYF | Review emails concerning production of documents to Barnett Skelton. | 0.20 |
| 02/12/21 | BYF | Telephone conference with Marshall Jones re: ▆▆▆▆▆ | 0.30 |



Client Ref:      005572 - 0225
**Invoice Number 414039**

March 10, 2021
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/12/21 | BYF | Meeting with DAG re: ▮▮▮▮ | 0.20 |
| 02/12/21 | BYF | Review proposed template motion to accept JOAs and email to Keri Riley re: ▮▮ | 0.60 |
| 02/12/21 | BYF | Review Gulf Coast Mineral pleadings and email to Jeff Brinen forwarding ▮▮▮ | 0.60 |
| 02/12/21 | BYF | Review email from DAG re: ▮▮▮▮ | 0.10 |
| 02/12/21 | BYF | Further meeting with DAG re: ▮▮▮▮ | 0.50 |
| 02/12/21 | BYF | Email to Keri Riley re: ▮▮▮▮ | 0.10 |
| 02/12/21 | BYF | Review ▮▮▮▮ | 0.30 |
| 02/12/21 | DAG | Email to John Strausser re ▮▮▮▮ (.3).  Email to James Katchadurian ▮▮▮▮ (.3).   Conference with BYF (.1).  Review issues concerning documents requested by Barnet Skelton and draft email re same (1.7).  Conference with Marshall Jones (.3).  Review Keri Riley ▮▮▮ (.1). | 2.50 |
| 02/15/21 | BYF | Review and upload additional gas plant related documents for production to pickens et al. | 1.40 |
| 02/15/21 | BYF | Legal research re: ▮▮▮▮ | 2.00 |
| 02/15/21 | BYF | Reviewed list of assumed/rejected contracts in conjunction with preparation of motions. | 0.70 |
| 02/15/21 | DAG | Finalize and send email to Barnet Skelton (.2). Review John Strausser email (.1). | 0.30 |
| 02/16/21 | BYF | Emails to and from John Strausser re: ▮▮▮▮ | 0.30 |

ARMBRECHT JACKSON
LAWYERS

Client Ref:      005572 - 0225
**Invoice Number 414039**

March 10, 2021
**Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/17/21 | BYF | Review and respond to email from Richard Nix re: proceeding with dismissal of Gulf Coast Mineral case. | 0.30 |
| 02/17/21 | BYF | Zoom conference with CR3, Sklar team and Kutner Brinen team to discuss ▮▮▮▮▮ | 1.40 |
| 02/17/21 | BYF | Reviewed file in preparation for zoom conference re: motions to assume/reject contracts. | 1.30 |
| 02/17/21 | BYF | Telephone conference with Richard Nix re: closing out Gulf Coast Mineral case in light of bankruptcy. | 0.20 |
| 02/17/21 | BYF | Review garnishment writ re: Royalty Exploration and email to John Strausser re: ▮▮▮▮▮ | 0.30 |
| 02/17/21 | BYF | Review revised proposed consent and final judgment related to GCM action and email to DAG re: ▮▮▮ | 0.40 |
| 02/17/21 | BYF | Review of various contracts in conjunction with preparation of assumption/rejection motions. | 1.80 |
| 02/17/21 | DAG | Review schedules of contracts to be assumed or rejected (.3).  Conference call with clients to discuss ▮▮▮ (1.2).  Conference with BYF (.1).  Conference with Marshall Jones and John Strausser (.4). | 2.00 |
| 02/18/21 | BYF | Meetings with DAG to discuss ▮▮▮▮▮ | 1.50 |
| 02/18/21 | BYF | Telephone conference with John Strausser and Marshall Jones to discuss ▮▮▮▮▮ | 0.50 |
| 02/18/21 | BYF | Zoom conference with Kutner Brinen, CR3 and Sklar team re: ▮▮▮▮▮ | 1.00 |
| 02/18/21 | BYF | Reviewed various JOAs and conducted legal research in conjunction with motions to assume/reject executory contracts. | 5.00 |



Client Ref:     005572 - 0225
**Invoice Number 414039**

March 10, 2021
**Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/18/21 | DAG | Review James Katchadurian email (.1).  Review contracts list per Avery Alcorn (1.9).  Further review of draft motion to assume JOA's (.3).  Conference with BYF re ███████████████ (.5).  Draft email to Keri Riley re ██████████████ (.5).  Review Keri Riley email (.1).  Review BYF email (.1).  Propose revisions to motion to assume (.3). Email to Keri Riley re███████ (.1).  Conference with clients to review ███████████████████████ ██████████████████ (1.0).  Conference with BYF re █████ (.4).  Conference with Marshall Jones and John Strausser re███████ (.4).  Email to Marshall Jones re█████████ (.1). | 5.80 |
| 02/19/21 | BYF | Continued legal research in conjunction with motions to assume/reject executory contracts. | 4.20 |
| 02/19/21 | BYF | Email to Keri Riley re: ███████████████ ████████ | 0.50 |
| 02/19/21 | BYF | Reviewed and revised Sklarco motions to assume executory contracts. | 1.80 |
| 02/19/21 | BYF | Email to Keri Riley and Avery Alcorn re:███████ ████████ | 0.30 |
| 02/19/21 | DAG | Review Avery Alcorn email (.1).  Review sample of Sklarco motion to assume and email re same (.3).  Conference with BYF re███████████ (.4).  Review and respond to several emails concerning ████████████ (.7).  Emails concerning██████ (.1).  Review and respond to emails involving █████████████████ (.1).  Conference with CPA re█████ (.3).  Email BYF re███ (.2).  Email Marshall Jones re███████ (.1). | 2.30 |
| 02/20/21 | BYF | Continued to review and revise Sklarco motions to assume/reject executory contracts. | 1.50 |
| 02/20/21 | DAG | Review emails concerning███████████ (.1).  Revise Fishpond, NWB, NEB, SWB, SEB, Shipps Creek, South Woodlawn, Oakhay, and WestTyler/Swan propsect motions to assume (1.8).  Email BYF (.1).  Email Marshall Jones (.1).  Email Avery Alcorn re████████ (.1). | 2.20 |



Client Ref:      005572 - 0225                                      March 10, 2021
**Invoice Number 414039**                                               **Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/21/21 | BYF | Continued to review and revise Sklarco motions to assume/reject executory contracts. | 3.40 |
| 02/21/21 | BYF | Emails to DAG and Avery Alcorn re: ▓▓▓▓▓▓ | 0.30 |
| 02/22/21 | BYF | Continued reviewing and revising motions to assume executory contracts and meetings with DAG re: ▓▓▓▓ | 6.40 |
| 02/22/21 | BYF | Zoom conference with Keri Riley and CR3 to discuss ▓▓▓▓ | 1.10 |
| 02/22/21 | BYF | Further zoom conference with Keri Riley and CR3 to discuss ▓▓▓▓ | 0.70 |
| 02/22/21 | DAG | Review ▓▓▓▓ from Keri Riley (.1). Review Shipps Creek Recording Supplement (.1). Revise Shipps Creek motion to reference Recording Supplement (.3). Conference with BYF (.2). Email Keri Riley re▓▓▓▓ (.2). Conference call with clients re▓▓▓▓ (.8). Conference with BYF re▓▓▓ (.4). Revise SWB motion to include underlying JOA's (1.1). Email re ▓▓▓ (.1). Further email to Keri Riley (.1). Identify and caputre related contracts that go with particular motions (2.4). Further conference with clients re ▓▓▓▓ (.6). Review template for Sklar Exploration motion (.1). Email Keri Riley re▓▓ (.1). Revise motions for NWB, SEB, and NEB (.5). Further conference with clients re ▓▓▓ (.7). | 7.60 |
| 02/23/21 | BYF | Continued reviewing and revising Motions to Assume Executory Contracts and meetings with DAG re: ▓▓▓ | 6.10 |
| 02/23/21 | BYF | Further meeting with DAG re: ▓▓▓ | 0.20 |
| 02/23/21 | BYF | Various meetings with DAG to discuss ▓▓▓ | 1.50 |
| 02/23/21 | DAG | Continue finalizing motions to assume contracts and identifying attachments thereto, together with numerous emails concerning ▓▓▓ | 7.60 |



Client Ref:      005572 - 0225                                          March 10, 2021
**Invoice Number 414039**                                                       **Page 8**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/24/21 | BYF | Email to DAG re: ▓▓▓▓ | 0.10 |
| 02/24/21 | BYF | Continued preparing and revising motions to assume executory contracts. | 2.20 |
| 02/24/21 | BYF | Zoom call with CR3, Sklar team and Kutner Brinen re: ▓▓▓▓ | 1.30 |
| 02/24/21 | DAG | Continue finalizing motions to assume and identifying associated contracts (2.6).  Conference call with clients re ▓▓▓ (.9).  Conference with Marshall Jones (.3). | 3.80 |
| 02/25/21 | BYF | Review information from Keri Riley re: ▓▓▓▓ | 0.40 |
| 02/25/21 | BYF | Review emails from CR3 and Keri Riley re: ▓▓▓▓ | 0.30 |
| 02/25/21 | DAG | Review Keri Riley email (.1).  Conference with BYF (.6).  Review and respond to Keri Riley email re ▓▓▓▓ (.2). | 0.90 |
| 02/26/21 | BYF | Meeting with DAG to discuss ▓▓▓▓ | 0.70 |
| 02/26/21 | BYF | Reviewed proposed Amended Plan of Reorganization and email to Keri Riley re: ▓▓▓ and meeting with DAG re: ▓▓▓ | 2.10 |
| 02/26/21 | BYF | Reviewed additional revisions to Plan of Reorganization. | 0.70 |
| 02/26/21 | DAG | Review amended plan of reorganization (.7).  Email Keri Riley re ▓▓▓ (.2).  Conference with BYF re ▓▓▓ (.6).  Further conference with BYF re ▓▓▓ (.5).  Review BYF email (.1).  Review Keri Riley email (.1).  Review James Katchadurian email (.1).  Review redlines to amended plan (.2).  Review John Strausser email (.1). | 2.60 |

Client Ref:     005572 – 0225
**Invoice Number 414039**

March 10, 2021
**Page 9**

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 49.50 | 16,582.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 77.20 | 21,230.00 |
| **Total Fees** | | | **126.70** | **$37,812.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 02/25/21 | Westlaw - BYF | 30.66 |
| 02/26/21 | | 0.00 |
| 02/26/21 | Westlaw - BYF | 31.60 |
| **Total Expenses & Charges** | | **$62.26** |

|  | **Invoice Total** | **$37,874.76** |
|---|---|---|

ARMBRECHT JACKSON
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414039 |
| Bill Date: | March 10, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**                    **$37,874.76**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



## ARMBRECHT JACKSON LLP
### L A W Y E R S

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414250**

For Legal Services Rendered  through 03/31/21

Re:     **005572-0001**
        **GENERAL AND MISCELLANEOUS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/11/21 | BYF | Review Louisiana law re: ███████ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.30 | 82.50 |
| **Total Fees** | | | **0.30** | **$82.50** |
| | | **Invoice Total** | | **$82.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414250
Bill Date:        April 8, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0001
Matter Name:      GENERAL AND MISCELLANEOUS

**Invoice Total**                              **$82.50**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414251**

For Legal Services Rendered  through 03/31/21

Re:      **005572-0040**
         **NORTH BEACH PLANT, PIPELINES & GAS MARKE**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/17/21 | BYF | Review file concerning gas plant transfer agreement and email to John Strausser re: ▮▮▮▮ | 0.40 |
| 03/22/21 | BYF | Research re: ▮▮▮▮ and email to John Strausser re: ▮▮▮ | 0.30 |

| | | **Summary of Services** | | | |
|------|------|------|------|------|------|
| Init | | | Rate | Hours | Amount |
| BYF | FORD, BENJAMIN Y. | | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | | **0.70** | **$192.50** |
| | | | **Invoice Total** | | **$192.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414251 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0040 |
| Matter Name: | NORTH BEACH PLANT, PIPELINES & GAS MARKE |

**Invoice Total**                    **$192.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414252**

For Legal Services Rendered  through 03/31/21

Re:     **005572-0065**
        **ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/17/21 | BYF | Review file concerning gas plant transfer agreement and email to John Strausser re: ▮▮▮▮ | 0.40 |
| 03/22/21 | BYF | Research re: ▮▮▮▮ and email to John Strausser re: ▮▮▮ | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.80 | 220.00 |
| **Total Fees** | | | **0.80** | **$220.00** |
| | | **Invoice Total** | | **$220.00** |

.

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   414252
Bill Date:        April 8, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0065
Matter Name:      ABBEYVILLE PLANT,ESCAMBIA PROSPECT,PIPEL

**Invoice Total**                          **$220.00**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                   April 8, 2021
Attn: J. MARSHALL JONES, III                            **Invoice Number 414253**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 03/31/21


Re:      **005572-0097**
         **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/01/21 | BYF | Review well questionnaires for additional wells to be SI/TA and email to Richard West re: ▮▮▮▮ | 0.20 |
| 03/01/21 | BYF | Reviewed, revised and finalized Amended Notice and email re: publication of same. | 0.40 |
| 03/01/21 | BYF | Telephone conference with Ken Hanby re: ▮▮▮▮ ▮▮▮▮ | 0.30 |
| 03/01/21 | BYF | Emails to Ken Hanby forwarding ▮▮▮▮ ▮▮▮▮ | 0.10 |
| 03/03/21 | BYF | Review ▮▮▮▮ from Richard West and Ken Hanby and reviewed OGB regulations concerning notice of same. | 0.40 |
| 03/03/21 | BYF | Further emails to and from Richard West and Ken Hanby re: ▮▮▮▮ | 0.20 |
| 03/03/21 | BYF | Further emails with Richard West and Ken Hanby re: ▮▮▮▮ | 0.10 |
| 03/09/21 | BYF | Reviewed exhibits to be filed in support of TA/SI petitions. | 0.30 |
| 03/17/21 | BYF | Telephone conference with Marvin Rogers re: exhibits for hearing. | 0.10 |

Client Ref:      005572 - 0097                                           April 8, 2021
**Invoice Number 414253**                                               **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/24/21 | BYF | Review and respond to email from Ken Hanby re: ▮▮▮▮ and review file in conjunction with same. | 0.20 |
| 03/24/21 | BYF | Email to Janet Overton re: procedure for exhibits at hearing on SI/TA wells. | 0.10 |
| 03/24/21 | BYF | Prepare exhibits for hearing on SI/TA motions and emails to Ken Hanby and Richard West re: ▮▮▮ | 0.50 |
| 03/24/21 | BYF | Further review of proposed exhibits for hearing. | 0.20 |
| 03/25/21 | BYF | Finalized proposed exhibits for SI/TA petition. | 0.20 |
| 03/26/21 | BYF | Prepared for hearing on SI/TA petitions and email to Elbert Patterson re: same. | 1.30 |
| 03/29/21 | BYF | Continued preparation for hearing on TA/SI petition and telephone conference with Ken Hanby re: ▮▮▮ | 0.10 |
| 03/29/21 | BYF | Further telephone conference with Ken Hanby to ▮▮▮▮ | 0.30 |
| 03/30/21 | BYF | Prepared for and attended hearing on SI/TA petition. | 0.90 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 5.90 | 1,622.50 |
| **Total Fees** | | | **5.90** | **$1,622.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 03/03/21 | Federal Express Corporation - 2/26 S. Marvin Rogers, Esq., State Oil & Gas Board of Alabama, Tuscaloosa, AL;INVOICE #7-293-85327 | 41.46 |
| 03/12/21 | The Evergreen Courant, Inc. - Legal Publication - Notice of Meeting re: Docket No. 3-30-21-01;INVOICE #OPER-BYF | 206.15 |
| 03/24/21 | Federal Express Corporation - 3/15 S. Marvin Rogers, Esq., State Oil & Gas Board of Alabama, Tuscaloosa, AL;INVOICE #7-316-42469 | 19.83 |
| **Total Expenses & Charges** | | **$267.44** |



Client Ref:      005572 - 0097
**Invoice Number 414253**

April 8, 2021
**Page 3**

**Invoice Total**     $1,889.94

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414253 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total**          $1,889.94

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414254**

For Legal Services Rendered  through 03/31/21

Re:     **005572-0115**
        **ADEM**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/01/21 | BYF | Review air permits concerning right of ADEM to inspect premises without accompaniment. | 0.40 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.40 | 110.00 |
| **Total Fees** | | | **0.40** | **$110.00** |

|  |  |
|--|--|
| **Invoice Total** | **$110.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414254 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0115 |
| Matter Name: | ADEM |

**Invoice Total**                     **$110.00**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414255**

For Legal Services Rendered  through 03/31/21

Re:     **005572-0154**
        **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/05/21 | DAG | Check with Alabama tax tribunal re status of appeal. | 0.10 |
| 03/08/21 | DAG | Review letter from Alabama Tax Tribunal. | 0.10 |
| 03/16/21 | BYF | Review email from John Strausser re: ▉▉▉▉ | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.20 | 67.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.10 | 27.50 |
| **Total Fees** | | | **0.30** | **$94.50** |
| | | **Invoice Total** | | **$94.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414255
Bill Date:        April 8, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0154
Matter Name:      FISHPOND FIELD

**Invoice Total**                          **$94.50**

Amount enclosed: _____

ARMBRECHT JACKSON
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414256**

For Legal Services Rendered  through 03/31/21

Re:     **005572-0184**
        **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/09/21 | BYF | Revised proposed Stipulation and Settlement Agreement and email to Jamie Hand and David Decker re: same. | 1.30 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.30 | 357.50 |
| **Total Fees** | | | **1.30** | **$357.50** |
| | | **Invoice Total** | | **$357.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414256 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**          $357.50

Amount enclosed: _____

ARMBRECHT JACKSON L.P.
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414257**

For Legal Services Rendered  through 03/31/21

Re:     **005572-0216**
        **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/08/21 | BYF | Prepared Stipulation of Interest concerning succession of William A. Finlay and Willie Lou Finlay, reviewed file concerning same, and email to Tripp Owens forwarding Stipulation. | 4.70 |
| 03/09/21 | BYF | Revised proposed Stipulation re: William A. Finlay successors and email to family members forwarding same. | 0.50 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 5.20 | 1,430.00 |
| **Total Fees** | | | **5.20** | **$1,430.00** |

| | | |
|---|---|---|
| | **Invoice Total** | **$1,430.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414257 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL) |

**Invoice Total**                  **$1,430.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414258**

For Legal Services Rendered  through 03/31/21

Re: **005572-0217**
**S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/04/21 | BYF | Review and respond to email from Mary McPhillips re: ███████████ | 0.20 |
| 03/04/21 | BYF | Further emails to Mary McPhillips re: ████████ | 0.10 |
| 03/05/21 | BYF | Legal research re: ████████████████████████ | 0.70 |
| 03/05/21 | BYF | Telephone conference with Yvonne Farish re: background for summary administration proceedings. | 0.30 |
| 03/05/21 | BYF | Prepared affidavit of heirship for Yvonne Farish re: Galena May. | 0.40 |
| 03/08/21 | BYF | Revised Order of Summary Administration for Galena May and emailed same to Judge Ross. | 0.80 |
| 03/15/21 | BYF | Review Court Orders re: Summary Administration proceedings for Galena May and email to Yvonne Farish re: same. | 0.20 |
| 03/15/21 | GPB | Arrange for filing of Annual Report and email to BYF. | 0.50 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|-----|------|-------|--------|
| GPB | BRU, GREGORY P. | 295.00 | 0.50 | 147.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.70 | 742.50 |
| **Total Fees** | | | **3.20** | **$890.00** |

Client Ref:      005572 - 0217                                      April 8, 2021
**Invoice Number 414258**                                          **Page 2**

| Date | Expenses | Amount |
|------|----------|-------:|
| 03/05/21 | Westlaw - BYF | 4.22 |
| 03/15/21 | Florida Department of State - Fee – Annual Report - J & D Energy;INVOICE #ACR | 138.75 |
| **Total Expenses & Charges** | | **$142.97** |
| | **Invoice Total** | **$1,032.97** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414258 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0217 |
| Matter Name: | S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL) |

**Invoice Total**                    $1,032.97

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                          April 8, 2021
Attn: J. MARSHALL JONES, III                    **Invoice Number 414259**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 03/31/21


Re:      **005572-0219**
         **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/02/21 | BYF | Reviewed garnishment proceedings by Alabama DOR against Royalty Exploration, LLC, conducted legal regarding same, and email to John Strausser re: ▮ | 0.60 |
| 03/04/21 | BYF | Review and respond to email from Sutton Lloyd re: ▮ | 0.20 |
| 03/04/21 | BYF | Letter to Dept. of Revenue concerning Royalty Exploration garnishment and legal research concerning same. | 0.40 |
| 03/04/21 | BYF | Review and respond to further emails re: ▮ | 0.10 |
| 03/04/21 | BYF | Email to Keri Riley re: ▮ and review file concerning same. | 0.20 |
| 03/05/21 | BYF | Revised letter to Alabama DOR re: Royalty Exploration garnishment. | 0.30 |
| 03/15/21 | BYF | Review filings in Gulf Coast Mineral case and email to Richard Nix re: same. | 0.30 |
| 03/16/21 | BYF | Emails to and from Olivia Moore re: ▮ | 0.20 |
| 03/22/21 | BYF | Reviewed Amended Order re: Gulf Coast Mineral/Emerald case. | 0.20 |

Client Ref:      005572 - 0219
**Invoice Number 414259**

April 8, 2021
**Page 2**

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.50 | 687.50 |
| **Total Fees** | | | **2.50** | **$687.50** |
| | **Invoice Total** | | | **$687.50** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414259 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0219 |
| Matter Name: | SE BROOKLYN OIL UNIT |

**Invoice Total**       **$687.50**

Amount enclosed: _____





ARMBRECHT JACKSON L.L.P.
L A W Y E R S

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414260**

For Legal Services Rendered  through 03/31/21

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/01/21 | BYF | Review well questionnaires for additional wells to be SI/TA and email to Richard West re: ▆▆▆ | 0.20 |
| 03/01/21 | BYF | Reviewed, revised and finalized Amended Notice and email re: ▆▆▆▆▆ | 0.50 |
| 03/01/21 | BYF | Telephone conference with Ken Hanby re: ▆▆▆ ▆▆▆ | 0.40 |
| 03/01/21 | BYF | Emails to Ken Hanby forwarding ▆▆▆▆ ▆▆▆ | 0.20 |
| 03/02/21 | BYF | Reviewed garnishment proceedings by Alabama DOR against Royalty Exploration, LLC, conducted legal regarding same, and email to John Strausser re: ▆▆▆ | 0.70 |
| 03/03/21 | BYF | Review ▆▆▆▆▆ from Richard West and Ken Hanby and reviewed OGB regulations concerning notice of same. | 0.40 |
| 03/03/21 | BYF | Review and respond to email from Mark Arnold re: assignment of Resource Ventures interest. | 0.10 |
| 03/03/21 | BYF | Further emails to and from Richard West and Ken Hanby re: ▆▆▆▆ | 0.20 |
| 03/03/21 | BYF | Further emails with Richard West and Ken Hanby re: ▆▆▆▆▆ | 0.10 |

Client Ref:      005572 - 0220
**Invoice Number 414260**

April 8, 2021
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/04/21 | BYF | Email to Keri Riley re: ███████ ███████ and review file concerning same. | 0.20 |
| 03/04/21 | BYF | Review and respond to further emails re: ███████ ███████ | 0.10 |
| 03/04/21 | BYF | Letter to Dept. of Revenue concerning Royalty Exploration garnishment and legal research concerning same. | 0.50 |
| 03/05/21 | BYF | Revised letter to Alabama DOR re: Royalty Exploration garnishment. | 0.20 |
| 03/09/21 | BYF | Reviewed exhibits to be filed in support of TA/SI petitions. | 0.30 |
| 03/16/21 | BYF | Emails to and from Olivia Moore re: ███████ and meeting with DAG re: ███████ | 0.30 |
| 03/16/21 | BYF | Review and respond to email from John Strausser re: ███████ | 0.10 |
| 03/17/21 | BYF | Telephone conference with Marvin Rogers re: exhibits for hearing. | 0.10 |
| 03/17/21 | BYF | Further review of correspondence concerning Royalty Exploration Company garnishment and drafted letter to ADOR re: same. | 2.10 |
| 03/22/21 | BYF | Legal research concerning ███████ | 1.70 |
| 03/22/21 | BYF | Meeting with DAG to discuss ███████ | 0.40 |
| 03/22/21 | BYF | Telephone conference with Greg White re: Tisdale suspense and review file concerning same. | 0.40 |
| 03/22/21 | BYF | Email to Olivia Moore re: ███████ | 0.10 |
| 03/24/21 | BYF | Review and respond to email from Ken Hanby re: ███████ | 0.20 |



Client Ref:     005572 - 0220                                          April 8, 2021
**Invoice Number 414260**                                                **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/24/21 | BYF | Email to Richard West re: ▮▮▮ and review file in conjunction with same. | 0.20 |
| 03/24/21 | BYF | Email to Janet Overton re: procedure for exhibits at hearing on SI/TA wells. | 0.10 |
| 03/24/21 | BYF | Prepare exhibits for hearing on SI/TA motions and emails to Ken Hanby and Richard West re: ▮▮▮ | 0.50 |
| 03/24/21 | BYF | Further review of proposed exhibits for hearing. | 0.30 |
| 03/25/21 | BYF | Finalized proposed exhibits for SI/TA petition. | 0.30 |
| 03/26/21 | BYF | Prepared for hearing on SI/TA petitions and email to Elbert Patterson re: same. | 1.40 |
| 03/29/21 | BYF | Continued preparation for hearing on TA/SI petition and telephone conference with Ken Hanby re: ▮▮▮ | 0.20 |
| 03/29/21 | BYF | Further telephone conference with Ken Hanby ▮▮▮ | 0.40 |
| 03/30/21 | BYF | Prepared for and attended hearing on SI/TA petition. | 0.90 |

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 13.80 | 3,795.00 |
| **Total Fees** | | | **13.80** | **$3,795.00** |

| Date | Expenses | Amount |
|------|----------|--------|
| 03/03/21 | Federal Express Corporation - 2/26 S. Marvin Rogers, Esq., State Oil & Gas Board of Alabama, Tuscaloosa, AL;INVOICE #7-293-85327 | 41.45 |
| 03/12/21 | The Evergreen Courant, Inc. - Legal Publication - Notice of Meeting re: Docket No. 3-30-21-02;INVOICE #29 | 171.50 |
| 03/12/21 | Tri - City Ledger - Notice of legal publication - Docket No. 3-30-21-02 | 119.25 |
| 03/24/21 | Federal Express Corporation - 3/15 S. Marvin Rogers, Esq., State Oil & Gas Board of Alabama, Tuscaloosa, AL;INVOICE #7-316-42469 | 19.83 |
| **Total Expenses & Charges** | | **$352.03** |



Client Ref:     005572 - 0220
**Invoice Number 414260**

April 8, 2021
**Page 4**

**Invoice Total**          **$4,147.03**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414260 |
| Bill Date: | April 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total**          $4,147.03

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

April 8, 2021
**Invoice Number 414261**

For Legal Services Rendered  through 03/31/21

Re:     **005572-0225**
        **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/01/21 | BYF | Review newly filed pleadings via Pacer. | 0.20 |
| 03/01/21 | BYF | Meeting with DAG to discuss ███████████ | 0.70 |
| 03/01/21 | BYF | Telephone conferences with Marvin Rogers re: bankruptcy status. | 0.40 |
| 03/01/21 | BYF | Review and respond to email from Mark Arnold re: assignment of Resource Ventures interest. | 0.20 |
| 03/01/21 | BYF | Further meeting with DAG to discuss ███████ ██████████ | 0.50 |
| 03/01/21 | BYF | Letter to Marvin Rogers re: bankruptcy status and reviewed revised Amended Plan re: same. | 1.90 |
| 03/01/21 | DAG | Review Disclosure Statement (.8).  Conference with BYF (.6).  Conference with BYF re ████████ ████████████ (.3). | 1.70 |
| 03/02/21 | BYF | Further drafting of letter to Marvin Rogers re: bankruptcy status (1.2); review revisions to plan (.9); review recent filing via Pacer (.3). | 2.40 |
| 03/02/21 | BYF | Finalized letter to Marvin Rogers re: bankruptcy status. | 0.30 |
| 03/02/21 | BYF | Meeting with DAG re: ████████████████ | 0.50 |

Client Ref:     005572 - 0225                                                                April 8, 2021
**Invoice Number 414261**                                                                         **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/02/21 | DAG | Review and revise BYF letter to Marvin Rogers, State Oil and Gas Board (.3). Review Ben Ford email (.1). Review Keri Riley and James Katchadurian emails (.1). Review UCC report concerning transfers to Howard Sklar (.2). Further review of letter to Marvin Rogers (.1). Review BYF email to John Strausser concerning ███████████ (.1). Review Department of Revenue collection rules (.1). Further conference with BYF (.5). | 1.50 |
| 03/03/21 | BYF | Review emails from Keri Riley and Marshall Jones re: ███████████ | 0.10 |
| 03/03/21 | BYF | Telephone conference with DAG and Tom Watson re: OGB involvement and meeting with DAG re: █████ | 0.80 |
| 03/03/21 | DAG | Review John Strausser email (.1). Prepare for and call Tom Watson re Pruet's unilateral communication with State Oil and Gas Board (.6). Conference with BYF (.2). | 0.90 |
| 03/04/21 | BYF | Review email from John Strausser re: ██████████ | 0.10 |
| 03/04/21 | BYF | Meeting with DAG re: ███████████ | 0.20 |
| 03/04/21 | BYF | Further meeting with DAG re: ███████████ | 0.40 |
| 03/04/21 | DAG | Review BYF email concerning ███████ (.1). Review John Strausser email (.1). Conference with BYF re ████████████ (.2). Email John Strausser re ███████████ (.1). | 0.50 |
| 03/05/21 | DAG | Review draft letter to Alabama DOR re garnishment (.1). | 0.10 |
| 03/08/21 | BYF | Review ██████████████ | 0.40 |
| 03/08/21 | BYF | Telephone conference with Carl Albury re: ███████████████ | 0.50 |

ARMBRECHT JACKSON LLP

Client Ref:      005572 - 0225                                    April 8, 2021
**Invoice Number 414261**                                               **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/09/21 | BYF | Review recently filed pleadings via PACER. | 0.50 |
| 03/09/21 | DAG | Review omnibus SEC motion to reject contracts (.2). Review Marshall Jones email (.1). Conference with James Katchadurian (.5). Draft memorandum concerning resignation process (.7). Memo to BYF re ▮▮▮ (.3). | 1.80 |
| 03/10/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮ | 0.80 |
| 03/10/21 | BYF | Further meeting with DAG to discuss ▮▮▮▮▮ | 0.90 |
| 03/10/21 | BYF | Reviewed amended plan of reorganization. | 0.50 |
| 03/10/21 | BYF | Review Texas law re: ▮▮▮▮▮ | 1.80 |
| 03/10/21 | BYF | Review of Florida law re: ▮▮▮▮▮ | 1.50 |
| 03/10/21 | BYF | Review and revise memorandum concerning succession of Sklar, as operator. | 0.70 |
| 03/10/21 | DAG | Further review of JOAs and Unit Operating Agreements re ▮▮▮▮▮ (.4). Email BYF re ▮▮▮ (.1). Conference with BYF (.3). Further revision in memo (1.1). Further conference with BYF re ▮▮▮ (.6) Review and respond to Jeff Brinem email (.1). | 2.60 |
| 03/11/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮ | 1.20 |
| 03/11/21 | BYF | Further research of various states' laws ▮▮▮▮ | 0.90 |
| 03/11/21 | BYF | Continued research of various state regulations concerning ▮▮▮▮▮ | 2.40 |
| 03/11/21 | DAG | Review revisions to amended plan document (.3). Make list of logistical steps needed in taking over operations of wells (1.0). Conference with BYF re ▮▮▮▮▮ (1.3). | 2.60 |



Client Ref:    005572 - 0225                                      April 8, 2021
**Invoice Number 414261**                                        **Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/12/21 | BYF | Prepared for conference call to discuss ▮▮▮ ▮▮▮ | 0.60 |
| 03/12/21 | BYF | Reviewed various objections to Motions to Assume Executory Contracts and email to John Strausser re: ▮▮▮ | 1.40 |
| 03/12/21 | BYF | Continued research of various states' laws concerning ▮▮▮ | 0.70 |
| 03/12/21 | DAG | Revise list of logistical points (.2).  Review Marshall Jones email (.1).  Review James Katchadurian email (.1).  Review John Strausser email (.1).  Review BYF email (.1). | 0.60 |
| 03/15/21 | BYF | Review emails from Keri Riley re: ▮▮▮ ▮▮▮ | 0.10 |
| 03/15/21 | BYF | Reviewed correspondence from Sutton Lloyd re: ▮▮▮ ▮▮▮ | 0.20 |
| 03/15/21 | BYF | Telephone call with Greg White re: Tisdale Natural Resources suspense and email to Olivia Moore re: same. | 0.20 |
| 03/16/21 | BYF | Meeting with DAG to discuss ▮▮▮ ▮▮▮ | 0.90 |
| 03/16/21 | BYF | Telephone conference with CPA and DAG re: ▮▮▮ | 0.50 |
| 03/16/21 | BYF | Prepared for and attended Zoom conference with Kutner Brinen team to discuss ▮▮▮ ▮▮▮ | 1.10 |
| 03/16/21 | BYF | Review emails from DAG re: ▮▮▮ | 0.10 |
| 03/16/21 | DAG | Conference with CPA (.3)  Conference with BYF re ▮▮▮ ▮▮▮ (.9).  Conference with Keri Riley and Jeff Brinem re ▮▮▮ (.8).  Conference with Marshall Jones re ▮▮▮ (.7). | 2.70 |



Client Ref:      005572 - 0225                                                            April 8, 2021
**Invoice Number 414261**                                                                    **Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/17/21 | BYF | Telephone conference with John Strausser re: | 0.20 |
| 03/17/21 | BYF | Review various emails concerning ███ | 0.20 |
| 03/17/21 | BYF | Meeting with DAG re: ███ | 1.20 |
| 03/17/21 | BYF | Review additional emails concerning ███ | 0.10 |
| 03/17/21 | BYF | Attended Zoom call with CR3, Kutner Brinen team and Sklar team re: ███ | 1.20 |
| 03/17/21 | DAG | Conference with BYF re ███ (1.0).  Email Marshall Jones and John Strausser (.1).  Conference with Keri Riley, James Katchadurian, Marshall Jones, John Strausser and BYF re ███ (1.2).  Email Keri Riley re ███ (.1). | 2.30 |
| 03/18/21 | BYF | Attended hearing on adequacy of disclosure statement. | 2.40 |
| 03/18/21 | BYF | Review emails concerning ███ | 0.20 |
| 03/18/21 | DAG | Conference with BYF re ███ (.3).  Draft initial timetable for wind down of SEC operations (.6).  Attend hearing on adequacy of disclosure statement (1.6).  Review Barnett Skelton email (.1).  Review John Strausser email ███ (.1). | 2.70 |
| 03/19/21 | BYF | Meeting with DAG to discuss ███ | 0.80 |
| 03/19/21 | DAG | Review Keri Riley email (.1).  Draft response to Barnett Skelton email (.3). | 1.40 |
| 03/20/21 | DAG | Review Barnet Skelton email (.1).  Email Keri Rily and review her response (.1). | 0.20 |
| 03/22/21 | BYF | Review emails re: ███ | 0.10 |



Client Ref:      005572 - 0225                                    April 8, 2021
**Invoice Number 414261**                                        **Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/22/21 | BYF | Review additional email from John Strausser re: ███ ████████████ | 0.10 |
| 03/22/21 | BYF | Meeting with DAG to discuss ████████ ███ | 1.50 |
| 03/22/21 | DAG | Review and respond to John Strausser email (.1). Email Barnet Skelton (.1).  Email BYF (.1). Conference with BYF re ████████ (.7).  Email Keri Riley re ████ (.1). | 1.10 |
| 03/24/21 | BYF | Review emails re: ███████████ | 0.10 |
| 03/24/21 | DAG | Review Marshall Jones email (.1).  Review and respond to Keri Riley email (.1). | 0.20 |
| 03/25/21 | BYF | Review emails concerning additional documents for data room and meeting with DAG re: ████ | 1.10 |
| 03/25/21 | BYF | Telephone conference with Marshall Jones re: ████████████ | 0.20 |
| 03/25/21 | BYF | Review additional emails and pleadings concerning ██████████ | 0.50 |
| 03/25/21 | BYF | Meeting with DAG to discuss ███████████ | 0.80 |
| 03/25/21 | BYF | Telephone conference with DAG and Keri Riley to discuss ████ | 0.60 |
| 03/25/21 | DAG | Review list of documents requested by Ad Hoc Committee and conference with BYF re ████ (.5). Conference with Marshall Jones (.1).  Conference with Keri Rile and BYF re ████████ (1.3).  Revise list of documents to be reviewed as part of a due diligence effort for potential successor operator (.3). | 2.20 |
| 03/26/21 | BYF | Review revised list of documents for data room and emails re: ████ | 0.40 |
| 03/26/21 | BYF | Prepare for call with ad hoc lawyers re: stipulation concerning wind down and meeting with DAG re: ████ | 1.10 |



Client Ref:     005572 - 0225
**Invoice Number 414261**

April 8, 2021
**Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/26/21 | BYF | Zoom conference with lawyers for ad hoc committee re: wind-down stipulation and data room documents. | 0.50 |
| 03/26/21 | BYF | Reviewed further emails re: ███████ | 0.20 |
| 03/26/21 | DAG | Email BYF re documents list (.1).  Review and respond to John Strausser email (.1).  Email ████ to Keri Riley (.1).  Review Keri Riley email to Tim Swanson (.1).  Conference with attorneys for the Ad Hoc Committee (.7).  Review draft stipulation (.2).  Conference with Keri Riley and BYF re █████████ (.6).  Email Marshall Jones and John Strausser re ████ (.3).  Review John Strausser email re ██████ (.1). | 2.30 |
| 03/29/21 | BYF | Review recently entered bankruptcy orders. | 0.20 |
| 03/29/21 | BYF | Review email concerning ██████ | 0.10 |
| 03/29/21 | BYF | Review and respond to email from Jenny Fujii re: ████ | 0.20 |
| 03/29/21 | BYF | Meeting with DAG to discuss ██████ | 0.90 |
| 03/29/21 | DAG | Conference with BYF re █████ | 0.70 |
| 03/30/21 | BYF | Review proposed Stipulation concerning SEC Resignation and emails concerning ███ and meeting with DAG re: ████ | 2.10 |
| 03/30/21 | BYF | Revised proposed Stipulation concerning Brooklyn Oil Units. | 0.40 |



Client Ref:  005572 - 0225
**Invoice Number 414261**

April 8, 2021
**Page 8**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 03/30/21 | DAG | Review notices from Sklar Exploration and order setting confirmation hearing (.3).  Review revisions to Ad Hoc Committee Stipulation (.5).  Propose additional revisions to stipulation (.8).  Conference with BYF re ▮▮▮ (.5).  Conference with Ad Hoc Committee and Keri Riley re ▮▮▮ (.7).  Conference with BYF (.3).  Review revised stipulation and document list (.2). | 3.30 |
| 03/31/21 | BYF | Reviewed recently bankruptcy orders received via Mail. | 0.10 |
| 03/31/21 | BYF | Reviewed interpleader settlement agreement and proposed release of lien by GE Well Services. | 0.60 |
| 03/31/21 | BYF | Telephone conference with Marshall Jones re: ▮▮▮▮▮▮▮ | 0.20 |
| 03/31/21 | BYF | Reviewed newly filed pleadings via PACER. | 0.50 |
| 03/31/21 | DAG | Review and respond to Keri Riley email. | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 31.50 | 10,552.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 45.40 | 12,485.00 |
| **Total Fees** | | | **76.90** | **$23,037.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 03/02/21 | Westlaw - BYF | 26.94 |
| 03/10/21 | Westlaw - BYF | 40.35 |
| 03/11/21 | Westlaw - BYF | 21.69 |
| 03/12/21 | Westlaw - BYF | 4.79 |
| **Total Expenses & Charges** | | **$93.77** |

|  | Invoice Total | $23,131.27 |
|--|---------------|------------|


ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414261
Bill Date:        April 8, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0225
Matter Name:      BANKRUPTCY MATTERS

**Invoice Total**                    **$23,131.27**

Amount enclosed: _____

ARMBRECHT JACKSON
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

May 12, 2021
**Invoice Number 414516**

For Legal Services Rendered  through 04/30/21

Re:      **005572-0097**
         **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/19/21 | BYF | Drafted proposed order re: SI/TA wells and email to Marvin Rogers forwarding same. | 1.00 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.00 | 275.00 |
| **Total Fees** | | | **1.00** | **$275.00** |

| | Invoice Total | $275.00 |
|---|---|---|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414516 |
| Bill Date: | May 12, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total**                     **$275.00**


Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

May 12, 2021
**Invoice Number 414517**

For Legal Services Rendered  through 04/30/21

Re:     **005572-0154**
        **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/15/21 | DAG | Review DOR answer (.3).  Review and respond to John Strausser email (.1). | 0.40 |
| 04/16/21 | DAG | Check rules concerning next procedural steps in tax appeal. | 0.10 |
| 04/22/21 | DAG | Draft response to Department's Answer | 0.40 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.90 | 301.50 |
| **Total Fees** | | | **0.90** | **$301.50** |

| | | |
|--|--|--|
| | **Invoice Total** | **$301.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   414517
Bill Date:       May 12, 2021
Client Code:     005572
Client Name:     SKLAR EXPLORATION COMPANY LLC
Matter Code:     0154
Matter Name:     FISHPOND FIELD

**Invoice Total**                              **$301.50**

Amount enclosed: _____





P.O. Box 290<br>
Mobile, Alabama 36601<br>
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

May 12, 2021
**Invoice Number 414518**

For Legal Services Rendered  through 04/30/21

Re:     **005572-0184**
        **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/06/21 | BYF | Review email and documents from Richard Waters re: Berry Hill farm settlement agreement. | 0.10 |
| 04/13/21 | BYF | Review email from Richard Watters re: Berryhill/Findley suspense. | 0.10 |
| 04/14/21 | BYF | Review and respond to email from Julie Nix re: Roosth/Avery agreement. | 0.10 |

<strong>Summary of Services</strong>

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.30 | 82.50 |
| **Total Fees** | | | **0.30** | **$82.50** |
| | | **Invoice Total** | | **$82.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   414518
Bill Date:        May 12, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0184
Matter Name:      NE4,S3,T3N,R1E (CONECUH CO., AL)

**Invoice Total**                                **$82.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



## ARMBRECHT JACKSON LLP
### LAWYERS

P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

May 12, 2021
**Invoice Number 414519**

For Legal Services Rendered  through 04/30/21

Re:     **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/14/21 | BYF | Telephone conference with Greg White re: interest of Tisdale Natural Resources, LLC. | 0.20 |
| 04/14/21 | BYF | Email to Olivia Moore re: ▮▮▮▮▮▮ | 0.10 |
| 04/14/21 | BYF | Review further email from Olivia Moore re: ▮▮▮▮ | 0.10 |
| 04/14/21 | BYF | Further call with Greg White re: Tisdale interest. | 0.10 |
| 04/19/21 | BYF | Drafted proposed order re: SI/TA wells and email to Marvin Rogers forwarding same. | 1.00 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.50 | 412.50 |
| **Total Fees** | | | **1.50** | **$412.50** |

|  | |
|--|--|
| **Invoice Total** | **$412.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414519
Bill Date:         May 12, 2021
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0220
Matter Name:       SW BROOKLYN OIL UNIT

**Invoice Total**                                    **$412.50**

Amount enclosed: _____

**ARMBRECHT** JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

May 12, 2021
**Invoice Number 414520**

For Legal Services Rendered  through 04/30/21

Re:     **005572-0225**
        **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/01/21 | BYF | Reviewed ███ ██████ and meeting with DAG re: ████ | 1.10 |
| 04/01/21 | BYF | Review further revisions to Stipulation and proposed document list and email to DAG and Keri Riley re: ████ | 0.90 |
| 04/01/21 | BYF | Reviewed additional emails and further revisions re: ████ | 0.40 |
| 04/01/21 | BYF | Review file re: interest of Helen Sims and telephone call to Willie Sims re: same. | 0.20 |
| 04/01/21 | DAG | Review Rudman motion re administrative claim (.2). Review amended Stipulation and conference with BYF re ███ (.4).  Conference with Keri Riley and Jeff Brinen re ███ (.8).  Draft non-disclosure agreement (1.0).  Review and respond to Keri Riley email re ██████ (.1).  Forward to Keri Riley ██████ (.4). | 2.90 |
| 04/05/21 | BYF | Review and respond to emails from team re: ████ | 0.10 |
| 04/05/21 | DAG | Review Barnet Skelton email (.1).  Email Keri Riley (.1).  Review East-West Bank objection (.2). | 0.40 |
| 04/06/21 | BYF | Meeting with DAG re: ████ | 0.80 |

Client Ref:      005572 - 0225
**Invoice Number 414520**

May 12, 2021
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/06/21 | BYF | Review pleadings concerning Rudman motion for administrative expense and emails from Sklar team re: ███████ | 1.00 |
| 04/06/21 | BYF | Telephone conference with Carl Albury re: ██████ | 0.30 |
| 04/06/21 | BYF | Zoom conference with Sklar team, CR3 and Keri Riley re: ████████ | 1.20 |
| 04/06/21 | BYF | Further meeting with DAG to discuss █████████ and telephone conference with Sklar team re: ████ | 1.40 |
| 04/06/21 | BYF | Review and respond to email from John Strasser re: ███████ and review file in conjunction with same. | 0.60 |
| 04/06/21 | DAG | Review and respond to James Katchadurian email (.1).  Conference with BYF re ██████ (.4).  Review Keri Riley email (.1).  Review Adam Hirsch email (.1).  Conference with James Katchadurian, Marshall Jones, John Strasser, Keri Riley and BYF re ██████(1.1).  Conference with Marshall Jones and John Strasser (.5).  Conference with Howard Sklar (.4).  Review and respond to John Strasser email (.1). | 2.80 |
| 04/07/21 | BYF | Telephone conference with Tom Watson re: successor operator plan and meeting with DAG re: ████ | 1.00 |
| 04/07/21 | BYF | Review and respond to email from John Strasser re: █████ | 0.20 |
| 04/07/21 | BYF | Review and respond to email from Julie Nix re: Avery/Roosth agreement and review file in conjunction with same. | 0.20 |
| 04/07/21 | BYF | Reviewed additional emails re: various bankruptcy issues. | 0.30 |
| 04/07/21 | DAG | Review and respond to John Strasser email (.1). Conference with BYF re ██████(.7). Conference with Tom Watson (.3).  Email to clients re ████ (.1). | 1.20 |



Client Ref:      005572 - 0225
**Invoice Number 414520**

May 12, 2021
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/08/21 | BYF | Review and ████████████████████ | 0.40 |
| 04/08/21 | BYF | Drafted letter on behalf of John Strausser re: ████ ████████████████████ and review file in conjunction with same. | 1.90 |
| 04/08/21 | BYF | Review and respond to further emails from John Strausser re: ████████ | 0.30 |
| 04/08/21 | BYF | Telephone conference with Tom Watson re: successor operator. | 0.20 |
| 04/08/21 | BYF | Further review of file concerning Avery/Roosth issues and email to Julie Nix re: same. | 0.50 |
| 04/08/21 | BYF | Email to Sklar team re: ████████████ | 0.20 |
| 04/08/21 | BYF | Meeting with DAG to discuss ██████████████ ████ | 0.40 |
| 04/08/21 | BYF | Revised Berryhill/Linda Findley stipulation and email to Richard Watters re: same. | 0.40 |
| 04/08/21 | BYF | Review ████████ forwarded by Marshall Jones | 0.20 |
| 04/08/21 | DAG | Review Keri Riley email (.1).  Review draft letter to Stan Kynerd (.1).  Conference with Tom Watson (.1).  Conference with Barnet Skelton, Thomas Shipps, and Keri Riley re successor operator for Fishpond and Escambia (.4).  Conference with Tom Watson (.1).  Review BYF email (.1)  Conference with BYF re ████████████ (.3).  Conference with Marshall Jones re ████████████ (.5).  Review various Rudman filings (.1). | 1.80 |
| 04/09/21 | BYF | Review and respond to email from Joey Hand re: Roosth/Avery settlement agreement. | 0.10 |
| 04/09/21 | DAG | Review Barnet Skelton proposed stipulation and email Keri Riley re ████ (.2).  Review Stan Kynerd email (.1).  Email John Strausser (.1). | 0.40 |
| 04/12/21 | BYF | Meeting with DAG re: ██████████████ | 0.70 |



Client Ref:      005572 - 0225
**Invoice Number 414520**

May 12, 2021
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/12/21 | BYF | Emails to Marshall Jones and John Strausser re: ███████████ | 0.10 |
| 04/12/21 | BYF | Telephone conference with Julie Nix re: Sklar bankruptcy issues and proposed agreement for Berryhill/Findley tract. | 0.40 |
| 04/12/21 | BYF | Telephone conference with Marshall Jones and John Strausser re: ███████████ | 0.50 |
| 04/12/21 | DAG | Review revised proposed Stipulation from Tom Shipps (.2).  Email Keri Riley re ██████ (.2). Conference with BYF re ██████ (.9).  Review Stan Kynerd email (.1).  Conference with CPA (.3). Review and respond to Keri Riley email (.1). | 1.80 |
| 04/13/21 | BYF | Prepared for and attended Zoom conference with Tim Swanson, David Taggart and Keri Riley to discuss successor operator in Texas and Louisiana. | 0.80 |
| 04/13/21 | BYF | Meeting with DAG to discuss ██████████ ██████ | 0.60 |
| 04/13/21 | BYF | Zoom conference with Sklar team re: ██████ ██████ | 0.80 |
| 04/13/21 | BYF | Telephone conference with Marshall Jones re: ██████ | 0.40 |
| 04/13/21 | BYF | Reviewed Pacer re: newly filed bankruptcy pleadings. | 0.30 |
| 04/13/21 | BYF | Further meeting with DAG to discuss ██████ ██████ | 1.20 |
| 04/13/21 | BYF | Further Zoom conference with Sklar team re: ██████████ | 1.30 |
| 04/13/21 | DAG | Conference with BYF re ██████████ ██████ (.4).  Review Judge Brown's minute order (.1).  Conference with Sklar representatives and Keri Riley re ██████████ (.8).  Conference with BYF re ██████████ (1.2).  Further conference with clients and Keri Riley re ██████ (1.2). | 3.80 |



Client Ref:       005572 - 0225                                                          May 12, 2021
**Invoice Number 414520**                                                                **Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/14/21 | BYF | Review emails from Keri Riley and DAG re: ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 |
| 04/14/21 | BYF | Meeting with DAG re: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.50 |
| 04/14/21 | BYF | Email to Tom Watson forwarding Sklar employee compensation information. | 0.10 |
| 04/14/21 | BYF | Review email from Keri Riley re: ▮▮▮▮▮ | 0.10 |
| 04/14/21 | BYF | Reviewed proposed emergency motion to JIB net and email to DAG re: ▮▮▮ | 0.20 |
| 04/14/21 | DAG | Review Tim Swanson email (.1).  Review John Strausser email (.1).  Conference with CPA (.5). Conference with BYF re ▮▮▮▮▮▮ (.5).  Draft possible motion re JIB-netting. (.8).  Review BYF email (.1).  Email Keri Riley (.1). | 2.20 |
| 04/15/21 | BYF | Meeting with DAG concerning ▮▮▮▮▮▮ ▮▮▮ | 0.40 |
| 04/15/21 | BYF | Review file concerning Brenda Diann Scott and email to Jeff Brinen re: ▮▮▮▮▮▮▮ ▮▮▮ | 1.40 |
| 04/15/21 | BYF | Zoom conference with James, Keri and DAG re: ▮▮▮▮▮▮ | 0.80 |
| 04/15/21 | BYF | Review files concerning ownership of plant property. | 0.30 |
| 04/15/21 | BYF | Meeting with CPA re: ▮▮▮▮▮▮ ▮▮▮ | 0.50 |
| 04/15/21 | DAG | Review and respond to Keri Riley email (.1). Conference with Ad Hoc Committee (.5).  Conference with CPA (.5).  Conference with James Katchadurian and Keri Riley re ▮▮▮▮▮ (.9).  Further conference with CPA re ▮▮▮▮▮▮ ▮▮▮ (.4). | 2.40 |

ARMBRECHT JACKSON LLP
LAWYERS

Client Ref:     005572 - 0225                                    May 12, 2021
**Invoice Number 414520**                                              **Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/16/21 | BYF | Continued reviewing file concerning Brenda Diann Scott and send further email to Keri Riley re: ██████████ | 3.10 |
| 04/16/21 | BYF | Review revised Stipulation re: Brooklyn units and email to Keri Riley re:██████ | 0.30 |
| 04/16/21 | BYF | Meeting with DAG to discuss ████████████ ██████ | 0.80 |
| 04/16/21 | BYF | Review emails from Keri Riley and John Strausser re: ██████████ | 0.10 |
| 04/16/21 | DAG | Review revised stipulation and email Keri Riley re ██████ (.1).  Review East-West Bank motion to intervene (.1).  Conference with BYF (.2). | 0.40 |
| 04/17/21 | DAG | Review and draft reply to Barnet Skelton email. | 0.10 |
| 04/19/21 | BYF | Review division order title opinions to be included in data rooms for prospective operators. | 2.00 |
| 04/19/21 | BYF | Reviewed and revised Objection to Brenda Diann Scott claim. | 0.40 |
| 04/19/21 | BYF | Review emails re:████████████ ████ | 0.10 |
| 04/19/21 | DAG | Review and respond to emails re ████████████ | 0.20 |
| 04/20/21 | BYF | Review emails concerning ██████████ | 0.10 |
| 04/20/21 | BYF | Telephone conference with Marshall and John re: ██████████████ | 0.50 |
| 04/20/21 | BYF | Meeting with DAG to discuss ██████████ ██████████ and further telephone conference with Marshall Jones re: ████████ | 1.10 |



Client Ref:      005572 - 0225                                             May 12, 2021
**Invoice Number 414520**                                                      **Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/20/21 | DAG | Review GANTT chart for schedule of resignations and successor operator selection (.2).  Conference with BYF re ▉▉▉ (.5).  Conference with Marshall Jones (.1).  Conference with Marshall Jones and John Strausser re ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ (.6).  Review and respond to Keri Riley email. (.2). | 1.60 |
| 04/21/21 | BYF | Zoom conference with Sklar team re: ▉▉▉▉ ▉▉▉▉ | 1.30 |
| 04/21/21 | BYF | Reviewed proposed narrative to accompany resignation and transition plan. | 0.30 |
| 04/21/21 | BYF | Meeting with DAG to discuss ▉▉▉▉ ▉▉▉▉ | 0.30 |
| 04/21/21 | BYF | Review emails from Sklar team re: ▉▉▉▉ ▉▉▉▉ | 0.20 |
| 04/21/21 | DAG | Review revised chart showing projected timing of resignations and elections (.1).  Conference with BYF (.3).  Revise narrative summary of transition timetable. | 0.80 |
| 04/22/21 | BYF | Meeting with DAG to discuss ▉▉▉▉ ▉▉▉▉ | 0.40 |
| 04/22/21 | DAG | Review revisions to narrative summary (.1).  Email Keri Riley re ▉▉▉ (.1).  Review Keri Riley email re ▉▉▉ (.1).  Review and respond to Keri Riley email (.1).  Conference with BYF (.2). | 0.60 |
| 04/23/21 | BYF | Review emails from Sklar team concerning ▉▉▉ ▉▉▉▉ | 0.20 |
| 04/23/21 | BYF | Review Bowdoin PA/JOA concerning Twin Bridges plan requests and assignments and email to Sklar team re: ▉▉▉ | 1.00 |
| 04/23/21 | BYF | Further emails to and from Keri Riley re: ▉▉▉ ▉▉▉▉ | 0.40 |
| 04/23/21 | DAG | Review Keri Riley and John Strausser emails (.1).  Review additional Keri Riley email (.1). | 0.20 |



Client Ref:     005572 - 0225
**Invoice Number 414520**

May 12, 2021
**Page 8**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 04/26/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮ | 0.40 |
| 04/26/21 | BYF | Review proposed Stipulation concerning Escambia Prospect JOA. | 0.20 |
| 04/26/21 | BYF | Review additional emails concerning ▮▮▮▮▮ ▮▮▮▮▮ | 0.20 |
| 04/26/21 | DAG | Review various emails (.1). Conference with BYF re ▮▮▮▮ (.4). Review vote tabulations re approval/rejection of proposed Plan. (.2). Review emails re ▮▮▮▮▮ (.1). Begin review of summary judgment motion (.3). | 1.10 |
| 04/27/21 | BYF | Reviewed and revised proposed Motion for Summary Judgment concerning Pruet claims. | 1.60 |
| 04/27/21 | DAG | Review BYF revisions to motion for summary judgment and email Keri Riley re ▮▮▮▮ | 0.10 |
| 04/29/21 | BYF | Review email and order from Keri Riley re: ▮▮▮▮ ▮▮▮▮ | 0.20 |
| 04/29/21 | BYF | Review email from DAG re: ▮▮▮▮ ▮▮▮▮ | 0.10 |
| 04/29/21 | BYF | Review emails from Keri and Tim Swanson re: ▮▮▮▮ | 0.20 |
| 04/29/21 | DAG | Review Barnet Skelton email re discovery conference (.1). Email Keri Riley re ▮▮▮▮ (.1). Review court order and Barnet Skelton email (.1). Begin draft report concerning discovery dispute (.1). Review Keri Riley email (.1). Email to Barnet Skelton (.1). Review comments from Ad Hoc Committee re resignation schedule (.1). | 0.70 |
| 04/30/21 | BYF | Reviewed and responded to various emails re: ▮▮▮▮ ▮▮▮▮ | 0.30 |
| 04/30/21 | DAG | Review John Strausser comments as to ▮▮▮▮ ▮▮▮▮ | 0.10 |



Client Ref:      005572 - 0225

May 12, 2021

**Invoice Number 414520**

**Page 9**

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 25.60 | 8,576.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 41.60 | 11,440.00 |
| **Total Fees** | | | **67.20** | **$20,016.00** |
| | | | | |
| **Invoice Total** | | | | **$20,016.00** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414520 |
| Bill Date: | May 12, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**                              **$20,016.00**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 21, 2021
**Invoice Number 414878**

For Legal Services Rendered  through 05/31/21

Re:     **005572-0077**
        **BROOKLYN FIELD, CONECUH & ESCAMBIA CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/06/21 | BYF | Reviewed SEB Unit II information from Fletcher. | 0.60 |
| 05/13/21 | BYF | Review proposed Brooklyn Unit II information. | 0.30 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.90 | 247.50 |
| **Total Fees** | | | **0.90** | **$247.50** |
| | | | | |
| | | **Invoice Total** | | **$247.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414878
Bill Date:        June 21, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0077
Matter Name:      BROOKLYN FIELD, CONECUH & ESCAMBIA CTY

**Invoice Total**                    **$247.50**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 21, 2021
**Invoice Number 414879**

For Legal Services Rendered  through 05/31/21

Re:     **005572-0154**
        **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/11/21 | DAG | Revise and file response to Department's answer. | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.30 | 100.50 |
| **Total Fees** | | | **0.30** | **$100.50** |
| | | **Invoice Total** | | **$100.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414879 |
| Bill Date: | June 21, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0154 |
| Matter Name: | FISHPOND FIELD |

**Invoice Total** **$100.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS

**ARMBRECHT JACKSON** LLP
L A W Y E R S

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 21, 2021
**Invoice Number 414880**

For Legal Services Rendered  through 05/31/21

Re:      **005572-0184**
         **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/05/21 | BYF | Revised proposed settlement agreement involving Berry Hill/Findley and reviewed file in conjunction with same. | 1.00 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.00 | 275.00 |
| **Total Fees** | | | **1.00** | **$275.00** |

| | Invoice Total | **$275.00** |
|---|---|---|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414880
Bill Date:        June 21, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0184
Matter Name:      NE4,S3,T3N,R1E (CONECUH CO., AL)

**Invoice Total**                          **$275.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 21, 2021
**Invoice Number 414881**

For Legal Services Rendered  through 05/31/21

Re:  **005572-0216**
**N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/10/21 | BYF | Email to Angela Kratt and Renee McInnish re: status of stipulation and review file concerning same. | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.20 | 55.00 |
| **Total Fees** | | | **0.20** | **$55.00** |
| | | **Invoice Total** | | **$55.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 414881 |
| Bill Date: | June 21, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL) |

**Invoice Total**                                        **$55.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 21, 2021
**Invoice Number 414882**

For Legal Services Rendered  through 05/31/21

Re:      **005572-0217**
         **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/03/21 | BYF | Telephone conference with Mike Cheeseman re: ████████████ | 0.30 |
| 05/05/21 | BYF | Review file concerning Ferman May suspense interest and email to Mike Cheeseman re:████ | 0.70 |
| 05/10/21 | BYF | Review issues concerning JD May succession and email to Olivia Moore re:████ | 0.90 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.90 | 522.50 |
| **Total Fees** | | | **1.90** | **$522.50** |
| | | **Invoice Total** | | **$522.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   414882
Bill Date:        June 21, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0217
Matter Name:      S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR
                  S16, T5N, R29W (SANTA ROSA COUNTY, FL)

**Invoice Total**                                **$522.50**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                June 21, 2021
Attn: J. MARSHALL JONES, III                           **Invoice Number 414883**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 05/31/21

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/04/21 | BYF | Telephone conference with Kelly Baker re: ▮ ▮ | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.10 | 27.50 |
| **Total Fees** | | | **0.10** | **$27.50** |

|  |  |
|--|--|
| **Invoice Total** | **$27.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number  414883
Bill Date:       June 21, 2021
Client Code:     005572
Client Name:     SKLAR EXPLORATION COMPANY LLC
Matter Code:     0220
Matter Name:     SW BROOKLYN OIL UNIT

**Invoice Total**                                        **$27.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

June 21, 2021
**Invoice Number 414884**

For Legal Services Rendered  through 05/31/21

Re:      **005572-0225**
         **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/03/21 | BYF | Zoom conference with Sklar team to discuss ▮▮▮▮▮▮ and prepared for same. | 1.70 |
| 05/03/21 | BYF | Review file concerning | 0.40 |
| 05/03/21 | BYF | Zoom conference with ad hoc committee and meeting with DAG re: ▮▮▮▮ | 1.80 |
| 05/03/21 | DAG | Conference with Keri Riley, James Katchadurian, Marshall Jones and John Strausser re ▮▮▮▮▮▮ (1.30). Conference with CPA (.2).  Conference with BYF (.1). Conference with Ad Hoc Committee (.9).  Further conference with BYF (.2).  Review draft report concerning discovery dispute (.1). | 2.80 |
| 05/04/21 | BYF | Reviewed proposed discovery dispute report concerning Rudman document request. | 0.50 |
| 05/04/21 | BYF | Review emails concerning Stan Kynerd's resignation and transition concerns and email to DAG re: ▮▮▮ | 0.40 |
| 05/04/21 | BYF | Reviewed and revised proposed resignation and transition schedule and email to DAG re: ▮▮▮ | 1.10 |
| 05/04/21 | BYF | Reviewed Second Amended Plan. | 0.90 |

Client Ref:      005572 - 0225
**Invoice Number 414884**

June 21, 2021
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/04/21 | BYF | Further emails with DAG and Sklar team re: ███████████ | 0.40 |
| 05/04/21 | DAG | Review Stan Kynerd email (.1).  Review additional Stan Kynerd email (.1).  Review John Strausser email and spreadsheet re ██████████ (.1).  Review BYF revisions to transition schedule (.1).  Conference with John Strausser (.2).  Review available information to obtain Rudman and Pickens ownerships in NEB and NWB (.5).  Review proposed voting procedures letter agreement (.1). | 1.20 |
| 05/05/21 | BYF | Review and respond to various emails among Sklar team concerning ██████████████ | 1.00 |
| 05/05/21 | BYF | Review additional emails concerning Rudman discovery dispute. | 0.10 |
| 05/05/21 | DAG | Review John Strausser completed spreadsheet showing management fees withheld from non-signers of the JOA amendment (.2).  Email John Strausser and Keri Riley re ██████ (.1).  Review and revise voting procedures (.5).  Email Keri Riley st al re ██████ (.4).  Review and respond to Keri Riley email (.1).  Email Barnet Skelton re discovery dispute (.2).  Review Barnet Skelton email (.1). | 1.60 |
| 05/06/21 | BYF | Meeting with DAG to discuss ██████████ | 0.80 |
| 05/06/21 | BYF | Review email from Keri Riley re: ██████ | 0.10 |
| 05/06/21 | DAG | Review Barnet Skelton email (.1).  Email Barnet Skelton (.1).  Review Jeremy Retherford email (.1).  Conference with Marshall Jones (.4).  Review draft motion (.1).  Conference with BYF (.2).  Review Barnet Skelton emails (.1).  Review Keri Riley email (.1).  Review Ad Hoc Committee comments re resignation and transition schedule (.1). | 1.30 |
| 05/07/21 | BYF | Prepared for and attended Zoom conference with Sklar team on ██████████ | 1.00 |



Client Ref:      005572 - 0225
**Invoice Number 414884**

June 21, 2021
**Page 3**

| Date | Init | Description | Hours |
|---|---|---|---|
| 05/07/21 | BYF | Telephone conference with Marshall Jones re: ███████████ | 0.20 |
| 05/07/21 | BYF | Meeting with DAG re: ████████████ | 0.10 |
| 05/07/21 | BYF | Telephone conference with Howard Sklar re: ██████ ███████ | 0.80 |
| 05/07/21 | DAG | Conference call with Sklar people re ████████████ ████████████ (.7).  Email Keri Riley re ████████████ (.1).  Review and respond to John Strausser email (.1).  Review information concerning possible appraisers for gas plant property (.1).  Conference with BYF (.1).  Email Kirk Garrett re recommendation (.1).  Review Barnet Skelton email (.1).  Review Keri Riley email (.1).  Re-review motion re administrative expense filed by Rudman (.1).  Review Sklar response to administrative expense motion (.1). | 1.50 |
| 05/10/21 | BYF | Reviewed orders extending objection to plan deadline. | 0.10 |
| 05/10/21 | BYF | Review objections to plan and other pleadings filed via PACER and meeting with DAG re: ██████ | 1.40 |
| 05/10/21 | DAG | Conference with CPA re ███████████ | 0.40 |
| 05/11/21 | BYF | Attended Zoom conference with Sklar team and prepared for same. | 1.10 |
| 05/11/21 | BYF | Meeting with DAG to discuss ████████████ ██████ | 0.80 |
| 05/11/21 | BYF | Review ████████████████ | 0.30 |
| 05/11/21 | DAG | Conference with Keri Riley, Jeff Brinen, James Katchadurian, Marshall Jones and John Strausser re ████████████ (.7).  Conference with BYF re various issues (.4). | 1.10 |
| 05/12/21 | BYF | Reviewed emails from John Strausser and Keri Riley re: ████████ | 0.30 |
| 05/12/21 | BYF | Meeting with DAG re: ████████████ | 0.30 |



Client Ref:      005572 - 0225
**Invoice Number 414884**

June 21, 2021
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/12/21 | DAG | Review Keri Riley email re ███████ (.1).  Review John Strausser email (.1).  Email John Strausser re ████████████████████ (.3). | 0.50 |
| 05/13/21 | BYF | Review communications and file concerning settlement of Plains and SEGAD adversary suits and email to Jenny Fujii re: ████ | 0.70 |
| 05/13/21 | DAG | Review Glenn Taylor letter and forward to Marshall Jones (.1).  Review Barnet Skelton email re discovery (.1). | 0.20 |
| 05/14/21 | BYF | Prepared for and attended Zoom meeting re: Rudman discovery request | 0.80 |
| 05/14/21 | BYF | Reviewed proposed non-disclosure agreement and email to DAG re: ████ | 0.30 |
| 05/14/21 | BYF | Revised proposed non-disclosure agreement and email to Sklar team re: ████ | 0.30 |
| 05/14/21 | BYF | Revised Maevlo assignments and reviewed file in conjunction with same. | 0.70 |
| 05/14/21 | BYF | Telephone conference with Rhonda Powell re: Texas suspense issue. | 0.30 |
| 05/14/21 | BYF | Email to Olivia Moore re: ████████████ ████ | 0.10 |
| 05/14/21 | BYF | Email to Mark Arnold and email to Sklar team re: ████████████████████ and review file in conjunction with same. | 0.30 |
| 05/14/21 | DAG | Conference with Keri Riley et al to discuss ████ ████████████ (.5).  Review NDA and email BYF re same (.1).  Review Barnet Skelton email (.1). | 0.70 |
| 05/17/21 | BYF | Review emails concerning ████████████ ████████ | 0.30 |
| 05/17/21 | BYF | Telephone conference with John Strausser and Marshall Jones re ████████████ | 0.90 |



Client Ref:     005572 - 0225
**Invoice Number 414884**

June 21, 2021
**Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/17/21 | BYF | Reviewed file concerning Woodrow Brown Trust suspense. | 0.40 |
| 05/17/21 | DAG | Review Barnet Skelton email (.1).  Review and respond to Jeff Brinen email (.1).  Review deposition notice (.1). | 0.30 |
| 05/18/21 | BYF | Continued reviewing file concerning Woodrow Brown Trust suspense and email to Rhonda Powell re: same. | 0.40 |
| 05/18/21 | BYF | Further review of emails concerning Woodrow Brown Trust suspense. | 0.50 |
| 05/18/21 | BYF | Review emails and file concerning succession of various Powell interests in Echo Papa 10-10 unit. | 0.60 |
| 05/18/21 | DAG | Review information uploaded to data room re change of operator. | 0.10 |
| 05/19/21 | BYF | Continued review of materials concerning succession of Powell interests in Echo Papa 10-10 well and email to Olivia Moore re: ███████ | 2.50 |
| 05/20/21 | BYF | Review correspondence from Stan Kynerd re: data room issues. | 0.50 |
| 05/20/21 | BYF | Reviewed proposed ballot and review file concerning procedure for resignation. | 1.10 |
| 05/20/21 | BYF | Reviewed revised ballot and email from DAG re: ███████ | 0.20 |
| 05/20/21 | BYF | Review and respond to emails from Sklar team re: ███████ | 0.30 |
| 05/20/21 | DAG | Review Stan Kynerd letter (.1).  Review and respond to Keri Riley email (.1).  Draft ballot form for Southwest Brooklyn (.7).  Email BYF re ████ (.1).  Review and respond to James Katchadurian email (.1).  Email to clients re ███████ (.4).  Email Marshall Jones and John Strausser re ███████ ████████████ (.2). | 1.80 |



Client Ref:     005572 - 0225
**Invoice Number 414884**

June 21, 2021
**Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/21/21 | BYF | Review produced documents to be produced to Rudman Partnership. | 1.10 |
| 05/21/21 | DAG | Review John Strausser email (.1).  Review materials uploaded to Share File re Rudman Partnership (.5).  Email John Strausser re ▮▮▮▮ (.1). | 0.70 |
| 05/24/21 | DAG | Conference with Keri Riley and James Katchadurian (.1).  Review Stan Kynerd email (.1).  Further review of Stan Kynerd listing of additional information requested (.1).  Email Marshall Jones re ▮▮▮▮ (.1).  Review Sutton Lloyd email (.1).  Review additional Sutton Lloyd email (.1).  Conference with client representatives concerning ▮▮▮▮▮▮ (.8). | 1.40 |
| 05/25/21 | DAG | Prepare narrative re the Sepulga River lawsuit for data room (.4).  Email BYF re ▮▮▮ (.1).  Email Keri Riley et al. re ▮▮▮ (.1).  Review matters dealing with Sepulga River lawsuit (.3).  Conference with CPA re ▮▮▮ (.2). | 1.10 |
| 05/26/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮▮▮▮▮ | 1.70 |
| 05/26/21 | BYF | Zoom conference with Sklar team re: ▮▮▮▮▮ | 0.40 |
| 05/26/21 | BYF | Further meeting with DAG to discuss ▮▮▮▮▮ | 0.70 |
| 05/26/21 | BYF | Review email from John Strausser re: ▮▮▮▮▮ | 0.10 |
| 05/26/21 | BYF | Review email from DAG re: ▮▮▮▮ | 0.10 |
| 05/26/21 | BYF | Review and respond to email from John Strausser re: ▮▮▮ | 0.10 |

Client Ref:     005572 - 0225
**Invoice Number 414884**

June 21, 2021
**Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/26/21 | DAG | Review emails concerning ▮▮▮▮ ▮▮▮▮ (.3).  Conference with BYF re same (.3). Review John Strausser email re ▮▮▮▮ (.1).  Conference with Sklar representatives re ▮▮ (.5). Review Sutton Lloyd email (.1). Review John Strausser email (.1).  Conference with BYF re ▮▮▮▮ (.3).  Conference with Ad Hoc Committee (.6).  Conference with BYF (.1). | 2.50 |
| 05/27/21 | DAG | Review Keri Riley email (.1). | 0.10 |
| 05/28/21 | BYF | Review lien release information provided by Jenny Fujii and email to Jenny Fujii re: ▮▮▮▮ | 0.50 |
| 05/28/21 | BYF | Review email from Keri Riley re: ▮▮▮▮ ▮▮▮▮ | 0.10 |
| 05/28/21 | BYF | Prepared for and attended hearing on plan confirmation, objections to motions to assume, and Rudman motion for administrative priority. | 3.80 |
| 05/28/21 | DAG | Attend court hearing (2.5). | 2.50 |
| 05/29/21 | DAG | Review and respond to Stan Kynerd email (.2). Review additional Stan Kynerd email (.1).  Review information concerning edge tract data (.3). | 0.60 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 22.40 | 7,504.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 35.40 | 9,735.00 |
| **Total Fees** | | | **57.80** | **$17,239.00** |

| | | Invoice Total | | $17,239.00 |
|---|---|---|---|---|



# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    414884
Bill Date:         June 21, 2021
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0225
Matter Name:       BANKRUPTCY MATTERS

**Invoice Total**              $17,239.00

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 8, 2021
**Invoice Number 415029**

For Legal Services Rendered  through 06/30/21

Re:     **005572-0216**
          **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA**
          **ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/21/21 | BYF | Reviewed and revised Stipulation concerning William A. Finlay and prepared forwarding letter to each signatory. | 0.60 |
| 06/22/21 | BYF | Review and finalize letters to Finlay family members re: Stipulation. | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | **0.70** | **$192.50** |

|  | **Invoice Total** | **$192.50** |
|---|---|---|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   415029
Bill Date:        July 8, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0216
Matter Name:      N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W
                  (SANTA ROSA CO., FL)

**Invoice Total**                              **$192.50**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 8, 2021
**Invoice Number 415030**

For Legal Services Rendered  through 06/30/21

Re:        **005572-0219**
           **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/21/21 | BYF | Email to Richard Watters re: status of settlement agreement and review file in conjunction with same. | 0.20 |
| 06/21/21 | BYF | Telephone conference with Richard Watters re: settlement agreement status. | 0.20 |
| 06/21/21 | BYF | Call to Max Cassady re: settlement agreement. | 0.10 |
| 06/22/21 | BYF | Further review of file concerning Berry Hill settlement agreement and email to Max Cassady re: same. | 0.30 |
| 06/28/21 | BYF | Telephone conference with Richard Watters re: settlement agreement and call to Max Cassady re: same. | 0.40 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.20 | 330.00 |
| **Total Fees** | | | **1.20** | **$330.00** |

|  | Invoice Total | **$330.00** |
|--|---------------|-------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415030 |
| Bill Date: | July 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0219 |
| Matter Name: | SE BROOKLYN OIL UNIT |

**Invoice Total**                                   **$330.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

July 8, 2021
**Invoice Number 415031**

For Legal Services Rendered  through 06/30/21

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/21/21 | BYF | Review information concerning Willie Bradley suspense issues and email to Sutton Lloyd ▉ | 0.50 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.50 | 137.50 |
| **Total Fees** | | | **0.50** | **$137.50** |

|  | Invoice Total | | | $137.50 |
|--|---------------|--|--|---------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415031 |
| Bill Date: | July 8, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total** **$137.50**

Amount enclosed: _____

**ARMBRECHT JACKSON LLP**
L A W Y E R S



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                                      July 8, 2021
Attn: J. MARSHALL JONES, III                              **Invoice Number 415032**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 06/30/21

Re:     **005572-0225**
        **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/01/21 | BYF | Review and respond to emails from DAG re: ▮ | 0.60 |
| 06/01/21 | BYF | Meeting with DAG re: ▮ ▮ | 1.20 |
| 06/01/21 | BYF | Reviewed file concerning ownership within LCC Unit II and Unit IV and email to Sutton Lloyd forwarding ▮ | 1.10 |
| 06/01/21 | BYF | Review and respond to various emails from Sklar team concerning ▮ | 0.40 |
| 06/01/21 | DAG | Draft email to Stan Kynerd re edge tract issues in reply to his email (1.0).  Review Marshall Jones email re ▮ (.1).  Review Sutton Lloyd email (.1). Review Stan Kynerd email (.1).  Finalize responsive email to Stan Kynerd (.9).  Review Sutton Lloyd email (.1).  Email Stan Kynerd re attachments (.1). Conference with BYF re ▮ ▮ (1.0). | 3.40 |
| 06/02/21 | BYF | Review and respond to various emails from Sklar team re: ▮ ▮ | 0.80 |

Client Ref:    005572 - 0225
**Invoice Number 415032**

July 8, 2021
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/02/21 | DAG | Review Stan Kynerd email (.1). Review and respond to Marshall Jones email (.1). Review additional Stan Kynerd email (0.1). Review and respond to Keri Riley email (.1). Review minute order from Friday hearing (.1). Conference call with Sklar representatives re ███████████████ (1.1). Email BYF (.1). Email Sutton Lloyd and Keri Riley re ██████ (.1). Email Stan Kynerd re Excel files (.1). Review two Sutton Lloyd emails (.1). | 2.00 |
| 06/03/21 | BYF | Reviewed emails from Stan Kynerd re: additional information needed for transition. | 0.20 |
| 06/03/21 | BYF | Reviewed additional various emails from Sklar team re: ██████ | 0.30 |
| 06/03/21 | BYF | Review email from Bud Goza and review file re: preliminary title opinion for Ellis well. | 0.30 |
| 06/03/21 | BYF | Review information from Jenny Fujii re: ███████ and email to Jenny Fujii re: ██████ | 0.40 |
| 06/03/21 | BYF | Review file concerning PTO for Ellis well and email to Bud Goza forwarding PTO. | 0.30 |
| 06/03/21 | BYF | Reviewed bankruptcy schedules concerning royalty claimants and email to DAG re: █████ | 0.80 |
| 06/03/21 | BYF | Review additional release information from Jenny Fujii. | 0.20 |
| 06/03/21 | BYF | Review various additional emails from Sklar team re: ███████████████ | 0.20 |
| 06/03/21 | DAG | Review Stan Kynerd emails re plant and North Beach information (.2). Review Sutton Lloyd email (.1). Review additional emails from Stan Kynerd and Sutton Lloyd (.1). Review and respond to Jeff Brinen email (.1). | 0.50 |
| 06/04/21 | BYF | Prepared for and attended Zoom conference with ad hoc committee and prospective operators. | 0.80 |



Client Ref:      005572 - 0225
**Invoice Number 415032**

July 8, 2021
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/04/21 | DAG | Review Keri Riley email (1).  Review Stan Kynerd email re plant (.1).  Further review of deposition notice for June 10 (.2).  Conference with Ad Hoc Committee et al re data rooms and transition issues (.7).  Review draft of status report (.1).  Deposition preparation for John Strausser (1.2).  Memo to Jeff Brinen and Keri Riley re █████████ (.9).  Review new 2004 examination motions filed by JF Howell. (.2).  Review and respond to Keri Riley email (.1).  Review new Rule 2004 examination motions (.2). | 3.80 |
| 06/07/21 | BYF | Review and respond to numerous emails from Sklar team re:█████████ | 0.90 |
| 06/07/21 | DAG | Conference with Jeff Brinen and Keri Riley re █████████ (.2).  Review Stan Kynerd email re additional questions (.1).  Review Sutton Lloyd responses to some of the Stan Kynerd questions (.1).  Review Keri Riley email re █████████ (.1). | 0.60 |
| 06/08/21 | BYF | Review emails from Sklar team and telephone conference with Marshall Jones. | 0.40 |
| 06/08/21 | DAG | Review and respond to John Strausser email concerning █████████ (.3).  Review communication from Brammer Engineering and forward to Sklar (.1).  Review Marshall Jones email (.1).  Review Richard West email (.1).  Review Harold DeLeon email re █████ (.1).  Review materials concerning new 2004 examination (.1). | 0.80 |
| 06/09/21 | BYF | Meeting with DAG to discuss █████████ | 0.70 |
| 06/09/21 | DAG | Conference with Jeff Brinen, Keri Riley, Marshall Jones and John Strausser re █████████ (.9).  Conference with BYF re █████████ (.3).  Review and respond to Jeff Brinen email (.1). | 1.30 |
| 06/10/21 | BYF | Review and respond to emails from Sutton Lloyd and John Strausser re:█████████ | 0.20 |



Client Ref:      005572 - 0225
**Invoice Number 415032**

July 8, 2021
**Page 4**

| **Date** | **Init** | **Description** | **Hours** |
|---|---|---|---|
| 06/10/21 | BYF | Meeting with DAG re: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.80 |
| 06/10/21 | BYF | Review proposed SEB and SWB ballot and email to DAG re: ▮▮▮ | 0.20 |
| 06/10/21 | BYF | Meeting with DAG re: ▮▮▮▮▮▮ and email to Todd Bearup re: ▮▮▮▮ | 0.20 |
| 06/10/21 | BYF | Review various emails from Sklar team. | 0.20 |
| 06/10/21 | DAG | Review and respond to Sutton Lloyd email re ▮▮▮▮▮▮ (.1).  Participate in call with Ad Hoc Committee (.3).  Email BYF re interest (.1).  Review John Strausser email (.1).  Review interest statute concerning suspense funds (.1).  Conference with BYF re ▮▮▮▮▮▮▮ (.3).  Review BYF email concerning ▮▮▮▮ (.1).  Review Tim Swanson email and proposed ballot for both Brooklyn units combined (.1).  Review and respond to Jeff Brinen email re ▮▮▮▮▮▮ (.2).  Begin review of Marshall Jones emails for production to Ad Hoc Committee (2.3). | 3.70 |
| 06/11/21 | DAG | Finalize initial review of Marshall Jones emails (1.5).  Review Sutton Lloyd emails 1.6).  Review Marshall Jones email (.1).  Email Keri Riley re ▮▮▮▮ (.1).  Review and respond to Keri Riley email (.1). | 3.40 |
| 06/13/21 | DAG | Review and respond to Jeff Brinen email re ▮▮▮▮▮▮▮▮ | 0.50 |
| 06/14/21 | DAG | Continue reviewing emails for production. | 3.40 |
| 06/15/21 | BYF | Review and respond to various emails from Sklar team re: ▮▮▮ | 0.50 |
| 06/15/21 | DAG | Email Keri Riley re emails. | 0.20 |
| 06/16/21 | DAG | Review and respond to Keri Riley emails (.2).  Review James Katchadurian email (.1).  Review and respond to Todd Bearup email (.1).  Review Jeff Brinen email (.1).  Conference with Sklar representatives concerning ▮▮▮▮ (.6). | 1.10 |



Client Ref:       005572 - 0225
**Invoice Number 415032**

July 8, 2021
**Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/17/21 | DAG | Review Marshall Jones email re ▮▮▮ (.1). Review and respond to Glenn Taylor email (.1). Conference with Keri Riley and James Katchadurian (.2). Conference with Glenn Taylor and Christopher Meredith (.1). Email Keri Riley re ▮▮▮ (.2). Review Stan Kynerd email re plants (.1). | 0.80 |
| 06/18/21 | DAG | Conference with Glenn Taylor (.1). Conference with Sklar representatives and Adam Hirsch concerning ▮▮▮▮▮ (.7). | 0.80 |
| 06/20/21 | BYF | Review and respond to emails from Sklar re: ▮▮▮▮ | 0.30 |
| 06/21/21 | BYF | Telephone call with Kelly Baker and Carl Albury. | 0.70 |
| 06/21/21 | BYF | Review and respond to emails from Sutton Lloyd re: ▮▮▮▮ | 0.40 |
| 06/21/21 | BYF | Review and ▮▮▮▮ | 0.20 |
| 06/22/21 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.30 |
| 06/22/21 | BYF | Telephone conference with Marvin Rogers to discuss Fletcher unitization petittion. | 0.20 |
| 06/22/21 | BYF | Review emails from Marshall Jones. | 0.10 |
| 06/22/21 | BYF | Reviewed emails concerning Brooklyn property inspections. | 0.30 |
| 06/22/21 | BYF | Email to Todd Bearup re: ▮▮▮ | 0.10 |
| 06/22/21 | BYF | Review recent pleadings via PACER. | 0.40 |
| 06/22/21 | BYF | Meeting with DAG to discuss ▮▮▮▮ | 0.70 |
| 06/22/21 | BYF | Review emails concerning ▮▮▮▮ | 0.10 |



Client Ref:      005572 - 0225
**Invoice Number 415032**

July 8, 2021
**Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/22/21 | BYF | Review additional emails concerning ██████ ██████ | 0.10 |
| 06/22/21 | BYF | Review additional emails from Sklar team re: ██████ | 0.10 |
| 06/22/21 | BYF | Drafted ballots for North Beach and Escambia Operating Agreements and review file in conjunction with same. | 1.00 |
| 06/22/21 | DAG | Review Glenn Taylor email (.1).  Conference with Marvin Rogers (.1).  Conference with BYF (.2). Review Marshall Jones email (.1).  Review revised draft ballot for Brooklyn units and email Keri Riley re ██████ (.2).  Further conference with BYF (.2).  Revise alternate ballot (.2). | 1.10 |
| 06/23/21 | BYF | Telephone conference with Mike Cheeseman re: ██████ | 0.30 |
| 06/23/21 | BYF | Meeting with DAG to discuss ██████ ██████ | 0.50 |
| 06/23/21 | BYF | Review file concerning Resource Ventures and email to Mark Arnold re: proposed assignment. | 0.30 |
| 06/23/21 | BYF | Reviewed status of various suspense interests in conjunction with transition. | 1.30 |
| 06/23/21 | DAG | Conference with Marshall Jones re ██████ (.4). Conference with BYF re ██████ (.6). Conference with Adam Hirsch (.5). | 1.50 |
| 06/24/21 | BYF | Reviewed status of various suspense interests. | 1.20 |
| 06/24/21 | BYF | Attended Zoom hearing with ad hoc committee on transition status. | 0.20 |
| 06/24/21 | DAG | Conference with Ad Hoc Committee. | 0.30 |
| 06/25/21 | BYF | Reviewed emails from Sklar team re: ██████ ██████ | 0.20 |



Client Ref:      005572 - 0225
**Invoice Number 415032**

July 8, 2021
**Page 7**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/25/21 | DAG | Review Keri Riley email re ███████ (.1).  Review revised ballot (.1).  Email Keri Riley re ███████ (.1).  Review additional Keri Riley email re ███████ (.1). | 0.40 |
| 06/28/21 | BYF | Reviewed emails from Sklar team re: ███████ ███████ | 0.30 |
| 06/28/21 | BYF | Review Court Order on Objection to Rejections. | 0.10 |
| 06/28/21 | BYF | Review emails concerning ███████ | 0.20 |
| 06/28/21 | BYF | Meeting with DAG to discuss ███████ ███████ | 1.10 |
| 06/28/21 | BYF | Reviewed recent court filings via PACER. | 0.50 |
| 06/28/21 | DAG | Review draft brief in support of confirmation (.5).  Review additional emails concerning ███████ (.1).  Review and respond to Jeff Brinen email (.1).  Conference with BYF (.2). | 0.90 |
| 06/29/21 | BYF | Reviewed and revised proposed Brief in support of Plan Confirmation. | 0.80 |
| 06/29/21 | BYF | Further revisions to Brief in Support of Plan Confirmation and email to Keri Riley re: ███████ | 0.40 |
| 06/29/21 | BYF | Review OGB website concerning Fletcher petition for partial fieldwide unitization. | 0.30 |
| 06/29/21 | BYF | Review updated transition schedule and proposed report concerning transition. | 0.40 |
| 06/29/21 | BYF | Telephone conference with Marshall Jones and Sutton Lloyd re: ███████ and follow-up email to Marshall and Sutton re: ███████ | 0.40 |
| 06/29/21 | BYF | Reviewed additional revisions to transition schedule. | 0.10 |
| 06/29/21 | BYF | Reviewed email from Marshall Jones re: ███████ | 0.10 |



Client Ref:      005572 - 0225
**Invoice Number 415032**

July 8, 2021
**Page 8**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/29/21 | DAG | Review revised schedule of resignation/successor election (.1). Review and respond to Keri Riley email (.1). Review draft status report (.1). Review and respond to Marshall Jones email (.1). Review Sutton Lloyd and Todd Bearup emails (.1). | 0.50 |
| 06/30/21 | BYF | Meeting with DAG to discuss ███████ | 1.20 |
| 06/30/21 | BYF | Further meeting with DAG re: ███ | 0.40 |
| 06/30/21 | BYF | Reviewed file re: ███████ | 1.60 |
| 06/30/21 | BYF | Revised proposed ballots for North Beach and Escambia Prospects and telephone conference with Marshall Jones re: ███ | 1.30 |
| 06/30/21 | DAG | Review draft ballots for North Beach and Escambia Prospects and email BYF re ███ (.3). Conference with BYF re ███ (.9). Draft email re ███████ (.5). Review and respond to Keri Riley email (.1). Review ███████ and conference with BYF re ███ (.4). Conference with Marshall Jones (.1). Review BYF email (.1). | 2.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 33.40 | 11,189.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 29.90 | 8,222.50 |
| **Total Fees** | | | **63.30** | **$19,411.50** |

| Date | Expenses | Amount |
|------|----------|--------|
| 06/23/21 | Federal Express Corporation - 6/15 Keri Riley, Esq., Kutner Brinen Dickey Riley, Denver, CO;INVOICE #7-413-58429 | 36.09 |
| **Total Expenses & Charges** | | **$36.09** |

| | | |
|--|--|--|
| | **Invoice Total** | **$19,447.59** |



# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    415032
Bill Date:        July 8, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0225
Matter Name:      BANKRUPTCY MATTERS

**Invoice Total**                          **$19,447.59**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415332**

For Legal Services Rendered  through 07/31/21

Re:     **005572-0095**
        **SHIPPS CREEK PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/14/21 | BYF | Telephone conference with Sutton Lloyd ▮▮▮▮ | 0.10 |
| 07/14/21 | BYF | Review JOA for Shipps Creek ▮▮▮▮ and meeting with DAG re: ▮▮▮▮ | 1.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.20 | 330.00 |
| **Total Fees** | | | **1.20** | **$330.00** |

|  | Invoice Total | $330.00 |
|---|---|---|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number  415332
Bill Date:       August 11, 2021
Client Code:     005572
Client Name:     SKLAR EXPLORATION COMPANY LLC
Matter Code:     0095
Matter Name:     SHIPPS CREEK PROSPECT

**Invoice Total**                    **$330.00**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415333**

For Legal Services Rendered  through 07/31/21

Re:      **005572-0154**
         **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/12/21 | BYF | Review Fishpond Severance Tax file and meeting with DAG re: ▓▓▓▓▓▓▓▓▓▓ | 1.00 |
| 07/12/21 | DAG | Review Kim Ramsey email re ▓▓▓▓▓▓▓▓ (.1).  Conference with BYF (.1).  Email Kim Ramsey re ▓▓▓▓ (.1). | 0.30 |
| 07/13/21 | BYF | Review correspondence and other documents concerning ▓▓▓▓▓▓▓▓ | 0.30 |
| 07/13/21 | DAG | Review Tax Tribunal's First Preliminary Order. | 0.10 |
| 07/16/21 | DAG | Begin drafting stipulation of facts (.4). | 0.40 |
| 07/23/21 | BYF | Review proposed stipulation of facts concerning refund petition and email to DAG re: ▓▓▓ | 0.30 |
| 07/23/21 | DAG | Revise stipulation (.2). | 0.20 |
| 07/29/21 | BYF | Reviewed emails from Todd Bearup and DAG re: ▓▓▓▓▓▓▓▓▓ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 1.00 | 335.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.70 | 467.50 |
| **Total Fees** | | | **2.70** | **$802.50** |

Client Ref:     005572 - 0154
**Invoice Number 415333**

August 11, 2021
**Page 2**

**Invoice Total**                                    **$802.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   415333
Bill Date:   August 11, 2021
Client Code:   005572
Client Name:   SKLAR EXPLORATION COMPANY LLC
Matter Code:   0154
Matter Name:   FISHPOND FIELD

**Invoice Total**     **$802.50**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415334**

For Legal Services Rendered  through 07/31/21

Re:    **005572-0158**
       **MT. CARMEL PROSPECT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/27/21 | BYF | Reviewed files concerning J&D assignment covering Mt. Carmel prospect. | 0.90 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.90 | 247.50 |
| **Total Fees** | | | **0.90** | **$247.50** |

| | Invoice Total | $247.50 |
|--|--|--|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415334 |
| Bill Date: | August 11, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0158 |
| Matter Name: | MT. CARMEL PROSPECT |

**Invoice Total**                    **$247.50**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415335**

For Legal Services Rendered  through 07/31/21

Re:       **005572-0184**
          **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/07/21 | BYF | Email to Max Cassady re: settlement agreement status. | 0.10 |
| 07/07/21 | BYF | Review and redact legal invoices. | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.50 | 137.50 |
| **Total Fees** | | | **0.50** | **$137.50** |
| | | **Invoice Total** | | **$137.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415335 |
| Bill Date: | August 11, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**                  $137.50

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415336**

For Legal Services Rendered  through 07/31/21

Re:     **005572-0216**
        **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/19/21 | BYF | Review file concerning Cindy Fleming suspense issues. | 0.40 |
| 07/19/21 | BYF | Letters to Wendy Davidson and Judy McCall re: status of Stipulation documents concerning Cindy Fleming. | 0.10 |
| 07/19/21 | BYF | Email to Finlay family members re; status of stipulation document. | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.60 | 165.00 |
| **Total Fees** | | | **0.60** | **$165.00** |

|  | **Invoice Total** | **$165.00** |
|--|-------------------|-------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415336 |
| Bill Date: | August 11, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0216 |
| Matter Name: | N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL) |

**Invoice Total**                     **$165.00**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415337**

For Legal Services Rendered  through 07/31/21

Re:      **005572-0217**
         **S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N,**
         **R29W (SANTA ROSA COUNTY, FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/23/21 | BYF | Review documents from Mary McPhillips re:▮▮▮▮ ▮▮▮▮ interest and email to and from Mary McPhillips re:▮▮▮▮ | 0.80 |
| 07/26/21 | BYF | Prepared Mineral Deeds for Furrel Bailey's heirs and reviewed additional information from Mary McPhillips re:▮▮▮▮ | 1.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.00 | 550.00 |
| **Total Fees** | | | **2.00** | **$550.00** |
| | | **Invoice Total** | | **$550.00** |

# Please return this page with remittance
to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415337 |
| Bill Date: | August 11, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0217 |
| Matter Name: | S 1/2 OF LOTS 1 & 2 AND THE N 1/2 OF LOTS 3 & 4 OF IRREGULAR S16, T5N, R29W (SANTA ROSA COUNTY, FL) |

**Invoice Total**            **$550.00**

Amount enclosed: _____

**AJ** ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415338**

For Legal Services Rendered  through 07/31/21

Re:      **005572-0219**
         **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/27/21 | BYF | Telephone conference with Richard Watters re: Berryhill Farms issue. | 0.10 |
| 07/27/21 | BYF | Review concerning interests of Haywood Hanna III and email to Angela Jones re: succession of interests. | 1.60 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.70 | 467.50 |
| **Total Fees** | | | **1.70** | **$467.50** |

**Invoice Total**  **$467.50**

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415338 |
| Bill Date: | August 11, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0219 |
| Matter Name: | SE BROOKLYN OIL UNIT |

**Invoice Total**                    **$467.50**

Amount enclosed: _____

ARMBRECHT JACKSON
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415339**

For Legal Services Rendered  through 07/31/21

Re:      **005572-0220**
         **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/26/21 | BYF | Review information concerning succession of AF Holley Trust and Lenis Holley and email to Mary McPhillips re: ▮▮▮▮ | 0.80 |
| 07/27/21 | BYF | Telephone conference with Al Holley re: mother's estate and review file re: same. | 0.40 |
| 07/27/21 | BYF | Email to John Tyra re: AF Holley title information. | 0.20 |
| 07/27/21 | BYF | Reviewed and compiled list of tracts in SWB owned by AF Holley Trust for purposes of transferring ownership. | 0.40 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.80 | 495.00 |
| **Total Fees** | | | **1.80** | **$495.00** |
| | | **Invoice Total** | | **$495.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415339 |
| Bill Date: | August 11, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total**      **$495.00**

Amount enclosed: _____

ARMBRECHT JACKSON



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

August 11, 2021
**Invoice Number 415340**

For Legal Services Rendered  through 07/31/21

Re:   **005572-0225**
      **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/01/21 | BYF | Prepared ballots for Little Cedar Creek Units II and IV and reviewed unit operating agreements in conjunction with same. | 1.70 |
| 07/01/21 | DAG | Review notice of hearing (.1).  Conference with BYF (.2). | 0.30 |
| 07/02/21 | BYF | Telephone conference with Todd Bearup re: ▮▮▮ | 0.40 |
| 07/02/21 | BYF | Meeting with DAG re: ▮▮▮ | 0.60 |
| 07/02/21 | BYF | Reviewed Status Reports and other recent filings via PACER. | 0.70 |
| 07/02/21 | DAG | Conference with BYF (.3).  Review status report (.1). Conference with BYF (.2). | 0.60 |
| 07/06/21 | BYF | Meeting with CPA and DAG to discuss ▮▮▮ | 1.20 |
| 07/06/21 | BYF | Further meeting with DAG re: ▮▮▮ | 1.30 |
| 07/06/21 | BYF | Review OGB files re: Southeast Brooklyn Unit II petition. | 0.30 |
| 07/06/21 | BYF | Further conference with CPA re: ▮▮▮ | 0.50 |

Client Ref:        005572 - 0225                                                    August 11, 2021
**Invoice Number 415340**                                                               **Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/06/21 | DAG | Conference with BYF and CPA (.5). Conference with BYF (.1). | 0.60 |
| 07/07/21 | BYF | Review recent pleadings concerning 2004 examinations of Howard Sklar. | 0.70 |
| 07/07/21 | BYF | Meeting with DAG re: ▮▮▮▮▮ | 0.20 |
| 07/07/21 | BYF | Call to Sutton Lloyd re: ▮▮▮▮▮ | 0.10 |
| 07/07/21 | BYF | Review documents concerning ▮▮▮▮ ▮▮▮▮ and emails to Sutton Lloyd re: ▮▮▮ | 1.70 |
| 07/07/21 | BYF | Review various emails re: ▮▮▮▮ ▮▮ | 0.30 |
| 07/07/21 | BYF | Review emails from Todd Bearup re: ▮▮▮ ▮▮ | 0.30 |
| 07/07/21 | BYF | Telephone conferences with Sutton Lloyd re: ▮▮▮ | 0.50 |
| 07/07/21 | BYF | Further review of OGB records re: Fletcher unitization petition. | 0.30 |
| 07/07/21 | DAG | Review new motions for 2004 examinations (.2). | 0.20 |
| 07/09/21 | BYF | Review recently filed pleadings via PACER. | 0.50 |
| 07/12/21 | BYF | Review and respond to email from Mark Arnold re: Resource Ventures. | 0.10 |
| 07/12/21 | BYF | Review ▮▮▮▮▮ | 2.80 |
| 07/12/21 | DAG | Conference with BYF (.1). | 0.10 |
| 07/13/21 | BYF | Review file concerning ▮▮▮▮ ▮▮▮▮ and review and respond to email from Todd Bearup re: ▮▮▮ | 1.30 |
| 07/13/21 | BYF | Meeting with DAG to discuss ▮▮▮▮ ▮▮▮ | 0.90 |



Client Ref:     005572 - 0225                                                        August 11, 2021
**Invoice Number 415340**                                                                    **Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/13/21 | BYF | Telephone conference with Mike Cheeseman re: ▮▮▮▮ | 0.20 |
| 07/13/21 | BYF | Review mechanics and materialsmens lien information in file and via Coneuch County Probate records to determine status of releases. | 3.70 |
| 07/13/21 | DAG | Conference with BYF re ▮▮▮▮ ▮▮▮▮ | 0.80 |
| 07/14/21 | BYF | Further research of mechanics and materialmens lien records and revised chart tracking liens and releases. | 6.20 |
| 07/14/21 | BYF | Email to and from Jenny Fujii re: ▮▮▮▮ | 0.10 |
| 07/14/21 | DAG | Conference with BYF re ▮▮▮▮ ▮▮▮▮ | 0.40 |
| 07/15/21 | BYF | Prepared for and attended status hearing. | 0.90 |
| 07/15/21 | BYF | Review recently filed pleadings via PACER. | 0.70 |
| 07/15/21 | BYF | Meeting with JHO re: ▮▮▮▮ | 0.70 |
| 07/15/21 | BYF | Meeting with DAG to discuss ▮▮▮▮ ▮▮▮▮ | 0.80 |
| 07/15/21 | BYF | Review file concerning ▮▮▮▮ ▮▮▮▮ and email to Sutton Lloyd re: ▮▮▮▮ | 1.60 |
| 07/15/21 | DAG | Attend status hearing with bankruptcy court (.7). Conference with BYF re ▮▮▮▮ (.3). | 1.00 |
| 07/16/21 | BYF | Drafted Farmout Agreement from Sklarco to Mewbourne Oil Company and email to Sutton Lloyd re: ▮▮▮▮ | 4.10 |
| 07/19/21 | BYF | Review recently filed pleadings via PACER. | 0.50 |
| 07/20/21 | BYF | Reviewed information concerning SWB and SEB ballots and emails to and from Sutton Lloyd and DAG re: ▮▮▮▮ | 0.90 |
| 07/20/21 | BYF | Review email from James Katchadurian re: ▮▮▮▮ | 0.10 |



Client Ref:      005572 – 0225                                            August 11, 2021
**Invoice Number 415340**                                                        **Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/20/21 | BYF | Meeting with DAG to discuss ███████████ | 0.90 |
| 07/20/21 | BYF | Attended Zoom meeting with Sklar team. | 0.70 |
| 07/20/21 | DAG | Review Sutton Lloyd email and vote tally for the Brooklyn Units (.1).  Conference with BYF re ███████████ (.6).  Conference with Sklar concerning ██████████ (.7). | 1.40 |
| 07/21/21 | BYF | Review and respond to email from Sutton Lloyd re: ███████████ | 0.10 |
| 07/21/21 | BYF | Review and respond to email from Mary McPhillips re: ████████ | 0.20 |
| 07/21/21 | BYF | Review concerning Jerrie Ann Calhoun suspense interest. | 0.40 |
| 07/21/21 | BYF | Telephone conference with Mary McPhillips re: ███████ | 0.40 |
| 07/21/21 | BYF | Meeting with DAG to discuss ███████████ | 0.50 |
| 07/21/21 | BYF | Reviewed various JOAs and Unit Operating Agreements concerning plan for succession of operations. | 0.80 |
| 07/21/21 | BYF | Meeting with DAG re: ███████████ | 0.30 |
| 07/21/21 | BYF | Review and respond to email from DAG re: ███████████ | 0.20 |
| 07/21/21 | DAG | Conference with Keri Riley (.2).  Conference with BYF re ███████████ (.8). Review Todd Bearup email.  Conference with BYF re ███████████ (.2). Draft email to Keri Riley re ███████████ (.5).  Review proposed agreement re successor operator (.1). | 1.80 |
| 07/22/21 | BYF | Telephone conference with Todd Bearup re: ███████ | 0.10 |
| 07/22/21 | BYF | Review email from DAG re: ███████████ | 0.10 |



Client Ref:      005572 - 0225                                           August 11, 2021
**Invoice Number 415340**                                                      **Page 5**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/22/21 | BYF | Review file concerning ████████ and email to Sutton Lloyd re: ████ | 1.00 |
| 07/22/21 | BYF | Reviewed suspense interests concerning Gulf Coast Mineral, Marcy Beach, Party Hat and Emerald and emails to to and from Mary McPhillips re: ████ | 2.20 |
| 07/22/21 | BYF | Email to Rod Steakley and Richard Nix re: GCM/Emerald suspense instructions and further review of file in conjunction with same. | 1.00 |
| 07/22/21 | DAG | Conference with BYF (.1). Review emails concerning ████████ (.1). | 0.20 |
| 07/23/21 | BYF | Further email to and from Mary McPhillips re: ████ ████ | 0.10 |
| 07/23/21 | DAG | Review Stan Kynerd email (.1). | 0.10 |
| 07/26/21 | BYF | Review and respond to email from Mary McPhillips re: ████ | 0.30 |
| 07/26/21 | DAG | Review Keri Riley email and proposed ballots for LCC II and IV, North Beach, and Escambia (.1). Review various additional emails concerning sending out ballots (.1). | 0.20 |
| 07/27/21 | BYF | Prepared ballots for multiple SEC-operated properties. | 2.70 |
| 07/28/21 | BYF | Review recently filed pleadings via PACER and email to DAG forwarding ████████████ | 0.60 |
| 07/28/21 | BYF | Prepared additional ballots for multiple SEC-operated properties and reviewed file in conjunction with same; Email to Sklar team ████ | 2.90 |
| 07/28/21 | BYF | Meeting with CPA to discuss ████ | 0.90 |
| 07/29/21 | BYF | Email to and from Sutton Lloyd re: ████ | 0.10 |
| 07/29/21 | DAG | Review Fletcher motion to lift stay. | 0.10 |



Client Ref:      005572 - 0225
**Invoice Number 415340**

August 11, 2021
**Page 6**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 07/30/21 | BYF | Review email from Keri Riley re: ████████ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 7.80 | 2,613.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 53.50 | 14,712.50 |
| **Total Fees** | | | **61.30** | **$17,325.50** |

| | |
|---|---|
| **Sub Total** | **$17,325.50** |
| Trust Applied | -3,354.30 |
| **Invoice Total** | **$13,971.20** |

ARMBRECHT JACKSON LLP
LAWYERS

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415340 |
| Bill Date: | August 11, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

|  |  |
|---|---|
|  | **$17,325.50** |
| Trust Applied | -3,354.30 |
| **Invoice Total** | **$13,971.20** |

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2021
**Invoice Number 415594**

For Legal Services Rendered  through 08/31/21

Re:    **005572-0077**
       **BROOKLYN FIELD, CONECUH & ESCAMBIA CTY**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/25/21 | BYF | Review Stan Kynerd data concerning SEB Unit II and email to DAG re:█████ | 0.40 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.40 | 110.00 |
| **Total Fees** | | | **0.40** | **$110.00** |
| | | | **Invoice Total** | **$110.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415594 |
| Bill Date: | September 14, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0077 |
| Matter Name: | BROOKLYN FIELD, CONECUH & ESCAMBIA CTY |

**Invoice Total** **$110.00**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                    September 14, 2021
Attn: J. MARSHALL JONES, III                      **Invoice Number 415595**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 08/31/21

Re:     **005572-0097**
        **UNIT II  IN THE LCCF**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/16/21 | BYF | Reviewed file concerning Sidra Lyman interest and telephone call with Sidra Lyman re: same. | 0.70 |

## Summary of Services

| Init | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | **0.70** | **$192.50** |
| | | **Invoice Total** | | **$192.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415595 |
| Bill Date: | September 14, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0097 |
| Matter Name: | UNIT II  IN THE LCCF |

**Invoice Total** **$192.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2021
**Invoice Number 415596**

For Legal Services Rendered  through 08/31/21

Re:      **005572-0154**
         **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/20/21 | DAG | Preliminary review of proposed stipulation of facts from DOR (.1). | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.10 | 33.50 |
| **Total Fees** | | | **0.10** | **$33.50** |
| | | **Invoice Total** | | **$33.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415596 |
| Bill Date: | September 14, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0154 |
| Matter Name: | FISHPOND FIELD |

**Invoice Total** **$33.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2021
**Invoice Number 415597**

For Legal Services Rendered  through 08/31/21

Re:       **005572-0184**
          **NE4,S3,T3N,R1E (CONECUH CO., AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/16/21 | BYF | Reviewed file concerning Larry Findley interest. | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.30 | 82.50 |
| **Total Fees** | | | **0.30** | **$82.50** |

| | | |
|--|--|--|
| | **Invoice Total** | **$82.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415597 |
| Bill Date: | September 14, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0184 |
| Matter Name: | NE4,S3,T3N,R1E (CONECUH CO., AL) |

**Invoice Total**                    **$82.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS

**ARMBRECHT** JACKSON LLP
L A W Y E R S

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

September 14, 2021
**Invoice Number 415598**

For Legal Services Rendered  through 08/31/21

Re:     **005572-0215**
        **SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/10/21 | BYF | Review succession information concerning Minnie Love and email to Mary McPhillips re: ▮ | 0.50 |
| 08/10/21 | BYF | Further emails to and from Mary McPhillps re: ▮ ▮ | 0.20 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | **0.70** | **$192.50** |
| | | **Invoice Total** | | **$192.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number   415598
Bill Date:       September 14, 2021
Client Code:     005572
Client Name:     SKLAR EXPLORATION COMPANY LLC
Matter Code:     0215
Matter Name:     SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.)

| | |
|---|---|
| **Invoice Total** | **$192.50** |

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2021
**Invoice Number 415599**

For Legal Services Rendered  through 08/31/21

Re:     **005572-0216**
        **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/02/21 | BYF | Reviewed signed Stipulations concerning Cindy Fleming. | 0.30 |
| 08/05/21 | BYF | Telephone conference with Tripp Owens re: status of Finlay curative. | 0.20 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.50 | 137.50 |
| **Total Fees** | | | **0.50** | **$137.50** |
| | | **Invoice Total** | | **$137.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    415599
Bill Date:         September 14, 2021
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0216
Matter Name:       N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W
                   (SANTA  ROSA CO., FL)

|  | **Invoice Total** | **$137.50** |
|---|---|---|

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2021
**Invoice Number 415600**

For Legal Services Rendered  through 08/31/21

Re:       **005572-0220**
          **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/03/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮▮ | 0.80 |
| 08/03/21 | BYF | Call to Stan Kynerd re: workover issue involving the 33-10 well and email to Stan Kynerd re: same. | 0.40 |
| 08/03/21 | BYF | Further telephone conference with Stan Kynerd re: workover issue. | 0.10 |
| 08/05/21 | BYF | Review information concerning workover of 34-14 injector in SWB and email to Sutton Lloyd re: ▮▮▮▮ | 0.30 |
| 08/09/21 | BYF | Review and respond to email and information from John Tyra re: Holley 1-4 well tract descriptions. | 0.40 |
| 08/09/21 | BYF | Revised Holley tract descriptions and email to Al Holley forwarding same. | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 2.30 | 632.50 |
| **Total Fees** | | | **2.30** | **$632.50** |
| | | **Invoice Total** | | **$632.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415600 |
| Bill Date: | September 14, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total**       **$632.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
L A W Y E R S



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

September 14, 2021
**Invoice Number 415601**

For Legal Services Rendered  through 08/31/21

Re:     **005572-0225**
         **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 02/25/21 | BYF | Meeting with DAG to discuss ███████ ███ | 1.20 |
| 08/02/21 | BYF | Review recently filed pleadings via PACER. | 0.20 |
| 08/02/21 | DAG | Review James Katchadurian email. | 0.10 |
| 08/03/21 | BYF | Research change of operator and security requirements mandated by the Florida Dept. of Environmental Management. | 2.00 |
| 08/03/21 | DAG | Conference with BYF re ███████ (.2). Review proposed agenda for tomorrow's meeting (.1). | 0.30 |
| 08/04/21 | BYF | Review agenda for meeting with Pruet and prepare for same. | 0.30 |
| 08/04/21 | BYF | Review information from Sutton Lloyd re: ███████ ██ | 0.30 |
| 08/04/21 | BYF | Prepared for and attended Zoom meeting with Sklar team and Pruet team concerning transition and meeting with DAG re: ███ | 2.20 |
| 08/04/21 | BYF | Review and revise letter to OGB re: new operator. | 0.10 |
| 08/04/21 | BYF | Review information from Sutton Lloyd concerning ███████ and email to Sutton Lloyd re: ███ | 0.50 |

Client Ref:      005572 - 0225                                    September 14, 2021
**Invoice Number 415601**                                                **Page 2**

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/04/21 | DAG | Conference with Sklar and Pruet personnel re transition issues (1.00).  Email James Katchadurian (.1).  Conference with BYF (.3).  Conference with Marvin Rogers re change of operatorship (.2).  Draft letter to Nick Tew re same (.4).  Review and respond to Stan Kynerd email (.1).  Revise letter to Nick Tew (.1).  Email Nick Tew (.1).  Email James Katchadurian, et al., re same (.1).  Email Pruet representatives re same (.2).  Conference with CPA (.2). | 2.80 |
| 08/05/21 | BYF | Review emails from Todd Bearup | 0.20 |
| 08/05/21 | BYF | Telephone conference with Mike Cheeseman re: ██████████ | 0.20 |
| 08/05/21 | BYF | Telephone conference with Carl Albury re: ██████████ | 0.40 |
| 08/05/21 | DAG | Review Stan Kynerd email (.1).  Review Todd Bearup email (.1). | 0.20 |
| 08/06/21 | BYF | Review and respond to email from DAG re:████ ██████████ | 0.10 |
| 08/06/21 | DAG | Review Stan Kynerd email. | 0.10 |
| 08/09/21 | BYF | Meeting with DAG to discuss ██████████ ████ | 0.50 |
| 08/09/21 | BYF | Review unit operating agreements and JOAs concerning ██████████ ████ and email to Keri Riley re: ██████ | 0.80 |
| 08/09/21 | DAG | Conference with BYF (.3).  Review and respond to Keri Riley email (.1).  Review BYF email (.1). | 0.50 |
| 08/10/21 | BYF | Review ██████████ | 0.30 |
| 08/12/21 | BYF | Reviewed recently filed pleadings via PACER. | 0.40 |
| 08/13/21 | BYF | Reviewed information concerning issues concerning succession of Ronald Kane in Wyoming well and email to Mary McPhillips re:████ | 1.00 |



Client Ref:        005572 - 0225
**Invoice Number 415601**

September 14, 2021
**Page 3**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/13/21 | BYF | Review file concerning Berryhill Farms suspense issue and email from and to Todd Bearup re: ▮▮▮ ▮▮▮▮▮▮ | 1.20 |
| 08/13/21 | BYF | Reviewed file in preparation for confirmation hearings. | 1.30 |
| 08/16/21 | BYF | Prepared for and telephonically attended confirmation hearing. | 0.70 |
| 08/16/21 | BYF | Reviewed Order Granting Summary Judgment on Pruet adversary claim and email to Sklar team concerning ▮▮▮▮ | 1.00 |
| 08/16/21 | DAG | Attend hearing on confirmation of plan (.8).  Review Stan Kynerd email (.1). | 0.90 |
| 08/17/21 | BYF | Legal research re: ▮▮▮▮▮ ▮▮▮▮▮▮ | 2.30 |
| 08/17/21 | BYF | Review of applicable operating agreements ▮▮▮▮▮▮ | 0.80 |
| 08/17/21 | BYF | Meeting with DAG to discuss ▮▮▮▮ ▮▮▮▮▮ | 1.20 |
| 08/17/21 | DAG | Review order concerning recoupment and JIB netting (.4).  Conference with BYF re ▮▮▮▮ ▮▮▮ (1.4).  Review Todd Bearup email (.1). | 1.90 |
| 08/18/21 | BYF | Attended Zoom meeting with Sklar team re: ▮▮▮ ▮▮▮ | 0.50 |
| 08/18/21 | BYF | Meeting with DAG re: ▮▮▮▮▮ | 0.30 |
| 08/18/21 | BYF | Reviewed OGB status of all Sklar operated wells in Alabama and email to DAG re: ▮▮▮ | 0.60 |



Client Ref:     005572 - 0225
**Invoice Number 415601**

September 14, 2021
**Page 4**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 08/18/21 | DAG | Review various Sklar party emails (.1).  Conference with Sklar parties re ███████ (.6). Conference with BYF (.1).  Review Sutton Lloyd email (.1).  Review information from OGB website re Sklar operated properties (.3).  Draft notice letter to Dr. Tew (.2).  Conference with BYF re ███████ ███████ (.3). | 1.60 |
| 08/19/21 | BYF | Review operating agreements concerning ███████ and email to Sklar team re: ███████ | 0.90 |
| 08/19/21 | BYF | Review emails from Todd Bearup re: ███████ | 0.30 |
| 08/19/21 | DAG | Review updated JIB spreadsheet (.1).  Review and respond to Todd Bearup email re ███████ (.1).  Review Brad Walker email (.1).  Review Todd Bearup email. (.1). | 0.40 |
| 08/20/21 | BYF | Review further emails from Todd Bearup re: ███████ ███████ | 0.30 |
| 08/20/21 | BYF | Reviewed Roosth et al. ownership numbers and email to Sutton Lloyd re: same. | 1.00 |
| 08/20/21 | DAG | Review Todd Bearup email (.1). | 0.10 |
| 08/23/21 | BYF | Reviewed email from Todd Bearup re: ███████ | 0.10 |
| 08/24/21 | BYF | Legal research concerning ███████ and emails to Sutton Lloyd re: ███████ | 1.60 |
| 08/24/21 | BYF | Review of additional email from Sutton Lloyd re: ███████ ███████ | 0.10 |
| 08/24/21 | DAG | Review Todd Bearup email (.1). | 0.10 |
| 08/25/21 | DAG | Review Stan Kynerd email and attached Fletcher petition. | 0.20 |
| 08/27/21 | BYF | Reviewed recent pleadings via PACER. | 0.10 |
| 08/30/21 | BYF | Review recent filings via PACER. | 0.40 |



Client Ref:      005572 - 0225                                    September 14, 2021
**Invoice Number 415601**                                               **Page 5**

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------------------|--------|-------|-----------|
| DAG | GRAHAM DUANE A | 335.00 | 9.20 | 3,082.00 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 25.40 | 6,985.00 |
| **Total Fees** | | | **34.60** | **$10,067.00** |

| Date | Expenses | Amount |
|----------|-----------------|--------|
| 08/03/21 | Westlaw - BYF | 6.57 |
| 08/05/21 | Westlaw - BYF | 23.96 |
| 08/17/21 | Westlaw - BYF | 22.84 |
| 08/19/21 | Westlaw - BYF | 34.19 |
| **Total Expenses & Charges** | | **$87.56** |

|  | **Invoice Total** | **$10,154.56** |
|--|-------------------|----------------|

ARMBRECHT JACKSON LLP
L A W Y E R S

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415601 |
| Bill Date: | September 14, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**            **$10,154.56**

Amount enclosed: _____





P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC                      October 13, 2021
Attn: J. MARSHALL JONES, III                   **Invoice Number 415826**
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

For Legal Services Rendered  through 09/30/21

Re:        **005572-0154**
           **FISHPOND FIELD**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/03/21 | DAG | Review and give further consideration to proposed stipulation submitted by the Department. | 0.50 |
| 09/08/21 | DAG | Conference with BYF. | 0.10 |
| 09/13/21 | DAG | Review and respond to David Avery email. | 0.10 |
| 09/17/21 | DAG | Review materials for possible inclusion in Stipulation. Revise stipulation.  Email David Avery re same. | 1.60 |
| 09/24/21 | DAG | Email David Avery re status. | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 2.40 | 804.00 |
| **Total Fees** | | | **2.40** | **$804.00** |

|  |  |
|--|--|
| **Invoice Total** | **$804.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415826 |
| Bill Date: | October 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0154 |
| Matter Name: | FISHPOND FIELD |

**Invoice Total**                      **$804.00**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



ARMBRECHT JACKSON LLP
LAWYERS

P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 13, 2021
**Invoice Number 415827**

For Legal Services Rendered  through 09/30/21

Re:   **005572-0188**
      **SW4,S18,T3N,R11E (ESCAMBIA COUNTY, AL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/28/21 | BYF | Review information from Sutton Lloyd concerning ███████ Further telephone conference with Sutton Lloyd re: ████ | 0.30 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.30 | 82.50 |
| **Total Fees** | | | **0.30** | **$82.50** |

|  | | | Invoice Total | **$82.50** |
|--|--|--|---------------|------------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number     415827
Bill Date:         October 13, 2021
Client Code:       005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0188
Matter Name:       SW4,S18,T3N,R11E (ESCAMBIA COUNTY, AL)

**Invoice Total**                                    **$82.50**

Amount enclosed: _____

AJ ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

Sklar Exploration Company, LLC
Attn: J. Marshall Jones, III
5395 Pearl Parkway   Suite 200
Boulder, CO 80301

October 13, 2021
**Invoice Number 415828**

For Legal Services Rendered  through 09/30/21

Re:     **005572-0215**
        **SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA**
        **CO., FL.)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/08/21 | BYF | Review and respond to email from Mary McPhillips re: ███████████ and review notes re: ██████ | 0.30 |
| 09/21/21 | BYF | Further review of information from Mary McPhillips re: ███████████ and email to Mary re: ██████ | 1.10 |
| 09/21/21 | BYF | Reviewed file concerning Pope and Watkins suspense interests. | 0.40 |
| 09/22/21 | BYF | Review and respond to email from Mary McPhillips re: ██████████ | 0.10 |

**Summary of Services**

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.90 | 522.50 |
| **Total Fees** | | | **1.90** | **$522.50** |

| | Invoice Total | $522.50 |
|--|--------------|---------|

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415828 |
| Bill Date: | October 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0215 |
| Matter Name: | SW4,NE4; SE4, NW4; NE4,SW4; AND NW4,SE4,S13,T5N.R29W (SANTA ROSA CO., FL.) |

**Invoice Total** **$522.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 13, 2021
**Invoice Number 415829**

For Legal Services Rendered  through 09/30/21

Re:     **005572-0216**
        **N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W (SANTA ROSA CO., FL)**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/17/21 | BYF | Telephone conference with Yvonne Farish re: May Wills (.1); Telephone conference with Mike Cheeseman re:█████(.2); Reviewed file re: status of Carlos and Galena May wills (.3); Letter to Yvonne Farish forwarding Wills. | 0.70 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 0.70 | 192.50 |
| **Total Fees** | | | **0.70** | **$192.50** |
| | | **Invoice Total** | | **$192.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    415829
Bill Date:           October 13, 2021
Client Code:        005572
Client Name:       SKLAR EXPLORATION COMPANY LLC
Matter Code:       0216
Matter Name:      N2,S13,S40 ACRES OF IRR.S2,SW4 OF SW4 OF IRR.S39,T5N,R29W
(SANTA ROSA CO., FL)

**Invoice Total**             **$192.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 13, 2021
**Invoice Number 415830**

For Legal Services Rendered  through 09/30/21

Re:      **005572-0219**
         **SE BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/15/21 | BYF | Reviewed file concerning Watkins trust interests and issues concerning same and reviewed information from Mary McPhillips re: ████ | 1.10 |
| 09/17/21 | BYF | Further review of file and information concerning Watkins family minerals issues and email to Mary McPhillips re: ████ | 0.70 |
| 09/20/21 | BYF | Review additional information from Mary McPhillips re: Watkins family interests and email to Mary McPhillips re: ████ | 0.10 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 1.90 | 522.50 |
| **Total Fees** | | | **1.90** | **$522.50** |
| | | **Invoice Total** | | **$522.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

Invoice Number    415830
Bill Date:        October 13, 2021
Client Code:      005572
Client Name:      SKLAR EXPLORATION COMPANY LLC
Matter Code:      0219
Matter Name:      SE BROOKLYN OIL UNIT

**Invoice Total**                    **$522.50**

Amount enclosed: _____

**A J** ARMBRECHT JACKSON LLP
LAWYERS



P.O. Box 290
Mobile, Alabama 36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 13, 2021
**Invoice Number 415831**

For Legal Services Rendered  through 09/30/21

Re:       **005572-0220**
          **SW BROOKLYN OIL UNIT**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/15/21 | BYF | Reviewed file concerning Watkins trust interests and issues concerning same and reviewed information from Mary McPhillips re: ███ | 1.10 |
| 09/17/21 | BYF | Further review of file and information concerning Watkins family minerals issues and email to Mary McPhillips re: ███ | 0.80 |
| 09/20/21 | BYF | Review additional information from Mary McPhillips re: Watkins family interests and email to Mary McPhillips re: ███ | 0.20 |
| 09/20/21 | BYF | Further email to Mary McPhillips re: ███ ███ | 0.30 |
| 09/20/21 | BYF | Telephone conference with Mary McPhillips re: ███ and follow-up email to Mary McPhillips re: ███ | 0.60 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BYF | FORD, BENJAMIN Y. | 275.00 | 3.00 | 825.00 |
| **Total Fees** | | | **3.00** | **$825.00** |

| | | | **Invoice Total** | **$825.00** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415831 |
| Bill Date: | October 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0220 |
| Matter Name: | SW BROOKLYN OIL UNIT |

**Invoice Total**      **$825.00**

Amount enclosed: _____



P.O. Box 290
Mobile, Alabama  36601
Tax ID No. 63-1126874

SKLAR EXPLORATION COMPANY, LLC
Attn: J. MARSHALL JONES, III
5395 PEARL PARKWAY   SUITE 200
BOULDER, CO 80301

October 13, 2021
**Invoice Number 415832**

For Legal Services Rendered  through 09/30/21

Re:     **005572-0225**
        **BANKRUPTCY MATTERS**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/01/21 | BYF | Review information from Mary McPhillips concerning ▮▮▮▮▮ | 0.40 |
| 09/02/21 | BYF | Meeting with DAG re: ▮▮▮▮▮ | 0.50 |
| 09/02/21 | DAG | Conference with BYF. | 0.10 |
| 09/07/21 | BYF | Telephone conference with Sutton Lloyd and Howard Sklar re: ▮▮▮▮▮ | 1.50 |
| 09/08/21 | BYF | Meeting with DAG to discuss ▮▮▮▮▮ | 0.40 |
| 09/08/21 | BYF | Reviewed information from Mary McPhillips concerning ▮▮▮▮▮ | 0.50 |
| 09/08/21 | DAG | Conference with BYF. | 0.10 |
| 09/13/21 | BYF | Reviewed filings via PACER and email to Keri Riley re: ▮▮▮▮▮ | 0.30 |
| 09/13/21 | BYF | Reviewed ▮▮▮▮▮ | 0.30 |
| 09/15/21 | BYF | Meeting with DAG and CPA to discuss ▮▮▮▮▮ | 0.60 |
| 09/15/21 | DAG | Conference with BYF. | 0.10 |

Client Ref:      005572 - 0225
**Invoice Number 415832**

October 13, 2021
**Page 2**

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 09/20/21 | BYF | Review email from Mark Arnold with Resource Ventures and email to Brad Walker re: ███ | 0.20 |
| 09/21/21 | BYF | Legal research re: intestate succession under Louisiana law and review materials concerning Marvin Powell interest in Echo Papa well and email to Mary McPhillips re: ███ | 1.00 |
| 09/21/21 | BYF | Review information concerning Roy Johnson Trust interest in GC Williams well and email to Mary McPhillips re: ███ | 1.50 |
| 09/22/21 | BYF | Review court files via PACER. | 0.10 |
| 09/24/21 | BYF | Review recent filings via PACER. | 0.10 |
| 09/27/21 | BYF | Review emails from John Strausser re: ███ | 0.10 |
| 09/27/21 | BYF | Review and respond to email from Mary McPhillips re: ███ | 0.20 |
| 09/27/21 | BYF | Telephone conference with Howard Sklar re: ███ and review file in conjunction with same. | 1.70 |
| 09/28/21 | BYF | Further emails to Mary McPhillips re: ███ | 0.20 |
| 09/28/21 | BYF | Further email to Mary McPhillips re: ███ | 0.10 |
| 09/30/21 | BYF | Review of additional information from Mary McPhillips concerning ███ and email to Mary McPhillips re: ███ | 0.50 |

### Summary of Services

| Init | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| DAG | GRAHAM DUANE A | 335.00 | 0.30 | 100.50 |
| BYF | FORD, BENJAMIN Y. | 275.00 | 10.20 | 2,805.00 |
| **Total Fees** | | | **10.50** | **$2,905.50** |



Client Ref:      005572 - 0225
**Invoice Number 415832**

October 13, 2021
**Page 3**

| | |
|---|---|
| **Invoice Total** | **$2,905.50** |

# Please return this page with remittance

to
Armbrecht Jackson LLP
P.O. Box 290
Mobile, Alabama 36601

| | |
|---|---|
| Invoice Number | 415832 |
| Bill Date: | October 13, 2021 |
| Client Code: | 005572 |
| Client Name: | SKLAR EXPLORATION COMPANY LLC |
| Matter Code: | 0225 |
| Matter Name: | BANKRUPTCY MATTERS |

**Invoice Total**                    **$2,905.50**

Amount enclosed: _____

ARMBRECHT JACKSON LLP
LAWYERS