**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3464 Locke Ln.
Houston, TX 77027

Account: JUD

Date: 09/30/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 145,920.69 |
| 1BKE01 | B&K Exploration LLC #1 | | 47.49 | 47.49 |
| 1DIC01 | Bickham Dickson #1 | 433.85 | 436.24 | 2.39 |
| 1FAV01 | John T. Favell etal #1 | | 126.78 | 126.78 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 45.21 | 45.21 |
| 1KEY02 | Albert Key etal #1 | | 167.07 | 167.07 |
| 1STA03 | Starcke C-1 | | 40.06 | 40.06 |
| 1SUN01 | Sun # R-1 | 13.42 | 3.86 | (9.56) |
| 1TAY01 | Taylor #1 | | 20.79 | 20.79 |
| 1TEL01 | Teledyne #1 | 19.28 | 6.43 | (12.85) |
| 1VIC03 | Vickers #1 | 363.03 | 40.67 | (322.36) |
| 1WAR01 | Hilliard Warren #1 | 21.23 | 8.58 | (12.65) |
| 1WIG01 | Wiggins #1; GR RA SUD | 1,349.89 | 95.95 | (1,253.94) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 154.71 | 239.26 | 84.55 |
| 1WIL07 | GC Williams #4 | | 23.74 | 23.74 |
| 2BRO01 | J. Brown Heirs #1 | 128.69 | 755.10 | 626.41 |
| 2CRE01 | Credit Shelter 22-8 #1 | | 193.06 | 193.06 |
| 2DAV01 | S L Davis #3 | 70.90 | 78.03 | 7.13 |
| 2DAV05 | SL Davis #4 | 139.66 | 37.23 | (102.43) |
| 2DAV11 | S L Davis #5 | 58.40 | 24.51 | (33.89) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 22.39 | | (22.39) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.43 | | (5.43) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.07 | | (1.07) |
| 2FIS02 | Override: Marvel F Fisher #6 | 24.21 | | (24.21) |
| 2FIS03 | Override: Marvel F Fisher #4 | 3.59 | | (3.59) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.09 | | (0.09) |
| 2FIS05 | Override: Marvel F Fisher #3 | 32.52 | | (32.52) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 24.72 | | (24.72) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.78 | | (2.78) |
| 2HAR08 | Hartman 35-13-25 1H | (51.01) | 2.02 | 53.03 |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.92 | | (4.92) |
| 2HAY03 | Haynesville Mercantile #3 | 151.97 | 63.31 | (88.66) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 3.52 | | (3.52) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2ROG02 | Rogers 28-5 #1 | | 190.86 | 190.86 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 24.82 | | (24.82) |
| ALEF01 | SN3 Frost Alexander 1HH | | 9.39 | 9.39 |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 29.71 | | (29.71) |
| ALEF02 | SN3 Frost Alexander 2HH | | 9.39 | 9.39 |
| ALEX01 | Alexander Unit 1 #6 | 53.68 | | (53.68) |
| ALEX04 | Override: Alex 4-36 | 0.08 | | (0.08) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 80.37 | 86.65 |
| ALMO01 | Override: Almond-Hook #1 | 0.38 | | (0.38) |
| ALMO01 | Almond-Hook #1 | 11.16 | 137.55 | 126.39 |
| ANDE01 | Anderson Gu | 19.41 | 4.26 | (15.15) |
| ANTH01 | Anthony | | 45.87 | 45.87 |
| ARY01 | Override: Ary 3-36 | 0.13 | | (0.13) |
| BADL01 | Royalty: Badlands 21-15H | 0.99 | | (0.99) |
| BADL01 | Badlands 21-15H | 5.26 | | (5.26) |
| BADL02 | Royalty: Badlands 21-15 MBH | 1.98 | | (1.98) |
| BADL02 | Badlands 21-15 MBH | 10.44 | | (10.44) |
| BADL03 | Royalty: Badlands 31-15 TFH | 1.10 | | (1.10) |
| BADL03 | Badlands 31-15 TFH | 5.84 | | (5.84) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.98 | | (0.98) |
| BADL04 | Badlands 31-15 MBH | 5.23 | | (5.23) |
| BADL05 | Royalty: Badlands 11-15 TFH | 176.52 | | (176.52) |
| BADL05 | Badlands 11-15 TFH | (111.31) | | 111.31 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.50 | | (1.50) |
| BADL06 | Badlands 41-15 TFH | 7.95 | | (7.95) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.01 | | (0.01) |
| BADL07 | Badlands 41-15 MBH | 0.06 | | (0.06) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.72 | | (0.72) |
| BADL08 | Badlands 21-15 TFH | 3.66 | | (3.66) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 2.53 | | (2.53) |
| BART02 | Override: Barton H.P. 1 | 0.83 | | (0.83) |
| BART03 | Royalty: Bartel 1-24C | 2.24 | | (2.24) |
| BART05 | Override: Barton, HP #3 | 3.14 | | (3.14) |
| BART06 | Override: Barton, HP #9 | 2.39 | | (2.39) |
| BART07 | Override: Barton, HP #5 | 2.26 | | (2.26) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.17 | | (2.17) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.87 | | (1.87) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.17 | | (1.17) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.53 | | (0.53) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.33 | | (1.33) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.61 | | (0.61) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.41 | | (1.41) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.37 | | (0.37) |
| BEAD01 | Bear Den 24-13H #2 | 23.82 | 2.74 | (21.08) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 3.96 | | (3.96) |
| BECK02 | Beckworth1,2,3,4,5T,10,11 | | 0.21 | 0.21 |
| BECK03 | Beckworth 6 | | 0.05 | 0.05 |
| BECK04 | Override: Beckworth 7 | 0.38 | | (0.38) |
| BECK05 | Override: Beckworth 9L | 0.36 | | (0.36) |
| BECK05 | Beckworth 9L | | 0.05 | 0.05 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BECK06 | Override: Beckworth 9U | 0.01 | | (0.01) |
| BECK08 | Override: Beckworth #12 | 10.07 | | (10.07) |
| BECK08 | Beckworth #12 | | 2.24 | 2.24 |
| BECK09 | Beckworth #13 | | 0.10 | 0.10 |
| BECK10 | Override: Beckworth #14 | 2.57 | | (2.57) |
| BECK10 | Beckworth #14 | | 0.15 | 0.15 |
| BECK11 | Override: Beckworth #15 | 0.55 | | (0.55) |
| BECK11 | Beckworth #15 | | 0.05 | 0.05 |
| BECK12 | Override: Beckworth #17 | 1.73 | | (1.73) |
| BECK12 | Beckworth #17 | | 0.36 | 0.36 |
| BECK13 | Override: Beckworth #16 | 0.10 | | (0.10) |
| BECK13 | Beckworth #16 | | 0.05 | 0.05 |
| BECK14 | Override: Beckworth 13.2 | 16.04 | | (16.04) |
| BENM02 | Benjamin Minerals 10-3 | 0.50 | | (0.50) |
| BENM03 | Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.39 | | (1.39) |
| BETT03 | Betty #1H | | 0.10 | 0.10 |
| BLAM02 | Blackstone Minerals 35H #2 | | 44.51 | 44.51 |
| BLAM03 | Blackston Minerals 35-26 HC #1 | | 60.44 | 60.44 |
| BLAN01 | Blanche 14-36 H | 6.19 | 0.13 | (6.06) |
| BMSM02 | B M Smith #3 | | 109.46 | 109.46 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 1.51 | | (1.51) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.80 | | (0.80) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 19.45 | | (19.45) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.05 | | (0.05) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.26 | | (1.26) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.61 | | (0.61) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | 0.03 | (0.29) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.51 | 0.04 | (0.47) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.18 | | (0.18) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.23 | | (0.23) |
| BOLI02 | Bolinger, SH 6-2 | 0.25 | | (0.25) |
| BOND01 | Bond No. 1, R.L. | 405.12 | 32.17 | (372.95) |
| BORD05 | Borders-Smith Unit 3 #4 | 5.55 | | (5.55) |
| BOYC01 | Boyce #1 | 282.10 | 27.49 | (254.61) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 105.84 | 105.84 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.96 | 4.96 |
| BROW04 | Brown A2 | 65.55 | 10.60 | (54.95) |
| BROW08 | Brown A-3 | 37.17 | 14.55 | (22.62) |
| BURG01 | Burgess Simmons | 4.74 | | (4.74) |
| CALH01 | Calhoun Cadeville Unit | 7.06 | 36.89 | 29.83 |
| CAMP05 | Royalty: Campbell Estate Et Al | 5.34 | | (5.34) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 32.63 | 36.38 | 3.75 |
| CARR02 | Carr 3-A | | 1.26 | 1.26 |
| CART01 | Carthage Gas Unit #13-10 | 49.29 | 4.11 | (45.18) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 282.16 | 19.22 | (262.94) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.79 | 8.64 | 4.85 |
| CART13 | Carthage Gas Unit #13-3 | 13.61 | 4.54 | (9.07) |
| CART14 | Carthage Gas Unit #13-6 | | 3.93 | 3.93 |
| CART16 | Carthage Gas Unit #13-8 | 55.65 | 5.22 | (50.43) |
| CART25 | Carthage 13-6 APO | 6.73 | | (6.73) |

From:  Sklarco, LLC      For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
To:  Maren Silberstein Revocable Trust      Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CART48 | Carthage Gas Unit #13-12 | 29.11 | 4.46 | (24.65) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.03 | 0.03 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 773.22 | 773.22 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.17 | | (0.17) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.80 | | (0.80) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.11 | | (0.11) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 1.09 | | (1.09) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 20.13 | | (20.13) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 8.89 | | (8.89) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 46.24 | | (46.24) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.50 | | (0.50) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 176.47 | | (176.47) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 18.35 | | (18.35) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.77 | | (3.77) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 38.34 | | (38.34) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.60 | | (0.60) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 49.59 | | (49.59) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 54.94 | | (54.94) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 48.63 | | (48.63) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 6.03 | | (6.03) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 62.11 | | (62.11) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 7.13 | | (7.13) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.18 | | (0.18) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.48) | | 0.48 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 17.43 | 94.72 | 77.29 |
| CLAY05 | Clayton Franks #4 | 103.70 | | (103.70) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 0.82 | 0.82 |
| CODY01 | Royalty: Cody Clayton #1 | 9.24 | | (9.24) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 3.19 | | (3.19) |
| COTT01 | Cottle Reeves 1-1 | 1.56 | | (1.56) |
| COTT09 | Cottle Reeves 1-4 | (0.23) | | 0.23 |
| COTT11 | Cottle-Reeves 1-3H | 205.51 | | (205.51) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.80 | | (4.80) |
| CUMM01 | Cummins Estate #1 & #4 | 2.93 | 18.88 | 15.95 |
| CUMM02 | Cummins Estate #2 & #3 | 5.46 | 27.24 | 21.78 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.06 | | (0.06) |
| CVUG01 | Royalty: CVU Gray et al Sand | 1.26 | | (1.26) |
| DANZ01 | Danzinger #1 | 133.27 | 35.19 | (98.08) |
| DAVI02 | Davis Bros. Lbr C1 | 5.79 | 3.70 | (2.09) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 4.81 | 4.81 |
| DCDR02 | Override: D.C. Driggers #3-L | 0.43 | | (0.43) |
| DCDR03 | Override: D.C. Driggers #4 | 1.88 | | (1.88) |
| DCDR04 | Override: D.C. Driggers #5 | 5.30 | | (5.30) |
| DCDR05 | Override: D.C. Driggers #6 | 2.58 | | (2.58) |
| DCDR07 | Override: D.C. Driggers #8-T | 3.36 | | (3.36) |
| DCDR08 | Override: D.C. Driggers #9 | 8.03 | | (8.03) |
| DCDR09 | Override: DC Driggers GU #7 | 4.65 | | (4.65) |
| DEAS01 | Deason #1 | | 81.70 | 81.70 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DEMM01 | Demmon 34H #1 | 114.69 | | (114.69) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 210.37 | | (210.37) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 258.71 | | (258.71) |
| DENM01 | Denmon #1 | 48.53 | 19.13 | (29.40) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.87 | | (0.87) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 3.18 | 3.18 |
| DREW03 | Override: Drewett 1-23 | 0.66 | | (0.66) |
| DROK01 | Droke #1 aka PBSU #3 | 2,070.67 | | (2,070.67) |
| DROK02 | Droke A-1 aka PBSU #2 | 845.78 | | (845.78) |
| DUNA01 | Dunaway 23 #1 | (0.01) | | 0.01 |
| DUNN01 | Dunn #1, A.W. | | 1.56 | 1.56 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 1.08 | 1.08 |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 0.94 | 0.94 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 1.81 | 1.81 |
| ELKC01 | Royalty: Elk City Unit | 0.58 | | (0.58) |
| ELLE01 | Ellen Graham #4 | 594.97 | 225.97 | (369.00) |
| ELLE04 | Ellen Graham #1 | 148.07 | 292.52 | 144.45 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.39 | 0.39 |
| ELLI02 | Ellis Estate A #5 | 8.21 | 10.56 | 2.35 |
| ELLI03 | Ellis Estate A #6 | 2.07 | 10.56 | 8.49 |
| ELLI04 | Ellis Estate A #7 | 4.01 | 10.56 | 6.55 |
| ELLI05 | Ellis Estate A #8 | | 10.56 | 10.56 |
| ELLI06 | Ellis Estate A | 16.43 | 10.56 | (5.87) |
| ELLI07 | Ellis Estate GU #2 | | 10.56 | 10.56 |
| ELLI10 | Ellis Estate A4 | | 10.56 | 10.56 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.93 | | (3.93) |
| EMMO01 | Emma Owner 23-14HA | | 1.20 | 1.20 |
| EUCU03 | Royalty: East Eucutta FU C02 | 53.77 | | (53.77) |
| EVAB01 | Override: Eva Bennett | 10.35 | | (10.35) |
| EVAN04 | Evans No J-1 | 56.24 | 12.56 | (43.68) |
| FAI131 | Fairway J L Unit 555 | 14.90 | | (14.90) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 12.89 | | (12.89) |
| FAI133 | Fairway J L Unit 655 | 15.81 | | (15.81) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.73 | | (0.73) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.18 | | (2.18) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 5.17 | | (5.17) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 60.43 | | (60.43) |
| FAIR04 | Fairway Gas Plant | | 44.11 | 44.11 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 13.57 | | (13.57) |
| FANN01 | Override: Fannie Lee Chandler | 62.14 | | (62.14) |
| FATB01 | Override: SN3 FATB 3HH | 26.14 | | (26.14) |
| FATB01 | SN3 FATB 3HH | | 37.20 | 37.20 |
| FED002 | Shugart West 19 Fed #2 | 0.01 | | (0.01) |
| FED003 | Shugart West 19 Fed #3 | | 76.83 | 76.83 |
| FED005 | Shugart West 29 Fed #1 | 76.92 | 147.21 | 70.29 |
| FED006 | Shugart West 29 Fed #2 | 0.15 | | (0.15) |
| FED007 | Shugart West 29 Fed #3 | 78.91 | 124.66 | 45.75 |
| FED010 | Shugart West 30 Fed #1 | 0.56 | 26.32 | 25.76 |
| FED011 | Shugart West 30 Fed #10 | | 8.44 | 8.44 |
| FED012 | Shugart West 30 Fed #3 | 0.56 | 34.76 | 34.20 |
| FED013 | Shugart West 30 Fed #4 | 0.57 | 24.00 | 23.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FED014 | Shugart West 30 Fed #9 | | 8.44 | 8.44 |
| FED017 | West Shugart 31 Fed #1H | 186.44 | | (186.44) |
| FED018 | West Shugart 31 Fed #5H | 166.81 | | (166.81) |
| FEDE02 | Fedeler 1-33H | 5.29 | 1.73 | (3.56) |
| FHST03 | F.H. State 29 #1 | 6.64 | | (6.64) |
| FISH01 | Override: Fisher Duncan #1 | 10.32 | | (10.32) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.03 | | (0.03) |
| FISH01 | Fisher Duncan #1 | | 1.82 | 1.82 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.45 | | (1.45) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 177.92 | 177.92 |
| FISH08 | Royalty: Fisher Farms #1 | 3.17 | | (3.17) |
| FOST01 | Foster #1 | | 0.61 | 0.61 |
| FOST02 | Foster #2 | | 0.04 | 0.04 |
| FOST03 | Override: Foster #1 (Torch) | 8.45 | | (8.45) |
| FOST04 | Override: Foster #2 (Torch) | 1.60 | | (1.60) |
| FRAN01 | Francis Wells #1, #2 & #3 | 138.44 | 42.97 | (95.47) |
| FRAN04 | Franks, Clayton #5 | 97.88 | | (97.88) |
| FRAN06 | Franks, Clayton #6 | 138.93 | | (138.93) |
| FRAN07 | Franks, Clayton #7 | 106.94 | | (106.94) |
| FREE05 | Royalty: Freedman 15-2 Alt | 0.08 | | (0.08) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.77 | | (8.77) |
| GLAD02 | Override: Gladewater Gas Unit | 8.11 | | (8.11) |
| GLEN01 | Glenarie # 2-28 | 14.90 | 27.77 | 12.87 |
| GRAH01 | Graham A-1 | 909.86 | 258.08 | (651.78) |
| GRAH02 | Graham A-2 | | 0.06 | 0.06 |
| GRAY03 | Grayson #2 & #3 | | 7.69 | 7.69 |
| GRAY04 | Grayson #1 & #4 | 862.49 | 131.50 | (730.99) |
| GREE01 | Royalty: Greenwood Rodessa | 1.81 | | (1.81) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 7.86 | | (7.86) |
| GRIZ01 | Grizzly 24-13 HA | 34.48 | 17.24 | (17.24) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 6.19 | | (6.19) |
| GRIZ02 | Grizzly 24-13 HW | 25.57 | 2.69 | (22.88) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 9.24 | | (9.24) |
| GRIZ03 | Grizzly 24-13 HG | 40.94 | 2.71 | (38.23) |
| GSTA01 | Royalty: G. Stanley | 1.11 | | (1.11) |
| GUIL02 | Guill J C #3 | (0.09) | 1.97 | 2.06 |
| GUIL03 | Guill J C #5 | 83.77 | 13.68 | (70.09) |
| HAIR01 | Override: Hairgrove #1 & #2 | 10.27 | | (10.27) |
| HAM001 | Ham #1 | | 0.54 | 0.54 |
| HAMI01 | Hamliton #1 | | 0.27 | 0.27 |
| HARL01 | Royalty: Harless #2-19H | 3.98 | | (3.98) |
| HARL01 | Harless #2-19H | 26.28 | 4.92 | (21.36) |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 37.00 | | (37.00) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.24 | 6.24 |
| HAWK01 | Hawkins Field Unit | 148.50 | | (148.50) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.48 | | (5.48) |
| HAYE02 | Hayes #2 | | 51.53 | 51.53 |
| HAZE05 | Hazel 13-34/27H | 0.23 | 19.28 | 19.05 |
| HBFR02 | HB Frost Unit #3 | 2.97 | | (2.97) |
| HBFR03 | HB Frost Unit #23H | 31.42 | | (31.42) |
| HE1201 | HE 1-20H | 0.56 | | (0.56) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE1401 | Royalty: HE 14-20 TFH | 0.08 | | (0.08) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.28 | | (0.28) |
| HE2801 | HE 2-8-20MBH | 1.43 | | (1.43) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.26 | | (0.26) |
| HE3801 | HE 3-8-20UTFH | 1.33 | | (1.33) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.47 | | (0.47) |
| HE4801 | HE 4-8-20MBH | 2.45 | | (2.45) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.21 | | (0.21) |
| HE5801 | HE 5-8-OUTFH | 1.06 | | (1.06) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.72 | | (0.72) |
| HE6801 | HE 6-8-20 UTFH | 3.71 | | (3.71) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.17 | | (1.17) |
| HE7801 | HE 7-8-20 MBH | 6.14 | | (6.14) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.51 | | (0.51) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.62 | | (2.62) |
| HEIS01 | Heiser 11-2-1H | 7.98 | 2.74 | (5.24) |
| HEMI01 | Hemi 3-34-27TH | 4.27 | 0.61 | (3.66) |
| HEMI02 | Hemi 3-34-27 BH | 1.32 | 0.62 | (0.70) |
| HEMI03 | Hemi 2-34-27 BH | | 0.60 | 0.60 |
| HEMI04 | Hemi 2-34-27 TH | 2.38 | | (2.38) |
| HEMI05 | Hemi 1-27-34 BH | 10.08 | 1.03 | (9.05) |
| HEMI06 | Hemi 2-27-34 BH | 8.63 | 0.30 | (8.33) |
| HEMP01 | Hemphill 11 #1 Alt | 10.22 | 16.45 | 6.23 |
| HEND03 | Henderson 16-34/27H | 4.93 | 0.76 | (4.17) |
| HEND04 | Henderson 1-28/33H | 2.72 | 2.78 | 0.06 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 3.41 | | (3.41) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.08 | | (4.08) |
| HERB01 | Herb 14-35H | 1.58 | 0.13 | (1.45) |
| HFED01 | H. F. Edgar #1 | | 12.57 | 12.57 |
| HIGG01 | Higgins 31-26 TFH | 19.47 | 0.84 | (18.63) |
| HKMO01 | H.K. Moore #1A-17 | 0.55 | 74.81 | 74.26 |
| HKMO02 | H.K. Moore #2-17 | | 10.07 | 10.07 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.36 | | (0.36) |
| HOOJ01 | JL Hood 15-10 HC #1 | 45.39 | | (45.39) |
| HOOJ02 | JL Hood 15-10 HC #2 | 30.39 | | (30.39) |
| HORN01 | Horning | 157.25 | 32.03 | (125.22) |
| INDI01 | Indian Draw 12-1 | 1.08 | 71.89 | 70.81 |
| INDI04 | Indian Draw 12 Fed #2 | 93.00 | 27.22 | (65.78) |
| INDI05 | Indian Draw 13 Fed #3 | 43.42 | 108.43 | 65.01 |
| INDI06 | Indian Draw 13 Fed 4 | (1.88) | | 1.88 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.18 | | (0.18) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.27 | | (0.27) |
| JACJ01 | Jackson, Jessie 12-2 | 1.10 | | (1.10) |
| JAKO01 | Jakob 14-35TFH | 1.70 | 0.27 | (1.43) |
| JAME03 | James Lewis #6-12 | | 42.23 | 42.23 |
| JOHN05 | Johnson #1 Alt. | 40.01 | 35.22 | (4.79) |
| JOHN09 | Royalty: Johnston #2 | 0.23 | | (0.23) |
| JOHN11 | Royalty: Johnston #3 | 0.39 | | (0.39) |
| LAUN04 | LA United Methodist 10-2 | 0.02 | | (0.02) |
| LAWA02 | Royalty: L A Watson B | 1.83 | | (1.83) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account:  JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| LAWA03 | Royalty: L A Watson Et Al | 2.58 | | (2.58) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.69 | | (2.69) |
| LEOP02 | Override: CL Leopard #4 | 0.12 | | (0.12) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 1.97 | | (1.97) |
| LEOP05 | Override: CL Leopard #6 | 1.58 | | (1.58) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.40 | 0.11 | (0.29) |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.31 | 0.05 | (0.26) |
| LEWI02 | Lewis Unit #5-12 | 43.61 | 14.90 | (28.71) |
| LEWI04 | Lewis Unit #3-12 | 22.15 | 22.67 | 0.52 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.90 | | (11.90) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 0.80 | | (0.80) |
| LITT01 | Royalty: Little Creek Field | 29.48 | | (29.48) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 323.78 | | (323.78) |
| LOIS01 | Lois Sirmans #1-12 | 98.91 | 18.89 | (80.02) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 11.04 | | (11.04) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 1.43 | | (1.43) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.24 | | (4.24) |
| MADO01 | Madole #1-7H | | 1.04 | 1.04 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.81 | | (4.81) |
| MAND01 | Mandaree 24-13 HZ2 | 21.61 | 4.50 | (17.11) |
| MAND02 | Royalty: Mandaree 24-13 HD | 5.49 | | (5.49) |
| MAND02 | Mandaree 24-13 HD | 22.03 | 2.23 | (19.80) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.55 | | (6.55) |
| MAND03 | Mandaree 24-13 HY | 27.50 | 2.98 | (24.52) |
| MAND04 | Royalty: Mandaree24-13 HZ | 8.40 | | (8.40) |
| MAND04 | Mandaree24-13 HZ | 34.48 | 3.80 | (30.68) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 4.81 | | (4.81) |
| MAND05 | Mandaree South 19-18 HQL | 21.31 | 3.46 | (17.85) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 8.30 | | (8.30) |
| MAND06 | Mandaree South 24-13 HI | 31.39 | 2.17 | (29.22) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.01 | | (0.01) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.04 | | (0.04) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.04 | | (0.04) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.01 | | (0.01) |
| MART03 | Martin 1-24 | 0.05 | | (0.05) |
| MART05 | Martinville  Rodessa Fld Unit | | 9.31 | 9.31 |
| MART10 | Martinville Rodessa CO2 Unit | 39.46 | 49.42 | 9.96 |
| MASO02 | South Mason Pass | 36.19 | 61.84 | 25.65 |
| MAXI01 | Royalty: Maxine Redman | 19.07 | | (19.07) |
| MCCA02 | Royalty: Mccary | 1.75 | | (1.75) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 33.86 | | (33.86) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.71 | | (0.71) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 6.37 | | (6.37) |
| MCKE01 | McKendrick A#1 | | 1.81 | 1.81 |
| MIAM10 | Miami Fee #1 | | 101.11 | 101.11 |
| MIAM14 | Miami Fee #4 | 18.69 | 252.23 | 233.54 |
| MIAM17 | Miami Fee #6 | 125.30 | 353.81 | 228.51 |

From:  Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| MIAM23 | Miami Fee #6-D | | 7.33 | 7.33 |
| MIAM33 | Miami Fee #1-D ST | 282.76 | 73.45 | (209.31) |
| MIKA01 | Override: Mikael 2-36 | 0.31 | | (0.31) |
| MOOR02 | Royalty: Moore 1-35 | 0.03 | | (0.03) |
| MOOS01 | Override: Moore-Starcke 5H | 18.48 | | (18.48) |
| MUCK01 | Muckelroy A | 536.17 | 547.81 | 11.64 |
| MYRT01 | Myrtle McDonald Et Al | 1.22 | | (1.22) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.06 | | (0.06) |
| NAPP02 | Napper 15 #2 | 1.22 | | (1.22) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 3.36 | | (3.36) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.11 | | (0.11) |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.07 | | (0.07) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 5.06 | | (5.06) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 8.62 | | (8.62) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 12.43 | | (12.43) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 2.24 | 2.24 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.16 | 2.16 |
| OMLI01 | Omlid 18-19 HTF | 0.24 | 0.62 | 0.38 |
| OMLI03 | Omlid 2-19H | 6.71 | 0.25 | (6.46) |
| OMLI04 | Omlid 3-19H1 | 2.37 | 0.27 | (2.10) |
| OMLI05 | Omlid 4-19H | 3.33 | 0.24 | (3.09) |
| OMLI06 | Omlid 5-19H | 1.48 | 0.86 | (0.62) |
| OMLI07 | Omlid 6-19H | 1.49 | 0.22 | (1.27) |
| OMLI08 | Omlid 7-19 H1 | 2.93 | 0.39 | (2.54) |
| OMLI09 | Omlid 9-19 HSL2 | 1.90 | 0.24 | (1.66) |
| OMLI10 | Omlid 8-19 H | 2.94 | 0.27 | (2.67) |
| OMLI11 | Omlid 10-19 HSL | 3.01 | 0.22 | (2.79) |
| OTIS01 | Otis 3-28-33BH | 5.07 | 0.77 | (4.30) |
| OTIS02 | Otis 3-28-33TH | 1.90 | 0.74 | (1.16) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.69 | | (0.69) |
| OTIS04 | Otis 28-29-32-33LL | 1.30 | 0.44 | (0.86) |
| OTIS05 | Otis 1-28-33T2HD | 3.31 | 0.68 | (2.63) |
| OTIS06 | Otis 2-28-33T2HD | 0.93 | 0.74 | (0.19) |
| OTIS07 | Otis 5-28-33BHD | 8.76 | 0.76 | (8.00) |
| OTIS08 | Otis 28-33-32-29BHD | 3.35 | 0.52 | (2.83) |
| OTIS09 | Otis 6-28-33 BHD | 4.42 | 0.68 | (3.74) |
| OVER02 | Overton Gas Unit #14 | 0.91 | | (0.91) |
| PALU01 | Paluxy B Sand Unit #1 | | 3,708.46 | 3,708.46 |
| PALU03 | Paluxy "B" Sand Unit #5 | 421.85 | | (421.85) |
| PATS01 | Patsy 2-29-32 BH | 0.65 | 0.06 | (0.59) |
| PATS02 | Patsy 1-29-32 BH | 0.41 | 0.06 | (0.35) |
| PIPK01 | Override: Pipkin #6 | 7.26 | | (7.26) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.09 | | (0.09) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.40 | | (0.40) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.50 | | (0.50) |
| POGO01 | POGO 2-28-33 BH | 1.76 | 0.53 | (1.23) |
| POGO02 | POGO 2-28-33TH | 1.51 | 0.44 | (1.07) |
| POGO03 | POGO 1-28-33BH | 4.13 | 0.41 | (3.72) |
| POGO04 | Pogo 28-33-27-34LL | 4.33 | 0.37 | (3.96) |
| PRES01 | Prestridge No.1 | 2.45 | 3.66 | 1.21 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| RANS01 | Royalty: Ransom 44-31H | 0.94 | | (0.94) |
| RANS01 | Ransom 44-31H | 0.02 | | (0.02) |
| RANS02 | Ransom 5-30H2 | 1.94 | 0.57 | (1.37) |
| RANS03 | Ransom 2-30H | 0.92 | 4.44 | 3.52 |
| RANS04 | Ransom 3-30H1 | 4.00 | 0.36 | (3.64) |
| RANS05 | Ransom 4-30H | 4.64 | 0.30 | (4.34) |
| RANS06 | Ransom 6-30 H1 | 1.75 | 0.27 | (1.48) |
| RANS07 | Ransom 8-30 HSL2 | 0.86 | 1.08 | 0.22 |
| RANS09 | Ransom 7-30 H | 4.88 | 0.27 | (4.61) |
| RANS10 | Ransom 9-30 HSL | 7.82 | 0.35 | (7.47) |
| REBE01 | Rebecca 31-26H | 3.02 | 0.66 | (2.36) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.42 | | (0.42) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.42 | | (0.42) |
| RICH08 | Richardson #1-33H | | 1.88 | 1.88 |
| RNCA01 | R.N. Cash | 458.91 | 170.21 | (288.70) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.42 | | (0.42) |
| ROWL02 | Override: Rowley B 1 | 22.45 | | (22.45) |
| ROWL03 | Override: Rowley C 2 | 22.43 | | (22.43) |
| ROWL04 | Override: Rowley D 1 | 25.61 | | (25.61) |
| ROWL05 | Override: Rowley 2 | 18.58 | | (18.58) |
| ROWL06 | Override: Rowley 5 | 10.29 | | (10.29) |
| ROWL07 | Override: Rowley 6 | 0.72 | | (0.72) |
| ROWL08 | Override: Rowley 501 | 13.52 | | (13.52) |
| ROWL09 | Override: Rowley 2R | 11.56 | | (11.56) |
| RPCO01 | R&P Coal Unit #1 | | 0.04 | 0.04 |
| SADL01 | Sadler Penn Unit | | 6.61 | 6.61 |
| SADP02 | Sadler Penn Unit #1H | | 3.68 | 3.68 |
| SADP03 | Sadler Penn Unit #2H | | 4.28 | 4.28 |
| SADP05 | Sadler Penn Unit #4H | | 1.88 | 1.88 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 3.10 | 3.10 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.15 | | (0.15) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.15 | | (0.15) |
| SEEC01 | Seegers, CL etal 11 #1 | 75.17 | 17.37 | (57.80) |
| SHAF01 | Shaula 30 Fed Com 3H | 85.85 | 59.16 | (26.69) |
| SHAF02 | Shaula 30 Fed Com 4H | 398.55 | 80.86 | (317.69) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 50.61 | | (50.61) |
| SLAU01 | Slaughter #5 | 14.43 | 19.30 | 4.87 |
| SLAU02 | Slaughter Unit #1-1 | 71.04 | 29.69 | (41.35) |
| SLAU03 | Slaughter #3 | 21.38 | 19.15 | (2.23) |
| SLAU04 | Slaughter #4 | 18.93 | 19.49 | 0.56 |
| SLAU05 | Slaughter #2-1 | 19.36 | 17.55 | (1.81) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 322.78 | 20.78 | (302.00) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 250.66 | 18.75 | (231.91) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 188.26 | 7.78 | (180.48) |
| SN1A01 | Override: SN1 AGC 1HH | 139.86 | | (139.86) |
| SN1A01 | SN1 AGC 1HH | | 49.09 | 49.09 |
| SN1A02 | Override: SN1 AGC 2HH | 164.13 | | (164.13) |
| SN1A02 | SN1 AGC 2HH | | 51.08 | 51.08 |
| SN2A01 | SN2 AFTFB 1HH | 17.80 | 6.69 | (11.11) |
| SN2A02 | SN2 AFTB 2HH | 16.99 | 32.59 | 15.60 |
| SNID01 | Snider 41-26 TFH | 12.59 | 4.43 | (8.16) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| STAN02 | Royalty: Stanley 1-11 | 1.24 | | (1.24) |
| STAN08 | Royalty: Stanley 6-1 | 0.53 | | (0.53) |
| STAR03 | Override: Starcke #4H | 27.76 | | (27.76) |
| STEV04 | Override: Stevens #3 | 0.40 | | (0.40) |
| STEV07 | Override: Stevens 1&2 | 2.90 | | (2.90) |
| STEV09 | Override: Stevens 5 | (1.03) | | 1.03 |
| STOC01 | Stockton 1-R GU, Oleo | | 61.91 | 61.91 |
| SUPE01 | Royalty: Superbad 1A-MBH-ULW | 126.45 | | (126.45) |
| SUPE01 | Superbad 1A-MBH-ULW | 663.37 | | (663.37) |
| TAYL03 | Taylor Heirs 11-1 | 29.05 | 16.36 | (12.69) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 |
| THOM03 | Thompson 1-29-32T2HD | 0.08 | 0.04 | (0.04) |
| THOM04 | Thompson 5-29-32BHD | 0.60 | 0.04 | (0.56) |
| THOM05 | Thompson 7-29-32BHD | 0.91 | 0.04 | (0.87) |
| THOM06 | Thompson 6-29-32BHD | 0.52 | 0.04 | (0.48) |
| THOM07 | Thompson 4-29-32THD | 0.37 | 0.05 | (0.32) |
| THRA01 | Thrasher #1 | 7.65 | 4.66 | (2.99) |
| TOBY01 | Override: Toby Horton #1-2 | 0.07 | | (0.07) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.05 | 0.38 | 0.33 |
| TOBY03 | Toby Horton #1-9 | | 0.02 | 0.02 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.15 | | (0.15) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.35 | | (0.35) |
| TOBY05 | Override: Toby Horton #1-7 | 0.06 | | (0.06) |
| TOBY05 | Toby Horton #1-7 | 0.14 | 0.38 | 0.24 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.02 | 0.02 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.10 | | (0.10) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.04 | | (0.04) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 22.36 | | (22.36) |
| VAUG01 | Override: Vaughn 25-15 #1 | 15.52 | | (15.52) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.12 | | (0.12) |
| WAGN01 | Wagon Hill No. 1 | | 32.77 | 32.77 |
| WAGN04 | Override: Wagnon 1-36 | 2.29 | | (2.29) |
| WAKE01 | Override: Wakefield #2 | 0.10 | | (0.10) |
| WALL01 | Waller #3 | 0.18 | 17.03 | 16.85 |
| WALL03 | Wallis No. 24-1 | 57.63 | 19.62 | (38.01) |
| WALL04 | Waller #1 | | 15.96 | 15.96 |
| WALL05 | Waller #4 | 61.00 | 19.31 | (41.69) |
| WARD03 | Wardner 14-35H | | 0.05 | 0.05 |
| WARD04 | Wardner 24-35 H | 3.39 | 0.29 | (3.10) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.51 | | (39.51) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 16.55 | | (16.55) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 14.01 | | (14.01) |
| WERN01 | Werner Burton #3 | | 3.64 | 3.64 |
| WERN08 | Werner-Burton | | 3.66 | 3.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WERN18 | Werner-Brelsford #9H | | 2.36 | 2.36 |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 0.80 | | (0.80) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 16.23 | | (16.23) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 41.12 | | (41.12) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 54.43 | | (54.43) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 5.13 | 5.13 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 5.42 | 5.42 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 8.98 | 8.98 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 3.67 | 3.67 |
| WILL10 | Williamson Unit #2 | 6.17 | 8.50 | 2.33 |
| WILL11 | Williamson Unit #3 | 10.34 | 12.83 | 2.49 |
| WILL20 | Williamson Gas Unit 7 | 12.76 | 10.98 | (1.78) |
| WILL21 | Williamson Gas Unit Well #6 | 11.36 | 10.98 | (0.38) |
| WILL22 | Williamson Unit Well #8 | 7.90 | 10.68 | 2.78 |
| WILL23 | Williamson Unit Well #12 | 12.69 | 8.50 | (4.19) |
| WILL24 | Williamson Unit 10 CV | 11.45 | 9.82 | (1.63) |
| WILL25 | Williamson Unit Well #15 | 5.17 | 8.50 | 3.33 |
| WILL26 | Williamson Unit Well #11 | 17.82 | 8.50 | (9.32) |
| WILL27 | Williamson Unit Well #13 | 10.68 | 8.50 | (2.18) |
| WILL28 | Williamson Unit Well #9 | 11.48 | 8.50 | (2.98) |
| WILL29 | Williamson Unit Well #14 | 3.55 | 8.50 | 4.95 |
| WMME01 | W.M. Meekin | | 0.86 | 0.86 |
| WOMA01 | Womack-Herring #1 | | 37.99 | 37.99 |
| WTGL01 | Royalty: W.T. Gleason | 14.87 | | (14.87) |
| YARB02 | Yarbrough #3-4-5 | 373.40 | 16.89 | (356.51) |
| YOUN01 | Young L #1 | 3.64 | 12.68 | 9.04 |
| YOUN02 | Youngblood #1 | | 22.75 | 22.75 |
| YOUN03 | Youngblood #1-D Alt. | 38.42 | | (38.42) |
| ZIMM01 | Zimmerman 21-26TFH | 3.25 | 0.39 | (2.86) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.39 | 0.39 |
| | Totals: | 20,837.64 | 13,238.06 | 138,321.11 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 20,093.03 | 3,050.49 | 23,143.52 | | 0.00 |
| | 09/30/2021 | 2021 Totals: | 172,784.23 | 47,460.56 | 220,244.79 | | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   13

### LEASE: (1BKE01)  B&K Exploration LLC #1   Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-4 | Sklar Exploration Co., L.L.C. | 10 | 560.57 | 560.57 | 26.69 |
| | **Total Lease Operating Expense** | | | **560.57** | **26.69** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-4 | Sklar Exploration Co., L.L.C. | 10 | 436.94 | 436.94 | 20.80 |
| | **Total Insurance** | | | **436.94** | **20.80** |
| | **Total Expenses for LEASE** | | | 997.51 | 47.49 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1BKE01** | **0.04760613** | **47.49** | **47.49** |

### LEASE: (1DIC01)  Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 3,109 /119.40 | Gas Sales: | 11,580.20 | 444.72 |
| | Wrk NRI: 0.03840315 | | | Production Tax - Gas: | 283.10- | 10.87- |
| | | | | Net Income: | 11,297.10 | 433.85 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021- | Sklar Exploration Co., L.L.C. | 2 | 8,767.38 | 8,767.38 | 421.60 |
| | **Total Lease Operating Expense** | | | **8,767.38** | **421.60** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021- | Sklar Exploration Co., L.L.C. | 2 | 304.53 | 304.53 | 14.64 |
| | **Total Insurance** | | | **304.53** | **14.64** |
| | **Total Expenses for LEASE** | | | 9,071.91 | 436.24 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1DIC01** | **0.03840315** | **0.04808700** | **433.85** | **436.24** | **2.39-** |

### LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-2 | Sklar Exploration Co., L.L.C. | 3 | 2,496.45 | 2,496.45 | 97.74 |
| | **Total Lease Operating Expense** | | | **2,496.45** | **97.74** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-2 | Sklar Exploration Co., L.L.C. | 3 | 741.79 | 741.79 | 29.04 |
| | **Total Insurance** | | | **741.79** | **29.04** |
| | **Total Expenses for LEASE** | | | 3,238.24 | 126.78 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1FAV01** | **0.03915003** | **126.78** | **126.78** |

From:  Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   14

### LEASE: (1HAY06)  Haynesville Merc #1 (PEI)   Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-3 | Sklar Exploration Co., L.L.C. | 1 | 428.23 | 428.23 | 45.21 |
| | **Total Lease Operating Expense** | | | **428.23** | **45.21** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1HAY06 | 0.10556749 | 45.21 | 45.21 |

### LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-3 | Sklar Exploration Co., L.L.C. | 6 | 3,634.89 | 3,634.89 | 142.31 |
| | **Total Lease Operating Expense** | | | **3,634.89** | **142.31** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-3 | Sklar Exploration Co., L.L.C. | 6 | 632.50 | 632.50 | 24.76 |
| | **Total Insurance** | | | **632.50** | **24.76** |
| | **Total Expenses for LEASE** | | | **4,267.39** | **167.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1KEY02 | 0.03915003 | 167.07 | 167.07 |

### LEASE: (1STA03)  Starcke C-1   County: CASS, TX

API: 067-30628

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 178.22 | 178.22 | 14.64 |
| | **Total Lease Operating Expense** | | | **178.22** | **14.64** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 309.50 | 309.50 | 25.42 |
| | **Total Insurance** | | | **309.50** | **25.42** |
| | **Total Expenses for LEASE** | | | **487.72** | **40.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1STA03 | 0.08214125 | 40.06 | 40.06 |

### LEASE: (1SUN01)  Sun # R-1   County: SMITH, TX

API: 42-30551

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.14 | 185.92 /0.20 | Oil Sales: | 13,412.60 | 14.07 |
| | | Wrk NRI: 0.00104923 | | Production Tax - Oil: | 617.71- | 0.65- |
| | | | | Net Income: | 12,794.89 | 13.42 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   15

## LEASE: (1SUN01)  Sun # R-1    (Continued)
API: 42-30551
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 2,617.60 | 2,617.60 | 3.49 |
| | **Total Lease Operating Expense** | | | **2,617.60** | **3.49** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 281.08 | 281.08 | 0.37 |
| | **Total Insurance** | | | **281.08** | **0.37** |
| | **Total Expenses for LEASE** | | | **2,898.68** | **3.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1SUN01** | 0.00104923 | 0.00133263 | | 13.42 | 3.86 | | 9.56 |

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 178.22 | 178.22 | 10.74 |
| | **Total Lease Operating Expense** | | | **178.22** | **10.74** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 166.80 | 166.80 | 10.05 |
| | **Total Insurance** | | | **166.80** | **10.05** |
| | **Total Expenses for LEASE** | | | **345.02** | **20.79** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | 0.06025033 | 20.79 | 20.79 |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX
API: 423-30479
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.14 | 182.19 /0.28 | Oil Sales: | 13,143.51 | 20.22 |
| | | Wrk NRI: 0.00153846 | | Production Tax - Oil: | 607.46- | 0.94- |
| | | | | Net Income: | 12,536.05 | 19.28 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 3,037.81 | 3,037.81 | 5.97 |
| | **Total Lease Operating Expense** | | | **3,037.81** | **5.97** |
| **Insurance** | | | | | |
| *Insurance* | | | | | |
| 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 231.76 | 231.76 | 0.46 |
| | **Total Insurance** | | | **231.76** | **0.46** |
| | **Total Expenses for LEASE** | | | **3,269.57** | **6.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **1TEL01** | 0.00153846 | 0.00196588 | | 19.28 | 6.43 | | 12.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   16

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.36 | 1,609 /33.44 | Gas Sales: | 5,413.97 | 112.51 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Gas: | 406.23- | 8.46- |
| | | | | Net Income: | 5,007.74 | 104.05 |
| 07/2021 | OIL | $/BBL:71.19 | 183.49 /3.81 | Oil Sales: | 13,062.98 | 271.50 |
| | | Wrk NRI: 0.02078389 | | Production Tax - Oil: | 601.81- | 12.52- |
| | | | | Net Income: | 12,461.17 | 258.98 |

| | | | | **Total Revenue for LEASE** | | 363.03 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 1,368.84 | 1,368.84 | 35.23 |
| | | **Total Lease Operating Expense** | | | **1,368.84** | **35.23** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 211.58 | 211.58 | 5.44 |
| | | **Total Insurance** | | | **211.58** | **5.44** |
| | | **Total Expenses for LEASE** | | | **1,580.42** | **40.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1VIC03 | 0.02078389 | 0.02573662 | | 363.03 | 40.67 | 322.36 |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.14 | 174.22 /0.31 | Oil Sales: | 12,568.54 | 22.25 |
| | | Wrk NRI: 0.00177044 | | Production Tax - Oil: | 578.51- | 1.02- |
| | | | | Net Income: | 11,990.03 | 21.23 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 3,943.03 | 3,943.03 | 8.18 |
| | | **Total Lease Operating Expense** | | | **3,943.03** | **8.18** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 193.77 | 193.77 | 0.40 |
| | | **Total Insurance** | | | **193.77** | **0.40** |
| | | **Total Expenses for LEASE** | | | **4,136.80** | **8.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 1WAR01 | 0.00177044 | 0.00207526 | | 21.23 | 8.58 | 12.65 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page  17

## LEASE: (1WIG01)  Wiggins #1; GR RA SUD   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.18 | 10,171 /507.36 | Gas Sales: | 32,358.07 | 1,614.12 |
| | | Wrk NRI: 0.04988325 | | Production Tax - Gas: | 924.96- | 46.14- |
| | | | | Other Deducts - Gas: | 4,371.81- | 218.09- |
| | | | | Net Income: | 27,061.30 | 1,349.89 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 1,535.25 | 1,535.25 | 95.95 |
| | | **Total Lease Operating Expense** | | | **1,535.25** | **95.95** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIG01** | **0.04988325** | **0.06250000** | | **1,349.89** | **95.95** | **1,253.94** |

## LEASE: (1WIL01)  Willamette 21-1; CV RA SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.82 | 444 /44.32 | Gas Sales: | 1,696.95 | 169.40 |
| | | Wrk NRI: 0.09982918 | | Production Tax - Gas: | 5.63- | 0.56- |
| | | | | Other Deducts - Gas: | 141.48- | 14.13- |
| | | | | Net Income: | 1,549.84 | 154.71 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 10 | 1,752.14 | 1,752.14 | 229.23 |
| | | **Total Lease Operating Expense** | | | **1,752.14** | **229.23** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 10 | 76.66 | 76.66 | 10.03 |
| | | **Total Insurance** | | | **76.66** | **10.03** |
| | | **Total Expenses for LEASE** | | | **1,828.80** | **239.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **1WIL01** | **0.09982918** | **0.13082822** | | **154.71** | **239.26** | **84.55-** |

## LEASE: (1WIL07)  GC Williams #4   County: CASS, TX

API: 067-30661

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 578.17 | 578.17 | 16.47 |
| | | **Total Lease Operating Expense** | | | **578.17** | **16.47** |
| **Insurance** | | | | | | |
| *Insurance* | | | | | | |
| | 09/30/2021-5 | Sklar Exploration Co., L.L.C. | 1 | 255.13 | 255.13 | 7.27 |
| | | **Total Insurance** | | | **255.13** | **7.27** |
| | | **Total Expenses for LEASE** | | | **833.30** | **23.74** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1WIL07** | **0.02849337** | | **23.74** | **23.74** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   18

### LEASE: (2BRO01)  J. Brown Heirs #1   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.96 | 1,147 /47.02 | Gas Sales: | 3,394.75 | 139.16 |
| | | Wrk NRI: 0.04099328 | | Production Tax - Gas: | 255.37- | 10.47- |
| | | | | Net Income: | 3,139.38 | 128.69 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021 | Culver & Cain Production, LLC | 5 | 13,271.52 | 13,271.52 | 755.10 |
| | **Total Lease Operating Expense** | | | **13,271.52** | **755.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2BRO01** | **0.04099328** | **0.05689655** | **128.69** | **755.10** | **626.41-** |

### LEASE: (2CRE01)  Credit Shelter 22-8 #1   County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08242021-02 | Par Minerals Corporation | 3 | 24,655.88 | 24,655.88 | 193.06 |
| | **Total Lease Operating Expense** | | | **24,655.88** | **193.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2CRE01** | **0.00783001** | **193.06** | **193.06** |

### LEASE: (2DAV01)  S L Davis #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:4.20 | 1,515 /22.45 | Gas Sales: | 6,356.38 | 94.20 |
| | | Wrk NRI: 0.01481960 | | Production Tax - Gas: | 187.44- | 2.78- |
| | | | | Other Deducts - Gas: | 1,384.95- | 20.52- |
| | | | | Net Income: | 4,783.99 | 70.90 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09072021 SE | Grigsby Petroleum Inc. | 5 | 4,086.41 | 4,086.41 | 78.03 |
| | **Total Lease Operating Expense** | | | **4,086.41** | **78.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV01** | **0.01481960** | **0.01909518** | **70.90** | **78.03** | **7.13-** |

### LEASE: (2DAV05)  SL Davis #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:4.69 | 2,606 /38.77 | Gas Sales: | 12,234.78 | 182.01 |
| | | Wrk NRI: 0.01487690 | | Production Tax - Gas: | 367.56- | 5.46- |
| | | | | Other Deducts - Gas: | 2,479.70- | 36.89- |
| | | | | Net Income: | 9,387.52 | 139.66 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    19

## LEASE: (2DAV05)  SL Davis #4    (Continued)

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 09072021 SE  Grigsby Petroleum Inc. | 4 | 1,943.75 | 1,943.75 | 37.23 |
| **Total Lease Operating Expense** | | | **1,943.75** | **37.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV05** | 0.01487690 | 0.01915245 | 139.66 | 37.23 | 102.43 |


## LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:4.20 | 1,182 /18.49 | Gas Sales: | 4,959.24 | 77.59 |
| | | Wrk NRI: 0.01564527 | | Production Tax - Gas: | 146.24- | 2.29- |
| | | | | Other Deducts - Gas: | 1,080.53- | 16.90- |
| | | | | Net Income: | 3,732.47 | 58.40 |

**Expenses:**

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 09072021 SE  Grigsby Petroleum Inc. | 1 | 1,215.75 | 1,215.75 | 24.51 |
| **Total Lease Operating Expense** | | | **1,215.75** | **24.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2DAV11** | 0.01564527 | 0.02016048 | 58.40 | 24.51 | 33.89 |


## LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.77 | 5,490.97 /8.37 | Gas Sales: | 15,211.37 | 23.20 |
| | | Ovr NRI: 0.00152484 | | Production Tax - Gas: | 528.78- | 0.81- |
| | | | | Net Income: | 14,682.59 | 22.39 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DIC01** | 0.00152484 | 22.39 | 22.39 |


## LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.98 | 8,477.29 /1.89 | Gas Sales: | 25,238.95 | 5.61 |
| | | Ovr NRI: 0.00022247 | | Production Tax - Gas: | 807.34- | 0.18- |
| | | | | Net Income: | 24,431.61 | 5.43 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2DUT01** | 0.00022247 | 5.43 | 5.43 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   20

### LEASE: (2FIS01)  Marvel F Fisher #2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 242.40 /0.42 | Gas Sales: | 787.47 | 1.37 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 29.53- | 0.05- |
| | | | | Net Income: | 757.94 | 1.32 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 143.43- | 0.25- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 143.43- | 0.25- |

|  |  |  | **Total Revenue for LEASE** | | | **1.07** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS01 | 0.00174117 | 1.07 | 1.07 |

### LEASE: (2FIS02)  Marvel F Fisher #6   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 1,028.59 /1.79 | Gas Sales: | 3,343.95 | 5.82 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 126.56- | 0.22- |
| | | | | Net Income: | 3,217.39 | 5.60 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 606.07- | 1.06- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 606.07- | 1.06- |
| 07/2021 | OIL | $/BBL:70.89 | 168.18 /0.29 | Oil Sales: | 11,921.80 | 20.76 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Oil: | 548.42- | 0.96- |
| | | | | Other Deducts - Oil: | 74.53- | 0.13- |
| | | | | Net Income: | 11,298.85 | 19.67 |

|  |  |  | **Total Revenue for LEASE** | | | **24.21** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS02 | 0.00174117 | 24.21 | 24.21 |

### LEASE: (2FIS03)  Marvel F Fisher #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 342.59 /0.60 | Gas Sales: | 1,113.71 | 1.94 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Gas: | 42.19- | 0.07- |
| | | | | Net Income: | 1,071.52 | 1.87 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 202.49- | 0.35- |
| | | Ovr NRI: 0.00174117 | | Net Income: | 202.49- | 0.35- |
| 07/2021 | OIL | $/BBL:70.87 | 18.69 /0.03 | Oil Sales: | 1,324.64 | 2.31 |
| | | Ovr NRI: 0.00174117 | | Production Tax - Oil: | 60.47- | 0.11- |
| | | | | Other Deducts - Oil: | 75.94- | 0.13- |
| | | | | Net Income: | 1,188.23 | 2.07 |

|  |  |  | **Total Revenue for LEASE** | | | **3.59** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| 2FIS03 | 0.00174117 | 3.59 | 3.59 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    21

### LEASE: (2FIS04)  Marvel F Fisher #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.27 | 20.20 /0.04 | Gas Sales: | 66.09 | 0.12 |
| | Ovr NRI: 0.00174117 | | | Production Tax - Gas: | 2.81- | 0.01- |
| | | | | Net Income: | 63.28 | 0.11 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: 0.00174117 | | | Net Income: | 11.25- | 0.02- |

**Total Revenue for LEASE** | | | | | | 0.09

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2FIS04 | 0.00174117 | 0.09 | | | | 0.09 |

### LEASE: (2FIS05)  Marvel F Fisher #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.25 | 2,406.30 /4.19 | Gas Sales: | 7,822.72 | 13.62 |
| | Ovr NRI: 0.00174117 | | | Production Tax - Gas: | 295.30- | 0.51- |
| | | | | Net Income: | 7,527.42 | 13.11 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,418.86- | 2.47- |
| | Ovr NRI: 0.00174117 | | | Net Income: | 1,418.86- | 2.47- |
| 07/2021 | OIL | $/BBL:70.90 | 185.77 /0.32 | Oil Sales: | 13,170.51 | 22.93 |
| | Ovr NRI: 0.00174117 | | | Production Tax - Oil: | 606.07- | 1.05- |
| | | | | Net Income: | 12,564.44 | 21.88 |

**Total Revenue for LEASE** | | | | | | 32.52

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2FIS05 | 0.00174117 | 32.52 | | | | 32.52 |

### LEASE: (2GRA02)  Petrohawk-Grayson etal 25 H #1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.76 | 6,828.79 /14.52 | Gas Sales: | 18,850.14 | 40.09 |
| | Ovr NRI: 0.00212682 | | | Production Tax - Gas: | 641.43- | 1.36- |
| | | | | Other Deducts - Gas: | 6,586.82- | 14.01- |
| | | | | Net Income: | 11,621.89 | 24.72 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2GRA02 | 0.00212682 | 24.72 | | | | 24.72 |

### LEASE: (2GRA03)  Petrohawk-Grayson etal 24 H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.74 | 2,430.54 /1.52 | Gas Sales: | 6,658.07 | 4.16 |
| | Ovr NRI: 0.00062490 | | | Production Tax - Gas: | 232.38- | 0.14- |
| | | | | Other Deducts - Gas: | 1,969.12- | 1.24- |
| | | | | Net Income: | 4,456.57 | 2.78 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| 2GRA03 | 0.00062490 | 2.78 | | | | 2.78 |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    22

### LEASE: (2HAR08)  Hartman 35-13-25 1H    County: ROGER MILLS, OK

**API: 35129239390000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 69,550.60- | 17.82- |
| | Wrk NRI: 0.00025628 | | | Net Income: | 69,550.60- | 17.82- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 59,337.74- | 15.21- |
| | Wrk NRI: 0.00025628 | | | Net Income: | 59,337.74- | 15.21- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 468.13 | 0.12 |
| | Wrk NRI: 0.00025628 | | | Net Income: | 468.13 | 0.12 |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 71,040.97- | 18.21- |
| | Wrk NRI: 0.00025628 | | | Net Income: | 71,040.97- | 18.21- |
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 429.91 | 0.11 |
| | Wrk NRI: 0.00025628 | | | Net Income: | 429.91 | 0.11 |

**Total Revenue for LEASE**                                                                                 **51.01-**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Contract Pumping/Gauging* | | | | | | |
| | 202108-0110 | BCE-Mach III LLC | 1 | 6,899.38 | 6,899.38 | 2.02 |
| | | **Total Lease Operating Expense** | | | **6,899.38** | **2.02** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2HAR08** | 0.00025628 | 0.00029289 | **51.01-** | **2.02** | **53.03-** |

### LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | $/MCF:2.80 | 1,385-/1.49- | Gas Sales: | 3,874.46- | 4.16- |
| | Ovr NRI: 0.00107426 | | | Production Tax - Gas: | 18.73 | 0.02 |
| | | | | Other Deducts - Gas: | 350.82 | 0.37 |
| | | | | Net Income: | 3,504.91- | 3.77- |
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /1.49 | Gas Sales: | 3,874.46 | 4.16 |
| | Ovr NRI: 0.00107426 | | | Production Tax - Gas: | 18.73- | 0.02- |
| | | | | Other Deducts - Gas: | 279.10- | 0.30- |
| | | | | Net Income: | 3,576.63 | 3.84 |
| 01/2020 | GAS | $/MCF:2.80 | 1,385-/45.89- | Gas Sales: | 3,874.46- | 128.36- |
| | Wrk NRI: 0.03313075 | | | Production Tax - Gas: | 18.73 | 0.62 |
| | | | | Other Deducts - Gas: | 350.82 | 11.62 |
| | | | | Net Income: | 3,504.91- | 116.12- |
| 01/2020 | GAS | $/MCF:2.80 | 1,385 /45.89 | Gas Sales: | 3,874.46 | 128.36 |
| | Wrk NRI: 0.03313075 | | | Production Tax - Gas: | 18.73- | 0.62- |
| | | | | Other Deducts - Gas: | 279.10- | 9.24- |
| | | | | Net Income: | 3,576.63 | 118.50 |
| 01/2021 | GAS | $/MCF:3.25 | 1,101-/1.18- | Gas Sales: | 3,583.28- | 3.85- |
| | Ovr NRI: 0.00107426 | | | Production Tax - Gas: | 14.89 | 0.02 |
| | | | | Other Deducts - Gas: | 224.07 | 0.24 |
| | | | | Net Income: | 3,344.32- | 3.59- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    23

**LEASE: (2HAY03)  Haynesville Mercantile #3    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /1.18 | Gas Sales: | 3,583.28 | 3.85 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Gas: | 14.89- | 0.02- |
| | | | | Other Deducts - Gas: | 224.07- | 0.24- |
| | | | | Net Income: | 3,344.32 | 3.59 |
| 01/2021 | GAS | $/MCF:3.25 | 1,101-/36.48- | Gas Sales: | 3,583.28- | 118.72- |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 14.89 | 0.49 |
| | | | | Other Deducts - Gas: | 224.07 | 7.43 |
| | | | | Net Income: | 3,344.32- | 110.80- |
| 01/2021 | GAS | $/MCF:3.25 | 1,101 /36.48 | Gas Sales: | 3,583.28 | 118.72 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 14.89- | 0.49- |
| | | | | Other Deducts - Gas: | 224.07- | 7.43- |
| | | | | Net Income: | 3,344.32 | 110.80 |
| 06/2021 | GAS | $/MCF:4.26 | 1,117 /1.20 | Gas Sales: | 4,757.10 | 5.11 |
| | | Ovr NRI: 0.00107426 | | Production Tax - Gas: | 15.11- | 0.01- |
| | | | | Other Deducts - Gas: | 226.92- | 0.25- |
| | | | | Net Income: | 4,515.07 | 4.85 |
| 06/2021 | GAS | $/MCF:4.26 | 1,117 /37.01 | Gas Sales: | 4,757.10 | 157.61 |
| | | Wrk NRI: 0.03313075 | | Production Tax - Gas: | 15.11- | 0.50- |
| | | | | Other Deducts - Gas: | 226.92- | 7.52- |
| | | | | Net Income: | 4,515.07 | 149.59 |

**Total Revenue for LEASE** — 156.89

Expenses:

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210882050 | Camterra Resources, Inc. | 1 | 1,672.17 | 1,672.17 | 63.31 |
| | **Total Lease Operating Expense** | | | **1,672.17** | **63.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 4.92 | 0.00 | 0.00 | 4.92 |
| | 0.03313075 | 0.03786371 | 0.00 | 151.97 | 63.31 | 88.66 |
| | Total Cash Flow | | 4.92 | 151.97 | 63.31 | 93.58 |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.77 | 9,612.22 /1.81 | Gas Sales: | 26,672.39 | 5.02 |
| | | Ovr NRI: 0.00018806 | | Production Tax - Gas: | 934.71- | 0.18- |
| | | | | Other Deducts - Gas: | 7,030.66- | 1.32- |
| | | | | Net Income: | 18,707.02 | 3.52 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|---|---|---|---|---|---|---|
| **2RED01** | 0.00018806 | | 3.52 | | | 3.52 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   24

## LEASE: (2ROG02)  Rogers 28-5 #1   County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08242021-01 | Par Minerals Corporation | 3 | 24,375.48 | 24,375.48 | 190.86 |
| | **Total Lease Operating Expense** | | | **24,375.48** | **190.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **2ROG02** | **0.00783001** | **190.86** | **190.86** |

## LEASE: (ABNE01)  Abney R K B HV Unit 1H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:99.99 | 3.18 /0.00 | Condensate Sales: | 317.97 | 0.00 |
| | Roy NRI: | 0.00000770 | | Net Income: | 317.97 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **ABNE01** | **0.00000770** | **0.00** |

## LEASE: (ABNE02)  Abney R K B HV Unit 2H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:104.28 | 2.61 /0.00 | Condensate Sales: | 272.18 | 0.00 |
| | Roy NRI: | 0.00000900 | | Net Income: | 272.18 | 0.00 |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **ABNE02** | **0.00000900** | **0.00** |

## LEASE: (ABNE03)  Abney R K B HV Unit 3H   County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | CND | $/BBL:56.06 | 3.40 /0.00 | Condensate Sales: | 190.62 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 190.62 | 0.00 |
| 05/2021 | CND | $/BBL:56.06 | 3.40-/0.00- | Condensate Sales: | 190.62- | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 190.62- | 0.00 |
| 05/2021 | CND | $/BBL:63.97 | 2.98 /0.00 | Condensate Sales: | 190.62 | 0.00 |
| | Roy NRI: | 0.00001284 | | Net Income: | 190.62 | 0.00 |
| | **Total Revenue for LEASE** | | | | | **0.00** |

| LEASE Summary: | Net Rev Int | Net Cash |
|---|---|---|
| **ABNE03** | **0.00001284** | **0.00** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   25

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH    County: PANOLA, TX

**API: 4236538341**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 62,281.52 /9.18 | Gas Sales: | 182,283.95 | 26.87 |
| | | Ovr NRI: 0.00014743 | | Production Tax - Gas: | 166.08- | 0.02- |
| | | | | Other Deducts - Gas: | 37,633.07- | 5.55- |
| | | | | Net Income: | 144,484.80 | 21.30 |
| 06/2021 | PRG | $/GAL:0.40 | 79,039.22 /11.65 | Plant Products - Gals - Sales: | 31,969.25 | 4.71 |
| | | Ovr NRI: 0.00014743 | | Production Tax - Plant - Gals: | 33.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,071.35- | 1.19- |
| | | | | Net Income: | 23,864.68 | 3.52 |

| | | | | **Total Revenue for LEASE** | | **24.82** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 38.36 | 38.36 | 9.39 |
| | | **Total Lease Operating Expense** | | | **38.36** | **9.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF01** | **0.00014743** | **Override** | **24.82** | **0.00** | **24.82** |
| | 0.00000000 | 0.24484413 | 0.00 | 9.39 | 9.39- |
| | Total Cash Flow | | 24.82 | 9.39 | 15.43 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH    County: PANOLA, TX

**API: 4236538342**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 61,007.04 /10.74 | Gas Sales: | 178,826.44 | 31.48 |
| | | Ovr NRI: 0.00017602 | | Production Tax - Gas: | 3,310.57- | 0.59- |
| | | | | Other Deducts - Gas: | 36,930.91- | 6.50- |
| | | | | Net Income: | 138,584.96 | 24.39 |
| 06/2021 | PRG | $/GAL:0.43 | 93,300.78 /16.42 | Plant Products - Gals - Sales: | 40,500.73 | 7.13 |
| | | Ovr NRI: 0.00017602 | | Production Tax - Plant - Gals: | 723.32- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 9,528.31- | 1.68- |
| | | | | Net Income: | 30,249.10 | 5.32 |

| | | | | **Total Revenue for LEASE** | | **29.71** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 38.36 | 38.36 | 9.39 |
| | | **Total Lease Operating Expense** | | | **38.36** | **9.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEF02** | **0.00017602** | **Override** | **29.71** | **0.00** | **29.71** |
| | 0.00000000 | 0.24484413 | 0.00 | 9.39 | 9.39- |
| | Total Cash Flow | | 29.71 | 9.39 | 20.32 |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    26

## LEASE: (ALEX01)  Alexander Unit 1 #6    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.89 | 2,470.30 /12.85 | Gas Sales: | 7,139.65 | 37.15 |
| | | Wrk NRI: 0.00520307 | | Production Tax - Gas: | 1.88- | 0.01- |
| | | | | Other Deducts - Gas: | 1,435.73- | 7.47- |
| | | | | Net Income: | 5,702.04 | 29.67 |
| 06/2021 | PRG | $/GAL:0.65 | 8,360.02 /43.50 | Plant Products - Gals - Sales: | 5,467.68 | 28.45 |
| | | Wrk NRI: 0.00520307 | | Other Deducts - Plant - Gals: | 853.63- | 4.44- |
| | | | | Net Income: | 4,614.05 | 24.01 |

**Total Revenue for LEASE**  53.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| ALEX01 | 0.00520307 | 53.68 | 53.68 |

## LEASE: (ALEX04)  Alex 4-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 125.34 | 0.08 |
| | | Ovr NRI: 0.00066780 | | Net Income: | 125.34 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEX04 | 0.00066780 | 0.08 | 0.08 |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | | Wrk NRI: 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | | Wrk NRI: 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | | Wrk NRI: 0.00198225 | | Net Income: | 1,586.00- | 3.14- |

**Total Revenue for LEASE**  6.28-

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67710008210 | Weiser-Brown Operating, Co. | 8 | 19,885.11 | | |
| | 569784 | Weiser-Brown Operating, Co. | 8 | 19,885.11 | 39,770.22 | 80.37 |
| | | **Total Lease Operating Expense** | | | **39,770.22** | **80.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ALMM01 | multiple | 0.00202090 | 6.28- | 80.37 | 86.65- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   27

## LEASE: (ALMO01)  Almond-Hook #1   Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 183 /0.14 | Gas Sales: | 555.14 | 0.44 |
| | | Ovr NRI: 0.00079189 | | Other Deducts - Gas: | 78.78- | 0.06- |
| | | | | Net Income: | 476.36 | 0.38 |
| 07/2021 | GAS | $/MCF:3.03 | 183 /4.29 | Gas Sales: | 554.55 | 13.00 |
| | | Wrk NRI: 0.02344644 | | Other Deducts - Gas: | 78.64- | 1.84- |
| | | | | Net Income: | 475.91 | 11.16 |

**Total Revenue for LEASE** — **11.54**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67710008210 | Weiser-Brown Operating, Co. | 1 | 2,152.09 | | |
| 569785 | Weiser-Brown Operating, Co. | 1 | 2,227.09 | 4,379.18 | 137.55 |
| | **Total Lease Operating Expense** | | | **4,379.18** | **137.55** |

| LEASE Summary: ALMO01 | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| | 0.00079189 | Override | 0.38 | 0.00 | 0.00 | 0.38 |
| | 0.02344644 | 0.03141081 | 0.00 | 11.16 | 137.55 | 126.39- |
| Total Cash Flow | | | 0.38 | 11.16 | 137.55 | 126.01- |

## LEASE: (ANDE01)  Anderson Gu   County: NAVARRO, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:1.05 | 1,995 /2.93 | Gas Sales: | 2,099.29 | 3.09 |
| | | Wrk NRI: 0.00147117 | | Production Tax - Gas: | 1.33- | 0.00 |
| | | | | Net Income: | 2,097.96 | 3.09 |
| 05/2021 | OIL | $/BBL:62.31 | 186.64 /0.27 | Oil Sales: | 11,629.11 | 17.11 |
| | | Wrk NRI: 0.00147117 | | Production Tax - Oil: | 534.94- | 0.79- |
| | | | | Net Income: | 11,094.17 | 16.32 |

**Total Revenue for LEASE** — **19.41**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09212021 | Southwest Operating Inc. | 3 | 1,809.65 | 1,809.65 | 4.26 |
| | **Total Lease Operating Expense** | | | **1,809.65** | **4.26** |

| LEASE Summary: ANDE01 | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| | 0.00147117 | 0.00235386 | 19.41 | 4.26 | 15.15 |

## LEASE: (ANTH01)  Anthony   County: UNION, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 19286 | Beebe & Beebe, Inc. | 101 EF | 951.94 | 951.94 | 34.02 |
| 19286 | Beebe & Beebe, Inc. | 101 EFA | | | 2.07 |
| TAXES2020 | Union County of Arkansas | TAX01 | 39.13 | 39.13 | 9.78 |
| | **Total Lease Operating Expense** | | | **991.07** | **45.87** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    28

## LEASE: (ANTH01)  Anthony    (Continued)

| Billing Summary by Deck/AFE | | | | |
|---|---|---|---|---|
| 101 Ef-.26498 | 101 EF | 0.03573358 | 951.94 | 34.02 |
| 101 Ef-.26498 | 101 EFA | 0.00217632 | 951.94 | 2.07 |
| 100% for taxes | TAX01 | 0.25000051 | 39.13 | 9.78 |

| LEASE Summary: ANTH01 | Wrk Int multiple | Expenses | You Owe |
|---|---|---|---|
| | 0.00217632 | 43.80 | 43.80 |
| Total | | 2.07 | 2.07 |
| | | 45.87 | |

## LEASE: (ARY01)  Ary 3-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2014 | GAS | | /0.00 | Production Tax - Gas: | 188.00 | 0.13 |
| | Ovr NRI: 0.00066780 | | | Net Income: | 188.00 | 0.13 |

| LEASE Summary: ARY01 | Net Rev Int 0.00066780 | Royalty 0.13 | Net Cash 0.13 |
|---|---|---|---|

## LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 214.02 /0.00 | Gas Sales: | 554.52 | 0.01 |
| | Roy NRI: 0.00002090 | | | Production Tax - Gas: | 11.11- | 0.00 |
| | | | | Other Deducts - Gas: | 124.77- | 0.00 |
| | | | | Net Income: | 418.64 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 144.49 /0.00 | Gas Sales: | 374.35 | 0.01 |
| | Roy NRI: 0.00002090 | | | Production Tax - Gas: | 7.50- | 0.00 |
| | | | | Other Deducts - Gas: | 84.23- | 0.00 |
| | | | | Net Income: | 282.62 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 214.02 /0.02 | Gas Sales: | 554.52 | 0.06 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Gas: | 11.11- | 0.00 |
| | | | | Other Deducts - Gas: | 124.77- | 0.01- |
| | | | | Net Income: | 418.64 | 0.05 |
| 06/2021 | GAS | $/MCF:2.59 | 144.49 /0.02 | Gas Sales: | 374.35 | 0.04 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Gas: | 7.50- | 0.00 |
| | | | | Other Deducts - Gas: | 84.23- | 0.01- |
| | | | | Net Income: | 282.62 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 72.24 /0.01 | Gas Sales: | 187.18 | 0.02 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Gas: | 3.75- | 0.01- |
| | | | | Other Deducts - Gas: | 42.11- | 0.01- |
| | | | | Net Income: | 141.32 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 72.24 /0.01 | Gas Sales: | 187.18 | 0.02 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Gas: | 3.75- | 0.00 |
| | | | | Other Deducts - Gas: | 42.11- | 0.00 |
| | | | | Net Income: | 141.32 | 0.02 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.61 | 0.00 |
| | Wrk NRI: 0.00010971 | | | Other Deducts - Oil: | 12.13- | 0.00 |
| | | | | Net Income: | 11.52- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.41 | 0.00 |
| | Wrk NRI: 0.00010971 | | | Other Deducts - Oil: | 8.18- | 0.00 |
| | | | | Net Income: | 7.77- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   29

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 159.40 | 0.00 |
| | Roy NRI: 0.00002090 | | | Production Tax - Oil: | 7.51- | 0.00 |
| | | | | Other Deducts - Oil: | 9.26- | 0.00 |
| | | | | Net Income: | 142.63 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 107.62 | 0.00 |
| | Roy NRI: 0.00002090 | | | Production Tax - Oil: | 5.07- | 0.00 |
| | | | | Other Deducts - Oil: | 6.25- | 0.00 |
| | | | | Net Income: | 96.30 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 159.40 | 0.02 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Oil: | 7.51- | 0.00 |
| | | | | Other Deducts - Oil: | 9.26- | 0.01- |
| | | | | Net Income: | 142.63 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 107.62 | 0.01 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Oil: | 5.07- | 0.00 |
| | | | | Other Deducts - Oil: | 6.25- | 0.00 |
| | | | | Net Income: | 96.30 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 53.80 | 0.01 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Oil: | 2.53- | 0.00 |
| | | | | Other Deducts - Oil: | 3.13- | 0.00 |
| | | | | Net Income: | 48.14 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 350.81 /0.01 | Oil Sales: | 25,231.61 | 0.53 |
| | Roy NRI: 0.00002090 | | | Production Tax - Oil: | 1,194.49- | 0.03- |
| | | | | Other Deducts - Oil: | 1,341.86- | 0.03- |
| | | | | Net Income: | 22,695.26 | 0.47 |
| 07/2021 | OIL | $/BBL:71.93 | 236.83 /0.00 | Oil Sales: | 17,034.00 | 0.36 |
| | Roy NRI: 0.00002090 | | | Production Tax - Oil: | 806.41- | 0.02- |
| | | | | Other Deducts - Oil: | 905.89- | 0.02- |
| | | | | Net Income: | 15,321.70 | 0.32 |
| 07/2021 | OIL | $/BBL:71.92 | 118.42 /0.00 | Oil Sales: | 8,517.01 | 0.18 |
| | Roy NRI: 0.00002090 | | | Production Tax - Oil: | 403.20- | 0.01- |
| | | | | Other Deducts - Oil: | 452.95- | 0.01- |
| | | | | Net Income: | 7,660.86 | 0.16 |
| 07/2021 | OIL | $/BBL:71.92 | 350.81 /0.04 | Oil Sales: | 25,231.61 | 2.77 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Oil: | 1,194.49- | 0.13- |
| | | | | Other Deducts - Oil: | 1,341.86- | 0.15- |
| | | | | Net Income: | 22,695.26 | 2.49 |
| 07/2021 | OIL | $/BBL:71.93 | 236.83 /0.03 | Oil Sales: | 17,034.00 | 1.87 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Oil: | 806.41- | 0.09- |
| | | | | Other Deducts - Oil: | 905.89- | 0.10- |
| | | | | Net Income: | 15,321.70 | 1.68 |
| 07/2021 | OIL | $/BBL:71.92 | 118.42 /0.01 | Oil Sales: | 8,517.01 | 0.93 |
| | Wrk NRI: 0.00010971 | | | Production Tax - Oil: | 403.20- | 0.04- |
| | | | | Other Deducts - Oil: | 452.95- | 0.05- |
| | | | | Net Income: | 7,660.86 | 0.84 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   30

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.68 | 0.00 |
| | | Roy NRI: 0.00002090 | | Other Deducts - Plant - Gals: | 3.80- | 0.00 |
| | | | | Net Income: | 0.12- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.68 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Other Deducts - Plant - Gals: | 3.80 | 0.00 |
| | | | | Net Income: | 7.48 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.48 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Other Deducts - Plant - Gals: | 2.58- | 0.00 |
| | | | | Net Income: | 0.10- | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 34.31 /0.00 | Plant Products - Gals - Sales: | 51.25 | 0.00 |
| | | Roy NRI: 0.00002090 | | Production Tax - Plant - Gals: | 2.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.53- | 0.00 |
| | | | | Net Income: | 37.54 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 2,319.66 /0.05 | Plant Products - Gals - Sales: | 1,143.40 | 0.02 |
| | | Roy NRI: 0.00002090 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 620.70- | 0.01- |
| | | | | Net Income: | 518.40 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 23.16 /0.00 | Plant Products - Gals - Sales: | 34.60 | 0.00 |
| | | Roy NRI: 0.00002090 | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.79- | 0.00 |
| | | | | Net Income: | 25.34 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,566.02 /0.03 | Plant Products - Gals - Sales: | 771.93 | 0.02 |
| | | Roy NRI: 0.00002090 | | Production Tax - Plant - Gals: | 2.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 419.03- | 0.01- |
| | | | | Net Income: | 350.00 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 2,319.66 /0.25 | Plant Products - Gals - Sales: | 1,143.40 | 0.13 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 4.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 620.70- | 0.07- |
| | | | | Net Income: | 518.40 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 34.31 /0.00 | Plant Products - Gals - Sales: | 51.25 | 0.01 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 2.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11.53- | 0.01- |
| | | | | Net Income: | 37.54 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 23.16 /0.00 | Plant Products - Gals - Sales: | 34.60 | 0.00 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.79- | 0.00 |
| | | | | Net Income: | 25.34 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,566.02 /0.17 | Plant Products - Gals - Sales: | 771.93 | 0.09 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 2.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 419.03- | 0.04- |
| | | | | Net Income: | 350.00 | 0.04 |
| 06/2021 | PRG | $/GAL:0.49 | 783.01 /0.09 | Plant Products - Gals - Sales: | 385.96 | 0.04 |
| | | Wrk NRI: 0.00010971 | | Production Tax - Plant - Gals: | 1.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 209.52- | 0.03- |
| | | | | Net Income: | 175.00 | 0.00 |

| From: | Sklarco, LLC | For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   31 |

### LEASE: (BADL01)  Badlands 21-15H   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.49 | 11.58 /0.00 | Plant Products - Gals - Sales: | 17.30 | 0.00 |
|  |  | Wrk NRI: 0.00010971 |  | Production Tax - Plant - Gals: | 0.74- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.89- | 0.00 |
|  |  |  |  | Net Income: | 12.67 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 783.01 /0.09 | Plant Products - Gals - Sales: | 385.96 | 0.04 |
|  |  | Wrk NRI: 0.00010971 |  | Production Tax - Plant - Gals: | 1.44- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 209.52- | 0.02- |
|  |  |  |  | Net Income: | 175.00 | 0.02 |

| | | **Total Revenue for LEASE** | | | | **6.25** |
|---|---|---|---|---|---|---|

| LEASE Summary: | | Net Rev Int | Royalty | WI Revenue | | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | | 0.00002090 | 0.99 | 0.00 | | 0.99 |
|  |  | 0.00010971 | 0.00 | 5.26 |  | 5.26 |
|  | Total Cash Flow |  | 0.99 | 5.26 |  | 6.25 |

### LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
**API: 33053046800000**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.65 | 0.20 /0.00 | Gas Sales: | 0.33 | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Gas: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.07- | 0.00 |
|  |  |  |  | Net Income: | 0.24 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 3.05 /0.00 | Gas Sales: | 7.90 | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Gas: | 0.16- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.77- | 0.00 |
|  |  |  |  | Net Income: | 5.97 | 0.00 |
| 07/2020 | OIL |  | /0.00 | Production Tax - Oil: | 0.62 | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Other Deducts - Oil: | 6.26- | 0.00 |
|  |  |  |  | Net Income: | 5.64- | 0.00 |
| 07/2020 | OIL |  | /0.00 | Oil Sales: | 0.01- | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Oil: | 1.86 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 18.56- | 0.00 |
|  |  |  |  | Net Income: | 16.71- | 0.00 |
| 07/2020 | OIL |  | /0.00 | Oil Sales: | 0.01 | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Oil: | 1.26 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 12.54- | 0.00 |
|  |  |  |  | Net Income: | 11.27- | 0.00 |
| 08/2020 | OIL |  | /0.00 | Oil Sales: | 1.53- | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 2.28 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 21.26- | 0.00 |
|  |  |  |  | Net Income: | 20.51- | 0.00 |
| 08/2020 | OIL |  | /0.00 | Oil Sales: | 4.54- | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 6.76 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 63.00- | 0.00 |
|  |  |  |  | Net Income: | 60.78- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  32

**LEASE: (BADL02)  Badlands 21-15 MBH  (Continued)**
**API: 33053046800000**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.05- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4.56 | 0.00 |
| | | | | Other Deducts - Oil: | 42.53- | 0.00 |
| | | | | Net Income: | 41.02- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.53- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2.28 | 0.00 |
| | | | | Other Deducts - Oil: | 21.26- | 0.00 |
| | | | | Net Income: | 20.51- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 4.54- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.76 | 0.00 |
| | | | | Other Deducts - Oil: | 63.00- | 0.01- |
| | | | | Net Income: | 60.78- | 0.01- |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.05- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 4.56 | 0.00 |
| | | | | Other Deducts - Oil: | 42.53- | 0.01- |
| | | | | Net Income: | 41.02- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 200.22 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 19.64- | 0.00 |
| | | | | Other Deducts - Oil: | 3.82- | 0.00 |
| | | | | Net Income: | 176.76 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 593.14 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 58.18- | 0.00 |
| | | | | Other Deducts - Oil: | 11.32- | 0.00 |
| | | | | Net Income: | 523.64 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 400.42 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 39.28- | 0.00 |
| | | | | Other Deducts - Oil: | 7.64- | 0.00 |
| | | | | Net Income: | 353.50 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 200.22 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 19.64- | 0.01- |
| | | | | Other Deducts - Oil: | 3.82- | 0.00 |
| | | | | Net Income: | 176.76 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 593.14 | 0.12 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 58.18- | 0.02- |
| | | | | Other Deducts - Oil: | 11.32- | 0.00 |
| | | | | Net Income: | 523.64 | 0.10 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 400.42 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 39.28- | 0.01- |
| | | | | Other Deducts - Oil: | 7.64- | 0.00 |
| | | | | Net Income: | 353.50 | 0.07 |
| 07/2021 | OIL | $/BBL:71.92 | 145.05 /0.01 | Oil Sales: | 10,432.55 | 0.38 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 987.78- | 0.03- |
| | | | | Other Deducts - Oil: | 554.82- | 0.02- |
| | | | | Net Income: | 8,889.95 | 0.33 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   33

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.92 | 429.71 /0.02 | Oil Sales: | 30,906.40 | 1.13 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 2,926.28- | 0.10- |
| | | | | Other Deducts - Oil: | 1,643.65- | 0.07- |
| | | | | Net Income: | 26,336.47 | 0.96 |
| 07/2021 | OIL | $/BBL:71.92 | 290.10 /0.01 | Oil Sales: | 20,865.09 | 0.77 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,975.54- | 0.08- |
| | | | | Other Deducts - Oil: | 1,109.63- | 0.04- |
| | | | | Net Income: | 17,779.92 | 0.65 |
| 07/2021 | OIL | $/BBL:71.92 | 145.05 /0.03 | Oil Sales: | 10,432.55 | 2.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 987.78- | 0.19- |
| | | | | Other Deducts - Oil: | 554.82- | 0.11- |
| | | | | Net Income: | 8,889.95 | 1.71 |
| 07/2021 | OIL | $/BBL:71.92 | 429.71 /0.08 | Oil Sales: | 30,906.40 | 5.95 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2,926.28- | 0.56- |
| | | | | Other Deducts - Oil: | 1,643.65- | 0.32- |
| | | | | Net Income: | 26,336.47 | 5.07 |
| 07/2021 | OIL | $/BBL:71.92 | 290.10 /0.06 | Oil Sales: | 20,865.09 | 4.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,975.54- | 0.38- |
| | | | | Other Deducts - Oil: | 1,109.63- | 0.22- |
| | | | | Net Income: | 17,779.92 | 3.42 |
| 07/2021 | OIL | $/BBL:77.17 | 145.05 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 11,194.03 | 0.01 |
| 07/2021 | OIL | $/BBL:73.81 | 429.71 /0.00 | Oil Sales: | 31,716.42 | 0.04 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.00 |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.01- |
| | | | | Net Income: | 26,119.41 | 0.03 |
| 07/2021 | OIL | $/BBL:77.17 | 290.10 /0.00 | Oil Sales: | 22,388.06 | 0.03 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.30 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.55- | 0.00 |
| | | | | Net Income: | 0.24- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.85 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.22- | 0.00 |
| | | | | Net Income: | 0.36- | 0.00 |
| 06/2021 | PRG | $/GAL:0.47 | 25.14 /0.00 | Plant Products - Gals - Sales: | 11.88 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.19- | 0.00 |
| | | | | Net Income: | 6.36- | 0.00 |

**Total Revenue for LEASE**          **12.42**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL02 | 0.00003668 | 1.98 | 0.00 | 1.98 |
| | multiple | 0.00 | 10.44 | 10.44 |
| Total Cash Flow | | 1.98 | 10.44 | 12.42 |

### LEASE: (BADL03)  Badlands 31-15 TFH    County: MC KENZIE, ND

**API: 33053046810000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 3.59-/0.00- | Gas Sales: | 6.45- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.25 | 0.00 |
| | | | | Other Deducts - Gas: | 1.45 | 0.00 |
| | | | | Net Income: | 4.75- | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 3.39 /0.00 | Gas Sales: | 5.49 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Other Deducts - Gas: | 1.23- | 0.00 |
| | | | | Net Income: | 4.02 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 10.05 /0.00 | Gas Sales: | 16.28 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.71- | 0.00 |
| | | | | Other Deducts - Gas: | 3.66- | 0.00 |
| | | | | Net Income: | 11.91 | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.44 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 14.28- | 0.00 |
| | | | | Net Income: | 12.84- | 0.00 |
| 07/2020 | OIL | | /0.00 | Oil Sales: | 0.01- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.96 | 0.00 |
| | | | | Other Deducts - Oil: | 9.63- | 0.00 |
| | | | | Net Income: | 8.68- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.20- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3.28 | 0.00 |
| | | | | Other Deducts - Oil: | 30.59- | 0.00 |
| | | | | Net Income: | 29.51- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.75- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 10.33- | 0.00 |
| | | | | Net Income: | 9.98- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.75- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.10 | 0.00 |
| | | | | Other Deducts - Oil: | 10.33- | 0.00 |
| | | | | Net Income: | 9.98- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.20- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.28 | 0.00 |
| | | | | Other Deducts - Oil: | 30.59- | 0.00 |
| | | | | Net Income: | 29.51- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.48- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2.22 | 0.00 |
| | | | | Other Deducts - Oil: | 20.65- | 0.00 |
| | | | | Net Income: | 19.91- | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 176.57 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 17.32- | 0.01- |
| | | | | Other Deducts - Oil: | 3.36- | 0.00 |
| | | | | Net Income: | 155.89 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 59.60 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 5.86- | 0.01- |
| | | | | Other Deducts - Oil: | 1.13- | 0.00 |
| | | | | Net Income: | 52.61 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 59.60 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 5.86- | 0.00 |
| | | | | Other Deducts - Oil: | 1.13- | 0.00 |
| | | | | Net Income: | 52.61 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 176.57 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 17.32- | 0.00 |
| | | | | Other Deducts - Oil: | 3.36- | 0.00 |
| | | | | Net Income: | 155.89 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 119.21 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 11.70- | 0.01- |
| | | | | Other Deducts - Oil: | 2.28- | 0.01- |
| | | | | Net Income: | 105.23 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 119.21 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 11.70- | 0.00 |
| | | | | Other Deducts - Oil: | 2.28- | 0.00 |
| | | | | Net Income: | 105.23 | 0.02 |
| 07/2021 | OIL | $/BBL:71.92 | 242.06 /0.01 | Oil Sales: | 17,410.11 | 0.64 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 1,648.42- | 0.06- |
| | | | | Other Deducts - Oil: | 925.89- | 0.03- |
| | | | | Net Income: | 14,835.80 | 0.55 |
| 07/2021 | OIL | $/BBL:71.89 | 81.71 /0.00 | Oil Sales: | 5,874.50 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 534.05- | 0.02- |
| | | | | Other Deducts - Oil: | 333.78- | 0.02- |
| | | | | Net Income: | 5,006.67 | 0.18 |
| 07/2021 | OIL | $/BBL:71.89 | 163.42 /0.01 | Oil Sales: | 11,749.00 | 0.43 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 600.80- | 0.02- |
| | | | | Other Deducts - Oil: | 1,068.09- | 0.04- |
| | | | | Net Income: | 10,080.11 | 0.37 |
| 07/2021 | OIL | $/BBL:71.92 | 81.71 /0.02 | Oil Sales: | 5,876.83 | 1.13 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 556.44- | 0.11- |
| | | | | Other Deducts - Oil: | 312.54- | 0.06- |
| | | | | Net Income: | 5,007.85 | 0.96 |
| 07/2021 | OIL | $/BBL:71.92 | 242.06 /0.05 | Oil Sales: | 17,410.11 | 3.35 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,648.42- | 0.31- |
| | | | | Other Deducts - Oil: | 925.89- | 0.19- |
| | | | | Net Income: | 14,835.80 | 2.85 |
| 07/2021 | OIL | $/BBL:71.92 | 163.42 /0.03 | Oil Sales: | 11,753.67 | 2.26 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1,112.86- | 0.21- |
| | | | | Other Deducts - Oil: | 625.08- | 0.12- |
| | | | | Net Income: | 10,015.73 | 1.93 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   35

**LEASE: (BADL03)  Badlands 31-15 TFH     (Continued)**
API: 33053046810000
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:68.50 | 81.71 /0.00 | Oil Sales: | 5,597.01 | 0.01 |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 5,597.01 | 0.01 |
| 07/2021 | OIL | $/BBL:69.37 | 242.06 /0.00 | Oil Sales: | 16,791.04 | 0.02 |
|  |  | Wrk NRI: 0.00000131 |  | Other Deducts - Oil: | 1,865.67- | 0.00 |
|  |  |  |  | Net Income: | 14,925.37 | 0.02 |
| 07/2021 | OIL | $/BBL:68.50 | 163.42 /0.00 | Oil Sales: | 11,194.03 | 0.01 |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 11,194.03 | 0.01 |
| 05/2020 | PRG |  | /0.00 | Plant Products - Gals - Sales: | 3.61 | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Plant - Gals: | 0.23 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7.88- | 0.00 |
|  |  |  |  | Net Income: | 4.04- | 0.00 |

**Total Revenue for LEASE**                                                                                      **6.94**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BADL03 | 0.00003668 | 1.10 | 0.00 | 1.10 |
|  | multiple | 0.00 | 5.84 | 5.84 |
| Total Cash Flow |  | 1.10 | 5.84 | 6.94 |

**LEASE: (BADL04)  Badlands 31-15 MBH     County: MC KENZIE, ND**
API: 33053046760000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2019 | GAS | $/MCF:1.80 | 1.47-/0.00- | Gas Sales: | 2.64- | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Gas: | 0.11 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.59 | 0.00 |
|  |  |  |  | Net Income: | 1.94- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 4.34-/0.00- | Gas Sales: | 7.81- | 0.00 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Gas: | 0.31 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.75 | 0.00 |
|  |  |  |  | Net Income: | 5.75- | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 96.09 /0.00 | Gas Sales: | 248.95 | 0.01 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 4.99- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 56.01- | 0.00 |
|  |  |  |  | Net Income: | 187.95 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 284.66 /0.01 | Gas Sales: | 737.52 | 0.03 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 14.78- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 165.94- | 0.01- |
|  |  |  |  | Net Income: | 556.80 | 0.02 |
| 06/2021 | GAS | $/MCF:2.59 | 192.17 /0.01 | Gas Sales: | 497.91 | 0.02 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 9.98- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 112.03- | 0.01- |
|  |  |  |  | Net Income: | 375.90 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 96.09 /0.02 | Gas Sales: | 248.95 | 0.05 |
|  |  | Wrk NRI: 0.00019256 |  | Production Tax - Gas: | 4.99- | 0.00 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   36

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 56.01- | 0.01- |
| | | | | Net Income: | 187.95 | 0.04 |
| 06/2021 | GAS | $/MCF:2.59 | 284.66 /0.05 | Gas Sales: | 737.52 | 0.14 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 14.78- | 0.00 |
| | | | | Other Deducts - Gas: | 165.94- | 0.03- |
| | | | | Net Income: | 556.80 | 0.11 |
| 06/2021 | GAS | $/MCF:2.59 | 192.17 /0.04 | Gas Sales: | 497.91 | 0.10 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 9.98- | 0.01- |
| | | | | Other Deducts - Gas: | 112.03- | 0.02- |
| | | | | Net Income: | 375.90 | 0.07 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 9.39- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 82.45- | 0.00 |
| | | | | Net Income: | 82.64- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 6.35- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6.20 | 0.00 |
| | | | | Other Deducts - Oil: | 55.66- | 0.00 |
| | | | | Net Income: | 55.81- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.17- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.10 | 0.00 |
| | | | | Other Deducts - Oil: | 27.83- | 0.00 |
| | | | | Net Income: | 27.90- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 9.39- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 9.20 | 0.00 |
| | | | | Other Deducts - Oil: | 82.45- | 0.01- |
| | | | | Net Income: | 82.64- | 0.01- |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 6.35- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.20 | 0.00 |
| | | | | Other Deducts - Oil: | 55.66- | 0.01- |
| | | | | Net Income: | 55.81- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 293.29 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 29.08- | 0.00 |
| | | | | Other Deducts - Oil: | 2.50- | 0.00 |
| | | | | Net Income: | 261.71 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 868.87 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 86.14- | 0.00 |
| | | | | Other Deducts - Oil: | 7.42- | 0.00 |
| | | | | Net Income: | 775.31 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 868.87 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 86.14- | 0.01- |
| | | | | Other Deducts - Oil: | 7.42- | 0.01- |
| | | | | Net Income: | 775.31 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 586.58 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 58.16- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   37

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 5.01- | 0.00 |
| | | | | Net Income: | 523.41 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 586.58 | 0.02 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 58.16- | 0.01- |
| | | | | Other Deducts - Oil: | 5.01- | 0.01- |
| | | | | Net Income: | 523.41 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 293.29 | 0.06 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 29.08- | 0.01- |
| | | | | Other Deducts - Oil: | 2.50- | 0.00 |
| | | | | Net Income: | 261.71 | 0.05 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 868.87 | 0.17 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 86.14- | 0.02- |
| | | | | Other Deducts - Oil: | 7.42- | 0.00 |
| | | | | Net Income: | 775.31 | 0.15 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 586.58 | 0.11 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 58.16- | 0.01- |
| | | | | Other Deducts - Oil: | 5.01- | 0.00 |
| | | | | Net Income: | 523.41 | 0.10 |
| 07/2021 | OIL | $/BBL:71.92 | 63.44 /0.00 | Oil Sales: | 4,562.79 | 0.17 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 432.02- | 0.02- |
| | | | | Other Deducts - Oil: | 242.66- | 0.01- |
| | | | | Net Income: | 3,888.11 | 0.14 |
| 07/2021 | OIL | $/BBL:71.92 | 63.44 /0.00 | Oil Sales: | 4,562.79 | 0.12 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 432.02- | 0.06- |
| | | | | Other Deducts - Oil: | 242.66- | 0.06- |
| | | | | Net Income: | 3,888.11 | 0.00 |
| 07/2021 | OIL | $/BBL:71.92 | 187.94 /0.01 | Oil Sales: | 13,517.26 | 0.49 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 1,279.84- | 0.04- |
| | | | | Other Deducts - Oil: | 718.87- | 0.03- |
| | | | | Net Income: | 11,518.55 | 0.42 |
| 07/2021 | OIL | $/BBL:71.92 | 126.88 /0.00 | Oil Sales: | 9,125.58 | 0.34 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 864.02- | 0.03- |
| | | | | Other Deducts - Oil: | 485.32- | 0.02- |
| | | | | Net Income: | 7,776.24 | 0.29 |
| 07/2021 | OIL | $/BBL:71.92 | 63.44 /0.01 | Oil Sales: | 4,562.79 | 0.88 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 432.02- | 0.08- |
| | | | | Other Deducts - Oil: | 242.66- | 0.05- |
| | | | | Net Income: | 3,888.11 | 0.75 |
| 07/2021 | OIL | $/BBL:69.49 | 187.94 /0.00 | Oil Sales: | 13,059.70 | 0.02 |
| | Wrk NRI: 0.00000131 | | | Net Income: | 13,059.70 | 0.02 |
| 07/2021 | OIL | $/BBL:71.92 | 187.94 /0.04 | Oil Sales: | 13,517.26 | 2.60 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 1,279.84- | 0.24- |
| | | | | Other Deducts - Oil: | 718.87- | 0.14- |
| | | | | Net Income: | 11,518.55 | 2.22 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   38

**LEASE: (BADL04)  Badlands 31-15 MBH   (Continued)**
**API: 33053046760000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.52 | 126.88 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 126.88 /0.02 | Oil Sales: | 9,125.58 | 1.76 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 864.02- | 0.17- |
| | | | | Other Deducts - Oil: | 485.32- | 0.09- |
| | | | | Net Income: | 7,776.24 | 1.50 |
| 09/2019 | PRG | $/GAL:0.20 | 0.40 /0.00 | Plant Products - Gals - Sales: | 0.08 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.02 | 0.00 |
| | | | | Net Income: | 3.90 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 897.60 /0.03 | Plant Products - Gals - Sales: | 439.16 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.38- | 0.02- |
| | | | | Net Income: | 169.04 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 46.65 /0.00 | Plant Products - Gals - Sales: | 69.69 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.68- | 0.00 |
| | | | | Net Income: | 48.09 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 2,659.14 /0.10 | Plant Products - Gals - Sales: | 1,301.03 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 795.07- | 0.03- |
| | | | | Net Income: | 500.78 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 31.50 /0.00 | Plant Products - Gals - Sales: | 47.04 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.59- | 0.00 |
| | | | | Net Income: | 32.45 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,795.20 /0.07 | Plant Products - Gals - Sales: | 878.33 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 536.76- | 0.02- |
| | | | | Net Income: | 338.07 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 15.75 /0.00 | Plant Products - Gals - Sales: | 23.52 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.29- | 0.00 |
| | | | | Net Income: | 16.23 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 897.60 /0.17 | Plant Products - Gals - Sales: | 439.16 | 0.09 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 268.38- | 0.05- |
| | | | | Net Income: | 169.04 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 46.65 /0.01 | Plant Products - Gals - Sales: | 69.69 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 15.68- | 0.00 |
| | | | | Net Income: | 48.09 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 2,659.14 /0.51 | Plant Products - Gals - Sales: | 1,301.03 | 0.25 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.18- | 0.00 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   39

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 795.07- | 0.15- |
| | | | | Net Income: | 500.78 | 0.10 |
| 06/2021 | PRG | $/GAL:1.49 | 31.50 /0.01 | Plant Products - Gals - Sales: | 47.04 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 4.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10.59- | 0.00 |
| | | | | Net Income: | 32.45 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 1,795.20 /0.35 | Plant Products - Gals - Sales: | 878.33 | 0.17 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 3.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 536.76- | 0.10- |
| | | | | Net Income: | 338.07 | 0.07 |

**Total Revenue for LEASE**                                                                          **6.21**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| BADL04 | 0.00003668 | 0.98 | 0.00 | 0.98 |
| multiple | | 0.00 | 5.23 | 5.23 |
| Total Cash Flow | | 0.98 | 5.23 | 6.21 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2020 | GAS | $/MCF:1.61 | 1.40 /0.00 | Gas Sales: | 2.26 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 0.09- | 0.00 |
| | | | | Other Deducts - Gas: | 0.51- | 0.00 |
| | | | | Net Income: | 1.66 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 839.99 /0.03 | Gas Sales: | 2,176.36 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 43.61- | 0.00 |
| | | | | Other Deducts - Gas: | 489.68- | 0.02- |
| | | | | Net Income: | 1,643.07 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 839.99 /0.03 | Gas Sales: | 2,176.36 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 43.61- | 0.02- |
| | | | | Other Deducts - Gas: | 489.68- | 0.04- |
| | | | | Net Income: | 1,643.07 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 839.99 /0.16 | Gas Sales: | 2,176.36 | 0.42 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 43.61- | 0.01- |
| | | | | Other Deducts - Gas: | 489.68- | 0.09- |
| | | | | Net Income: | 1,643.07 | 0.32 |
| 06/2021 | GAS | $/MCF:2.59 | 2,488.47 /0.09 | Gas Sales: | 6,447.47 | 0.24 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 129.19- | 0.01- |
| | | | | Other Deducts - Gas: | 1,450.68- | 0.05- |
| | | | | Net Income: | 4,867.60 | 0.18 |
| 06/2021 | GAS | $/MCF:2.59 | 2,488.47 /0.09 | Gas Sales: | 6,447.47 | 0.18 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 129.19- | 0.06- |
| | | | | Other Deducts - Gas: | 1,450.68- | 0.11- |
| | | | | Net Income: | 4,867.60 | 0.01 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   40

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 2,488.47 /0.48 | Gas Sales: | 6,447.47 | 1.24 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 129.19- | 0.02- |
| | | | | Other Deducts - Gas: | 1,450.68- | 0.28- |
| | | | | Net Income: | 4,867.60 | 0.94 |
| 06/2021 | GAS | $/MCF:2.59 | 1,679.98 /0.06 | Gas Sales: | 4,352.73 | 0.16 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 87.22- | 0.00 |
| | | | | Other Deducts - Gas: | 979.37- | 0.04- |
| | | | | Net Income: | 3,286.14 | 0.12 |
| 06/2021 | GAS | $/MCF:2.59 | 1,679.98 /0.06 | Gas Sales: | 4,352.73 | 0.12 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 87.22- | 0.04- |
| | | | | Other Deducts - Gas: | 979.37- | 0.08- |
| | | | | Net Income: | 3,286.14 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 1,679.98 /0.32 | Gas Sales: | 4,352.73 | 0.84 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 87.22- | 0.02- |
| | | | | Other Deducts - Gas: | 979.37- | 0.19- |
| | | | | Net Income: | 3,286.14 | 0.63 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32-/0.01- | Oil Sales: | 939.36- | 0.15- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 75.82 | 0.05 |
| | | | | Other Deducts - Oil: | 181.08 | 0.07 |
| | | | | Net Income: | 682.46- | 0.03- |
| 04/2020 | OIL | $/BBL:13.75 | 68.32-/0.01- | Oil Sales: | 939.36- | 0.18- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 75.82 | 0.01 |
| | | | | Other Deducts - Oil: | 181.08 | 0.04 |
| | | | | Net Income: | 682.46- | 0.13- |
| 04/2020 | OIL | $/BBL:13.75 | 202.41-/0.04- | Oil Sales: | 2,782.86- | 0.54- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 224.66 | 0.05 |
| | | | | Other Deducts - Oil: | 536.43 | 0.10 |
| | | | | Net Income: | 2,021.77- | 0.39- |
| 04/2020 | OIL | $/BBL:13.75 | 82.94-/0.02- | Oil Sales: | 1,140.32- | 0.17- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 92.06 | 0.07 |
| | | | | Other Deducts - Oil: | 219.81 | 0.10 |
| | | | | Net Income: | 828.45- | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65-/0.03- | Oil Sales: | 1,878.71- | 0.36- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 151.66 | 0.03 |
| | | | | Other Deducts - Oil: | 362.15 | 0.07 |
| | | | | Net Income: | 1,364.90- | 0.26- |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.00 | Oil Sales: | 939.36 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 75.82- | 0.00 |
| | | | | Other Deducts - Oil: | 181.08- | 0.00 |
| | | | | Net Income: | 682.46 | 0.03 |
| 04/2020 | OIL | $/BBL:13.75 | 68.32 /0.01 | Oil Sales: | 939.36 | 0.18 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 75.82- | 0.01- |
| | | | | Other Deducts - Oil: | 181.08- | 0.04- |
| | | | | Net Income: | 682.46 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   41

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.10 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 224.66- | 0.01- |
| | | | | Other Deducts - Oil: | 536.43- | 0.02- |
| | | | | Net Income: | 2,021.77 | 0.07 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.01 | Oil Sales: | 2,782.86 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 224.66- | 0.03- |
| | | | | Other Deducts - Oil: | 536.43- | 0.05- |
| | | | | Net Income: | 2,021.77 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 202.41 /0.04 | Oil Sales: | 2,782.86 | 0.54 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 224.66- | 0.05- |
| | | | | Other Deducts - Oil: | 536.43- | 0.10- |
| | | | | Net Income: | 2,021.77 | 0.39 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.01 | Oil Sales: | 1,878.71 | 0.07 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 151.66- | 0.01- |
| | | | | Other Deducts - Oil: | 362.15- | 0.01- |
| | | | | Net Income: | 1,364.90 | 0.05 |
| 04/2020 | OIL | $/BBL:13.75 | 82.94 /0.00 | Oil Sales: | 1,140.32 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 92.06- | 0.01- |
| | | | | Other Deducts - Oil: | 219.81- | 0.02- |
| | | | | Net Income: | 828.45 | 0.00 |
| 04/2020 | OIL | $/BBL:13.75 | 136.65 /0.03 | Oil Sales: | 1,878.71 | 0.36 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 151.66- | 0.03- |
| | | | | Other Deducts - Oil: | 362.15- | 0.07- |
| | | | | Net Income: | 1,364.90 | 0.26 |
| 04/2020 | OIL | $/BBL:13.52 | 202.41-/-0.01- | Oil Sales: | 2,736.98- | 0.10- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 267.02 | 0.01 |
| | | | | Other Deducts - Oil: | 534.05 | 0.02 |
| | | | | Net Income: | 1,935.91- | 0.07- |
| 04/2020 | OIL | $/BBL:13.68 | 136.65-/-0.01- | Oil Sales: | 1,869.16- | 0.07- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 133.51 | 0.01 |
| | | | | Other Deducts - Oil: | 333.78 | 0.01 |
| | | | | Net Income: | 1,401.87- | 0.05- |
| 04/2020 | OIL | $/BBL:18.43 | 202.41-/-0.00- | Oil Sales: | 3,731.34- | 0.00 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 3,731.34- | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09-/-0.01- | Oil Sales: | 1,259.20- | 0.19- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 118.04 | 0.07 |
| | | | | Other Deducts - Oil: | 79.00 | 0.07 |
| | | | | Net Income: | 1,062.16- | 0.05- |
| 05/2020 | OIL | $/BBL:18.23 | 69.09-/-0.01- | Oil Sales: | 1,259.20- | 0.24- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 118.04 | 0.02 |
| | | | | Other Deducts - Oil: | 79.00 | 0.02 |
| | | | | Net Income: | 1,062.16- | 0.20- |
| 05/2020 | OIL | $/BBL:18.22 | 204.69-/-0.04- | Oil Sales: | 3,730.34- | 0.72- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 349.62 | 0.07 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   42

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 234.03 | 0.05 |
| | | | | Net Income: | 3,146.69- | 0.60- |
| 05/2020 | OIL | $/BBL:18.23 | 138.18-/0.03- | Oil Sales: | 2,518.39- | 0.48- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 236.04 | 0.04 |
| | | | | Other Deducts - Oil: | 157.99 | 0.03 |
| | | | | Net Income: | 2,124.36- | 0.41- |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.00 | Oil Sales: | 1,259.20 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 118.04- | 0.00 |
| | | | | Other Deducts - Oil: | 79.00- | 0.00 |
| | | | | Net Income: | 1,062.16 | 0.05 |
| 05/2020 | OIL | $/BBL:18.23 | 69.09 /0.01 | Oil Sales: | 1,259.20 | 0.24 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 118.04- | 0.02- |
| | | | | Other Deducts - Oil: | 79.00- | 0.02- |
| | | | | Net Income: | 1,062.16 | 0.20 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.01 | Oil Sales: | 3,730.34 | 0.14 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 349.62- | 0.02- |
| | | | | Other Deducts - Oil: | 234.03- | 0.01- |
| | | | | Net Income: | 3,146.69 | 0.11 |
| 05/2020 | OIL | $/BBL:18.22 | 163.60 /0.01 | Oil Sales: | 2,981.49 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 279.44- | 0.04- |
| | | | | Other Deducts - Oil: | 187.05- | 0.04- |
| | | | | Net Income: | 2,515.00 | 0.00 |
| 05/2020 | OIL | $/BBL:18.22 | 204.69 /0.04 | Oil Sales: | 3,730.34 | 0.72 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 349.62- | 0.07- |
| | | | | Other Deducts - Oil: | 234.03- | 0.05- |
| | | | | Net Income: | 3,146.69 | 0.60 |
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.01 | Oil Sales: | 2,518.39 | 0.09 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 236.04- | 0.01- |
| | | | | Other Deducts - Oil: | 157.99- | 0.00 |
| | | | | Net Income: | 2,124.36 | 0.08 |
| 05/2020 | OIL | $/BBL:18.23 | 110.44 /0.00 | Oil Sales: | 2,012.83 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 188.66- | 0.03- |
| | | | | Other Deducts - Oil: | 126.28- | 0.03- |
| | | | | Net Income: | 1,697.89 | 0.00 |
| 05/2020 | OIL | $/BBL:18.23 | 138.18 /0.03 | Oil Sales: | 2,518.39 | 0.48 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 236.04- | 0.04- |
| | | | | Other Deducts - Oil: | 157.99- | 0.03- |
| | | | | Net Income: | 2,124.36 | 0.41 |
| 05/2020 | OIL | $/BBL:17.94 | 204.69-/0.01- | Oil Sales: | 3,671.56- | 0.13- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.01 |
| | | | | Other Deducts - Oil: | 200.27 | 0.01 |
| | | | | Net Income: | 3,070.76- | 0.11- |
| 05/2020 | OIL | $/BBL:18.36 | 138.18-/0.01- | Oil Sales: | 2,536.72- | 0.09- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 267.02 | 0.01 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    43

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 133.51 | 0.00 |
| | | | | Net Income: | 2,136.19- | 0.08- |
| 05/2020 | OIL | $/BBL:22.81 | 163.60-/0.00- | Oil Sales: | 3,731.34- | 0.00 |
| | Wrk NRI: 0.00000131 | | | Net Income: | 3,731.34- | 0.00 |
| 05/2020 | OIL | $/BBL:33.79 | 110.44-/0.00- | Oil Sales: | 3,731.34- | 0.00 |
| | Wrk NRI: 0.00000131 | | | Net Income: | 3,731.34- | 0.00 |
| 06/2020 | OIL | $/BBL:40.78 | 41.45-/0.01- | Oil Sales: | 1,690.43- | 0.24- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 142.90 | 0.10 |
| | | | | Other Deducts - Oil: | 261.48 | 0.14 |
| | | | | Net Income: | 1,286.05- | 0.00 |
| 06/2020 | OIL | $/BBL:40.79 | 55.16-/0.01- | Oil Sales: | 2,249.83- | 0.43- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 190.18 | 0.04 |
| | | | | Other Deducts - Oil: | 348.01 | 0.06 |
| | | | | Net Income: | 1,711.64- | 0.33- |
| 06/2020 | OIL | $/BBL:40.79 | 163.41-/0.03- | Oil Sales: | 6,665.11- | 1.28- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 563.40 | 0.11 |
| | | | | Other Deducts - Oil: | 1,030.97 | 0.20 |
| | | | | Net Income: | 5,070.74- | 0.97- |
| 06/2020 | OIL | $/BBL:40.79 | 110.32-/0.02- | Oil Sales: | 4,499.64- | 0.87- |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 380.36 | 0.08 |
| | | | | Other Deducts - Oil: | 696.00 | 0.13 |
| | | | | Net Income: | 3,423.28- | 0.66- |
| 06/2020 | OIL | $/BBL:40.78 | 55.16 /0.00 | Oil Sales: | 2,249.60 | 0.08 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 190.12- | 0.00 |
| | | | | Other Deducts - Oil: | 348.41- | 0.02- |
| | | | | Net Income: | 1,711.07 | 0.06 |
| 06/2020 | OIL | $/BBL:40.78 | 41.45 /0.00 | Oil Sales: | 1,690.26 | 0.05 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 142.84- | 0.02- |
| | | | | Other Deducts - Oil: | 261.78- | 0.03- |
| | | | | Net Income: | 1,285.64 | 0.00 |
| 06/2020 | OIL | $/BBL:40.78 | 55.16 /0.01 | Oil Sales: | 2,249.60 | 0.43 |
| | Roy NRI: 0.00019256 | | | Production Tax - Oil: | 190.12- | 0.04- |
| | | | | Other Deducts - Oil: | 348.41- | 0.06- |
| | | | | Net Income: | 1,711.07 | 0.33 |
| 06/2020 | OIL | $/BBL:40.78 | 163.41 /0.01 | Oil Sales: | 6,664.46 | 0.24 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 563.22- | 0.02- |
| | | | | Other Deducts - Oil: | 1,032.14- | 0.03- |
| | | | | Net Income: | 5,069.10 | 0.19 |
| 06/2020 | OIL | $/BBL:40.78 | 163.41 /0.01 | Oil Sales: | 6,664.46 | 0.19 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 563.22- | 0.08- |
| | | | | Other Deducts - Oil: | 1,032.14- | 0.10- |
| | | | | Net Income: | 5,069.10 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   44

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | $/BBL:40.78 | 163.41 /0.03 | Oil Sales: | 6,664.46 | 1.28 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 563.22- | 0.11- |
| | | | | Other Deducts - Oil: | 1,032.14- | 0.20- |
| | | | | Net Income: | 5,069.10 | 0.97 |
| 06/2020 | OIL | $/BBL:40.78 | 110.32 /0.00 | Oil Sales: | 4,499.22 | 0.16 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 380.24- | 0.01- |
| | | | | Other Deducts - Oil: | 696.81- | 0.03- |
| | | | | Net Income: | 3,422.17 | 0.12 |
| 06/2020 | OIL | $/BBL:40.78 | 110.32 /0.00 | Oil Sales: | 4,499.22 | 0.12 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 380.24- | 0.05- |
| | | | | Other Deducts - Oil: | 696.81- | 0.06- |
| | | | | Net Income: | 3,422.17 | 0.01 |
| 06/2020 | OIL | $/BBL:40.78 | 110.32 /0.02 | Oil Sales: | 4,499.22 | 0.87 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 380.24- | 0.08- |
| | | | | Other Deducts - Oil: | 696.81- | 0.13- |
| | | | | Net Income: | 3,422.17 | 0.66 |
| 06/2020 | OIL | $/BBL:41.15 | 55.16-/0.00- | Oil Sales: | 2,269.69- | 0.08- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 200.27 | 0.00 |
| | | | | Other Deducts - Oil: | 333.78 | 0.02 |
| | | | | Net Income: | 1,735.64- | 0.06- |
| 06/2020 | OIL | $/BBL:40.85 | 163.41-/0.01- | Oil Sales: | 6,675.57- | 0.24- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 534.05 | 0.01 |
| | | | | Other Deducts - Oil: | 1,068.09 | 0.04 |
| | | | | Net Income: | 5,073.43- | 0.19- |
| 06/2020 | OIL | $/BBL:41.15 | 110.32-/0.00- | Oil Sales: | 4,539.39- | 0.17- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.02 |
| | | | | Other Deducts - Oil: | 734.31 | 0.03 |
| | | | | Net Income: | 3,404.55- | 0.12- |
| 06/2020 | OIL | $/BBL:45.67 | 163.41-/0.00- | Oil Sales: | 7,462.69- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 7,462.69- | 0.01- |
| 06/2020 | OIL | $/BBL:50.73 | 110.32-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 5,597.01- | 0.01- |
| 07/2020 | OIL | $/BBL:37.75 | 25.68-/0.00- | Oil Sales: | 969.37- | 0.13- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 94.72 | 0.07 |
| | | | | Other Deducts - Oil: | 22.18 | 0.06 |
| | | | | Net Income: | 852.47- | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88-/0.01- | Oil Sales: | 1,995.90- | 0.38- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 195.02 | 0.03 |
| | | | | Other Deducts - Oil: | 45.67 | 0.01 |
| | | | | Net Income: | 1,755.21- | 0.34- |
| 07/2020 | OIL | $/BBL:37.74 | 156.67-/0.03- | Oil Sales: | 5,912.87- | 1.14- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 577.74 | 0.11 |
| | | | | Other Deducts - Oil: | 135.32 | 0.03 |
| | | | | Net Income: | 5,199.81- | 1.00- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD   Page   45

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**  
**API: 33053047620000**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.74 | 105.77-/0.02- | Oil Sales: | 3,991.80- | 0.77- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 390.04 | 0.08 |
| | | | | Other Deducts - Oil: | 91.34 | 0.01 |
| | | | | Net Income: | 3,510.42- | 0.68- |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.00 | Oil Sales: | 1,995.90 | 0.07 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 194.44- | 0.00 |
| | | | | Other Deducts - Oil: | 51.50- | 0.00 |
| | | | | Net Income: | 1,749.96 | 0.07 |
| 07/2020 | OIL | $/BBL:37.75 | 25.68 /0.00 | Oil Sales: | 969.37 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 94.44- | 0.02- |
| | | | | Other Deducts - Oil: | 25.01- | 0.01- |
| | | | | Net Income: | 849.92 | 0.00 |
| 07/2020 | OIL | $/BBL:37.74 | 52.88 /0.01 | Oil Sales: | 1,995.90 | 0.38 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 194.44- | 0.03- |
| | | | | Other Deducts - Oil: | 51.50- | 0.01- |
| | | | | Net Income: | 1,749.96 | 0.34 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 576.06- | 0.02- |
| | | | | Other Deducts - Oil: | 152.53- | 0.01- |
| | | | | Net Income: | 5,184.28 | 0.19 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.01 | Oil Sales: | 5,912.87 | 0.16 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 576.06- | 0.08- |
| | | | | Other Deducts - Oil: | 152.53- | 0.07- |
| | | | | Net Income: | 5,184.28 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 156.67 /0.03 | Oil Sales: | 5,912.87 | 1.14 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 576.06- | 0.11- |
| | | | | Other Deducts - Oil: | 152.53- | 0.03- |
| | | | | Net Income: | 5,184.28 | 1.00 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.81 | 0.15 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 388.90- | 0.02- |
| | | | | Other Deducts - Oil: | 102.98- | 0.00 |
| | | | | Net Income: | 3,499.93 | 0.13 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.00 | Oil Sales: | 3,991.81 | 0.11 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 388.90- | 0.06- |
| | | | | Other Deducts - Oil: | 102.98- | 0.04- |
| | | | | Net Income: | 3,499.93 | 0.01 |
| 07/2020 | OIL | $/BBL:37.74 | 105.77 /0.02 | Oil Sales: | 3,991.81 | 0.77 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 388.90- | 0.08- |
| | | | | Other Deducts - Oil: | 102.98- | 0.02- |
| | | | | Net Income: | 3,499.93 | 0.67 |
| 07/2020 | OIL | $/BBL:37.87 | 52.88-/0.00- | Oil Sales: | 2,002.67- | 0.07- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 133.51 | 0.00 |
| | | | | Net Income: | 1,869.16- | 0.07- |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   46

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | OIL | $/BBL:37.50 | 156.67-/0.01- | Oil Sales: | 5,874.50- | 0.22- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 534.05 | 0.02 |
| | | | | Other Deducts - Oil: | 200.27 | 0.01 |
| | | | | Net Income: | 5,140.18- | 0.19- |
| 07/2020 | OIL | $/BBL:37.87 | 105.77-/0.00- | Oil Sales: | 4,005.34- | 0.15- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.02 |
| | | | | Other Deducts - Oil: | 66.76 | 0.00 |
| | | | | Net Income: | 3,538.05- | 0.13- |
| 07/2020 | OIL | $/BBL:47.63 | 156.67-/0.00- | Oil Sales: | 7,462.69- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 7,462.69- | 0.01- |
| 07/2020 | OIL | $/BBL:52.92 | 105.77-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 5,597.01- | 0.01- |
| 08/2020 | OIL | $/BBL:37.43 | 41.98-/0.01- | Oil Sales: | 1,571.50- | 0.24- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 149.14 | 0.10 |
| | | | | Other Deducts - Oil: | 80.05 | 0.09 |
| | | | | Net Income: | 1,342.31- | 0.05- |
| 08/2020 | OIL | $/BBL:37.43 | 28.28-/0.01- | Oil Sales: | 1,058.53- | 0.15- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 100.46 | 0.08 |
| | | | | Other Deducts - Oil: | 53.92 | 0.07 |
| | | | | Net Income: | 904.15- | 0.00 |
| 08/2020 | OIL | $/BBL:37.43 | 41.98-/0.01- | Oil Sales: | 1,571.50- | 0.30- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 149.14 | 0.03 |
| | | | | Other Deducts - Oil: | 80.05 | 0.01 |
| | | | | Net Income: | 1,342.31- | 0.26- |
| 08/2020 | OIL | $/BBL:37.43 | 124.38-/0.02- | Oil Sales: | 4,655.59- | 0.90- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 441.84 | 0.09 |
| | | | | Other Deducts - Oil: | 237.13 | 0.05 |
| | | | | Net Income: | 3,976.62- | 0.76- |
| 08/2020 | OIL | $/BBL:37.43 | 83.97-/0.02- | Oil Sales: | 3,143.02- | 0.60- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 298.28 | 0.05 |
| | | | | Other Deducts - Oil: | 160.09 | 0.03 |
| | | | | Net Income: | 2,684.65- | 0.52- |
| 08/2020 | OIL | $/BBL:37.38 | 41.98 /0.00 | Oil Sales: | 1,569.30 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 148.94- | 0.01- |
| | | | | Other Deducts - Oil: | 80.05- | 0.00 |
| | | | | Net Income: | 1,340.31 | 0.05 |
| 08/2020 | OIL | $/BBL:37.38 | 28.28 /0.00 | Oil Sales: | 1,057.05 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 100.32- | 0.02- |
| | | | | Other Deducts - Oil: | 53.92- | 0.01- |
| | | | | Net Income: | 902.81 | 0.00 |
| 08/2020 | OIL | $/BBL:37.38 | 41.98 /0.01 | Oil Sales: | 1,569.30 | 0.30 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 148.94- | 0.03- |
| | | | | Other Deducts - Oil: | 80.05- | 0.01- |
| | | | | Net Income: | 1,340.31 | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   47

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | $/BBL:37.38 | 124.38 /0.00 | Oil Sales: | 4,649.04 | 0.17 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 441.20- | 0.01- |
| | | | | Other Deducts - Oil: | 237.13- | 0.01- |
| | | | | Net Income: | 3,970.71 | 0.15 |
| 08/2020 | OIL | $/BBL:37.38 | 124.38 /0.00 | Oil Sales: | 4,649.04 | 0.13 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 441.20- | 0.07- |
| | | | | Other Deducts - Oil: | 237.13- | 0.05- |
| | | | | Net Income: | 3,970.71 | 0.01 |
| 08/2020 | OIL | $/BBL:37.38 | 124.38 /0.02 | Oil Sales: | 4,649.04 | 0.90 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 441.20- | 0.09- |
| | | | | Other Deducts - Oil: | 237.13- | 0.05- |
| | | | | Net Income: | 3,970.71 | 0.76 |
| 08/2020 | OIL | $/BBL:37.38 | 83.97 /0.00 | Oil Sales: | 3,138.59 | 0.12 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 297.84- | 0.02- |
| | | | | Other Deducts - Oil: | 160.09- | 0.01- |
| | | | | Net Income: | 2,680.66 | 0.09 |
| 08/2020 | OIL | $/BBL:37.38 | 83.97 /0.00 | Oil Sales: | 3,138.59 | 0.09 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 297.84- | 0.05- |
| | | | | Other Deducts - Oil: | 160.09- | 0.04- |
| | | | | Net Income: | 2,680.66 | 0.00 |
| 08/2020 | OIL | $/BBL:37.38 | 83.97 /0.02 | Oil Sales: | 3,138.59 | 0.60 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 297.84- | 0.05- |
| | | | | Other Deducts - Oil: | 160.09- | 0.03- |
| | | | | Net Income: | 2,680.66 | 0.52 |
| 08/2020 | OIL | $/BBL:37.57 | 124.38-/0.00- | Oil Sales: | 4,672.90- | 0.17- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.01 |
| | | | | Other Deducts - Oil: | 200.27 | 0.01 |
| | | | | Net Income: | 4,072.10- | 0.15- |
| 08/2020 | OIL | $/BBL:37.36 | 83.97-/0.00- | Oil Sales: | 3,137.52- | 0.12- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 400.53 | 0.02 |
| | | | | Other Deducts - Oil: | 200.27 | 0.01 |
| | | | | Net Income: | 2,536.72- | 0.09- |
| 08/2020 | OIL | $/BBL:45.00 | 124.38-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 5,597.01- | 0.01- |
| 08/2020 | OIL | $/BBL:60.00 | 124.38-/0.00- | Oil Sales: | 7,462.69- | 0.01- |
| | | Wrk NRI: 0.00000131 | | Net Income: | 7,462.69- | 0.01- |
| 08/2020 | OIL | $/BBL:44.44 | 83.97-/0.00- | Oil Sales: | 3,731.34- | 0.00 |
| | | Wrk NRI: 0.00000131 | | Net Income: | 3,731.34- | 0.00 |
| 09/2020 | OIL | $/BBL:36.06 | 26.93-/0.01- | Oil Sales: | 971.11- | 0.13- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 91.20 | 0.06 |
| | | | | Other Deducts - Oil: | 59.10 | 0.07 |
| | | | | Net Income: | 820.81- | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   48

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | OIL | $/BBL:36.06 | 53.85-/0.01- | Oil Sales: | 1,941.79- | 0.37- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 182.36 | 0.03 |
| | | | | Other Deducts - Oil: | 118.17 | 0.03 |
| | | | | Net Income: | 1,641.26- | 0.31- |
| 09/2020 | OIL | $/BBL:36.06 | 159.53-/0.03- | Oil Sales: | 5,752.57- | 1.11- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 540.24 | 0.11 |
| | | | | Other Deducts - Oil: | 350.08 | 0.06 |
| | | | | Net Income: | 4,862.25- | 0.94- |
| 09/2020 | OIL | $/BBL:36.06 | 107.70-/0.02- | Oil Sales: | 3,883.61- | 0.75- |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 364.74 | 0.07 |
| | | | | Other Deducts - Oil: | 236.35 | 0.05 |
| | | | | Net Income: | 3,282.52- | 0.63- |
| 09/2020 | OIL | $/BBL:38.89 | 53.85 /0.00 | Oil Sales: | 2,094.18 | 0.08 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 197.30- | 0.01- |
| | | | | Other Deducts - Oil: | 121.10- | 0.00 |
| | | | | Net Income: | 1,775.78 | 0.07 |
| 09/2020 | OIL | $/BBL:38.89 | 26.93 /0.00 | Oil Sales: | 1,047.32 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 98.68- | 0.02- |
| | | | | Other Deducts - Oil: | 60.56- | 0.01- |
| | | | | Net Income: | 888.08 | 0.00 |
| 09/2020 | OIL | $/BBL:38.89 | 53.85 /0.01 | Oil Sales: | 2,094.18 | 0.40 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 197.30- | 0.04- |
| | | | | Other Deducts - Oil: | 121.10- | 0.02- |
| | | | | Net Income: | 1,775.78 | 0.34 |
| 09/2020 | OIL | $/BBL:38.89 | 159.53 /0.01 | Oil Sales: | 6,204.02 | 0.23 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 584.52- | 0.02- |
| | | | | Other Deducts - Oil: | 358.75- | 0.01- |
| | | | | Net Income: | 5,260.75 | 0.20 |
| 09/2020 | OIL | $/BBL:38.89 | 159.53 /0.01 | Oil Sales: | 6,204.02 | 0.17 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 584.52- | 0.09- |
| | | | | Other Deducts - Oil: | 358.75- | 0.07- |
| | | | | Net Income: | 5,260.75 | 0.01 |
| 09/2020 | OIL | $/BBL:38.89 | 159.53 /0.03 | Oil Sales: | 6,204.02 | 1.19 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 584.52- | 0.11- |
| | | | | Other Deducts - Oil: | 358.75- | 0.07- |
| | | | | Net Income: | 5,260.75 | 1.01 |
| 09/2020 | OIL | $/BBL:38.89 | 107.70 /0.00 | Oil Sales: | 4,188.36 | 0.15 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 394.62- | 0.01- |
| | | | | Other Deducts - Oil: | 242.19- | 0.01- |
| | | | | Net Income: | 3,551.55 | 0.13 |
| 09/2020 | OIL | $/BBL:38.89 | 107.70 /0.00 | Oil Sales: | 4,188.36 | 0.12 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 394.62- | 0.06- |
| | | | | Other Deducts - Oil: | 242.19- | 0.05- |
| | | | | Net Income: | 3,551.55 | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   49

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2020 | OIL | $/BBL:38.89 | 107.70 /0.02 | Oil Sales: | 4,188.36 | 0.81 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 394.62- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 242.19- | 0.05- |
|  |  |  |  | Net Income: | 3,551.55 | 0.68 |
| 09/2020 | OIL | $/BBL:35.95 | 53.85-/0.00- | Oil Sales: | 1,935.91- | 0.07- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 133.51 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 66.76 | 0.01 |
|  |  |  |  | Net Income: | 1,735.64- | 0.06- |
| 09/2020 | OIL | $/BBL:35.99 | 159.53-/0.01- | Oil Sales: | 5,740.99- | 0.21- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 534.05 | 0.02 |
|  |  |  |  | Other Deducts - Oil: | 333.78 | 0.01 |
|  |  |  |  | Net Income: | 4,873.16- | 0.18- |
| 09/2020 | OIL | $/BBL:35.95 | 107.70-/0.00- | Oil Sales: | 3,871.83- | 0.14- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 400.53 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 267.02 | 0.01 |
|  |  |  |  | Net Income: | 3,204.28- | 0.12- |
| 09/2020 | OIL | $/BBL:51.97 | 107.70-/0.00- | Oil Sales: | 5,597.01- | 0.01- |
|  |  | Wrk NRI: 0.00000131 |  | Net Income: | 5,597.01- | 0.01- |
| 01/2021 | OIL | $/BBL:50.38 | 7.36-/0.00- | Oil Sales: | 370.77- | 0.01- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 33.60 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 34.85 | 0.00 |
|  |  |  |  | Net Income: | 302.32- | 0.01- |
| 01/2021 | OIL | $/BBL:50.41 | 21.79-/0.00- | Oil Sales: | 1,098.42- | 0.04- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 99.52 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 103.26 | 0.01 |
|  |  |  |  | Net Income: | 895.64- | 0.03- |
| 01/2021 | OIL | $/BBL:50.41 | 21.79-/0.00- | Oil Sales: | 1,098.42- | 0.03- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 99.52 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 103.26 | 0.02 |
|  |  |  |  | Net Income: | 895.64- | 0.00 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71-/0.00- | Oil Sales: | 741.55- | 0.03- |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 67.18 | 0.01 |
|  |  |  |  | Other Deducts - Oil: | 69.71 | 0.00 |
|  |  |  |  | Net Income: | 604.66- | 0.02- |
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.01 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 33.60- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 34.85- | 0.00 |
|  |  |  |  | Net Income: | 302.32 | 0.01 |
| 01/2021 | OIL | $/BBL:50.38 | 7.36 /0.00 | Oil Sales: | 370.77 | 0.07 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Oil: | 33.60- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 34.85- | 0.01- |
|  |  |  |  | Net Income: | 302.32 | 0.06 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.04 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Oil: | 99.52- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   50

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 103.26- | 0.01- |
| | | | | Net Income: | 895.64 | 0.03 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 99.52- | 0.01- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.00 |
| 01/2021 | OIL | $/BBL:50.41 | 21.79 /0.00 | Oil Sales: | 1,098.42 | 0.21 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 99.52- | 0.02- |
| | | | | Other Deducts - Oil: | 103.26- | 0.02- |
| | | | | Net Income: | 895.64 | 0.17 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.00 |
| | | | | Net Income: | 604.66 | 0.02 |
| 01/2021 | OIL | $/BBL:50.41 | 14.71 /0.00 | Oil Sales: | 741.55 | 0.14 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 67.18- | 0.01- |
| | | | | Other Deducts - Oil: | 69.71- | 0.01- |
| | | | | Net Income: | 604.66 | 0.12 |
| 01/2021 | OIL | $/BBL:50.38 | 7.36-/0.00- | Oil Sales: | 370.77- | 0.07- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 33.60 | 0.00 |
| | | | | Other Deducts - Oil: | 34.85 | 0.01 |
| | | | | Net Income: | 302.32- | 0.06- |
| 01/2021 | OIL | $/BBL:50.41 | 21.79-/0.00- | Oil Sales: | 1,098.42- | 0.21- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 99.52 | 0.02 |
| | | | | Other Deducts - Oil: | 103.26 | 0.02 |
| | | | | Net Income: | 895.64- | 0.17- |
| 01/2021 | OIL | $/BBL:50.41 | 14.71-/0.00- | Oil Sales: | 741.55- | 0.14- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 67.18 | 0.01 |
| | | | | Other Deducts - Oil: | 69.71 | 0.01 |
| | | | | Net Income: | 604.66- | 0.12- |
| 03/2021 | OIL | $/BBL:61.75 | 552.41-/0.02- | Oil Sales: | 34,110.29- | 1.25- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3,166.18 | 0.11 |
| | | | | Other Deducts - Oil: | 2,448.46 | 0.10 |
| | | | | Net Income: | 28,495.65- | 1.04- |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51-/0.06- | Oil Sales: | 101,051.67- | 3.71- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9,379.82 | 0.35 |
| | | | | Other Deducts - Oil: | 7,253.54 | 0.26 |
| | | | | Net Income: | 84,418.31- | 3.10- |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82-/0.04- | Oil Sales: | 68,220.55- | 2.50- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6,332.36 | 0.23 |
| | | | | Other Deducts - Oil: | 4,896.91 | 0.18 |
| | | | | Net Income: | 56,991.28- | 2.09- |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.02 | Oil Sales: | 34,110.29 | 1.25 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 3,166.18- | 0.11- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   51

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 2,448.46- | 0.10- |
| | | | | Net Income: | 28,495.65 | 1.04 |
| 03/2021 | OIL | $/BBL:61.75 | 552.41 /0.11 | Oil Sales: | 34,110.29 | 6.57 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 3,166.18- | 0.61- |
| | | | | Other Deducts - Oil: | 2,448.46- | 0.48- |
| | | | | Net Income: | 28,495.65 | 5.48 |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.06 | Oil Sales: | 101,051.68 | 3.71 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9,379.82- | 0.35- |
| | | | | Other Deducts - Oil: | 7,253.54- | 0.26- |
| | | | | Net Income: | 84,418.32 | 3.10 |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51 /0.32 | Oil Sales: | 101,051.68 | 19.46 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 9,379.82- | 1.81- |
| | | | | Other Deducts - Oil: | 7,253.54- | 1.40- |
| | | | | Net Income: | 84,418.32 | 16.25 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.04 | Oil Sales: | 68,220.55 | 2.50 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6,332.36- | 0.23- |
| | | | | Other Deducts - Oil: | 4,896.91- | 0.18- |
| | | | | Net Income: | 56,991.28 | 2.09 |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82 /0.21 | Oil Sales: | 68,220.55 | 13.14 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 6,332.36- | 1.22- |
| | | | | Other Deducts - Oil: | 4,896.91- | 0.95- |
| | | | | Net Income: | 56,991.28 | 10.97 |
| 03/2021 | OIL | $/BBL:60.79 | 552.41-/0.00- | Oil Sales: | 33,582.09- | 0.04- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34 | 0.00 |
| | | | | Other Deducts - Oil: | 1,865.67 | 0.00 |
| | | | | Net Income: | 27,985.08- | 0.04- |
| 03/2021 | OIL | $/BBL:61.75 | 552.41-/0.11- | Oil Sales: | 34,110.29 | 6.57- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3,166.18 | 0.61 |
| | | | | Other Deducts - Oil: | 2,448.46 | 0.48 |
| | | | | Net Income: | 28,495.65- | 5.48- |
| 03/2021 | OIL | $/BBL:62.70 | 1,636.51-/0.00- | Oil Sales: | 102,611.94- | 0.13- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 11,194.03 | 0.01 |
| | | | | Other Deducts - Oil: | 7,462.69 | 0.01 |
| | | | | Net Income: | 83,955.22- | 0.11- |
| 03/2021 | OIL | $/BBL:61.75 | 1,636.51-/0.32- | Oil Sales: | 101,051.67 | 19.46- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 9,379.82 | 1.81 |
| | | | | Other Deducts - Oil: | 7,253.54 | 1.40 |
| | | | | Net Income: | 84,418.31- | 16.25- |
| 03/2021 | OIL | $/BBL:62.48 | 1,104.82-/0.00- | Oil Sales: | 69,029.85- | 0.09- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69 | 0.01 |
| | | | | Other Deducts - Oil: | 5,597.01 | 0.01 |
| | | | | Net Income: | 55,970.15- | 0.07- |
| 03/2021 | OIL | $/BBL:61.75 | 1,104.82-/0.21- | Oil Sales: | 68,220.55- | 13.14- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6,332.36 | 1.22 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   52

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 4,896.91 | 0.95 |
| | | | | Net Income: | 56,991.28- | 10.97- |
| 03/2021 | OIL | $/BBL:60.79 | 552.41 /0.00 | Oil Sales: | 33,582.09 | 0.04 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.00 |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 27,985.08 | 0.04 |
| 03/2021 | OIL | $/BBL:62.70 | 1,636.51 /0.00 | Oil Sales: | 102,611.94 | 0.13 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 11,194.03- | 0.01- |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 83,955.22 | 0.11 |
| 03/2021 | OIL | $/BBL:62.48 | 1,104.82 /0.00 | Oil Sales: | 69,029.85 | 0.09 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 55,970.15 | 0.07 |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28-/0.05- | Oil Sales: | 81,397.72- | 2.98- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 7,600.78 | 0.27 |
| | | | | Other Deducts - Oil: | 5,388.68 | 0.20 |
| | | | | Net Income: | 68,408.26- | 2.51- |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10-/0.14- | Oil Sales: | 241,140.62- | 8.84- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 22,517.28 | 0.82 |
| | | | | Other Deducts - Oil: | 15,963.96 | 0.59 |
| | | | | Net Income: | 202,659.38- | 7.43- |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55-/0.10- | Oil Sales: | 162,795.39- | 5.97- |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 15,201.54 | 0.56 |
| | | | | Other Deducts - Oil: | 10,777.37 | 0.39 |
| | | | | Net Income: | 136,816.48- | 5.02- |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.05 | Oil Sales: | 81,397.71 | 2.98 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 7,600.78- | 0.27- |
| | | | | Other Deducts - Oil: | 5,388.68- | 0.20- |
| | | | | Net Income: | 68,408.25 | 2.51 |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28 /0.25 | Oil Sales: | 81,397.71 | 15.67 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 7,600.78- | 1.46- |
| | | | | Other Deducts - Oil: | 5,388.68- | 1.04- |
| | | | | Net Income: | 68,408.25 | 13.17 |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.11 /0.14 | Oil Sales: | 241,140.62 | 8.84 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 22,517.28- | 0.82- |
| | | | | Other Deducts - Oil: | 15,963.96- | 0.59- |
| | | | | Net Income: | 202,659.38 | 7.43 |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.11 /0.74 | Oil Sales: | 241,140.62 | 46.43 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 22,517.28- | 4.33- |
| | | | | Other Deducts - Oil: | 15,963.96- | 3.07- |
| | | | | Net Income: | 202,659.38 | 39.03 |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.10 | Oil Sales: | 162,795.39 | 5.97 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 15,201.54- | 0.56- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   53

**LEASE: (BADL05)  Badlands 11-15 TFH   (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Oil: | 10,777.37- | 0.39- |
| | | | | Net Income: | 136,816.48 | 5.02 |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55 /0.50 | Oil Sales | 162,795.39 | 31.35 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 15,201.54- | 2.93- |
| | | | | Other Deducts - Oil: | 10,777.37- | 2.08- |
| | | | | Net Income: | 136,816.48 | 26.34 |
| 04/2021 | OIL | $/BBL:63.18 | 1,299.28-/0.00- | Oil Sales | 82,089.55- | 0.11- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69 | 0.01 |
| | | | | Other Deducts - Oil: | 5,597.01 | 0.01 |
| | | | | Net Income: | 69,029.85- | 0.09- |
| 04/2021 | OIL | $/BBL:62.65 | 1,299.28-/0.25- | Oil Sales: | 81,397.72- | 15.67- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 7,600.78 | 1.46 |
| | | | | Other Deducts - Oil: | 5,388.68 | 1.04 |
| | | | | Net Income: | 68,408.26- | 13.17- |
| 04/2021 | OIL | $/BBL:63.50 | 3,849.10-/0.01- | Oil Sales: | 244,402.99- | 0.32- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 22,388.06 | 0.03 |
| | | | | Other Deducts - Oil: | 16,791.04 | 0.02 |
| | | | | Net Income: | 205,223.89- | 0.27- |
| 04/2021 | OIL | $/BBL:62.65 | 3,849.10-/0.74- | Oil Sales: | 241,140.62- | 46.43- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 22,517.28 | 4.33 |
| | | | | Other Deducts - Oil: | 15,963.96 | 3.07 |
| | | | | Net Income: | 202,659.38- | 39.03- |
| 04/2021 | OIL | $/BBL:63.18 | 2,598.55-/0.00- | Oil Sales: | 164,179.10- | 0.22- |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 14,925.37 | 0.02 |
| | | | | Other Deducts - Oil: | 11,194.03 | 0.02 |
| | | | | Net Income: | 138,059.70- | 0.18- |
| 04/2021 | OIL | $/BBL:62.65 | 2,598.55-/0.50- | Oil Sales: | 162,795.39- | 31.35- |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 15,201.54 | 2.93 |
| | | | | Other Deducts - Oil: | 10,777.37 | 2.08 |
| | | | | Net Income: | 136,816.48- | 26.34- |
| 04/2021 | OIL | $/BBL:63.18 | 1,299.28 /0.00 | Oil Sales: | 82,089.55 | 0.11 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 7,462.69- | 0.01- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.01- |
| | | | | Net Income: | 69,029.85 | 0.09 |
| 04/2021 | OIL | $/BBL:63.50 | 3,849.11 /0.01 | Oil Sales: | 244,402.99 | 0.32 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 22,388.06- | 0.03- |
| | | | | Other Deducts - Oil: | 16,791.04- | 0.02- |
| | | | | Net Income: | 205,223.89 | 0.27 |
| 04/2021 | OIL | $/BBL:63.18 | 2,598.55 /0.00 | Oil Sales: | 164,179.10 | 0.22 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 14,925.37- | 0.02- |
| | | | | Other Deducts - Oil: | 11,194.03- | 0.02- |
| | | | | Net Income: | 138,059.70 | 0.18 |
| 07/2021 | OIL | $/BBL:71.92 | 683.58 /0.03 | Oil Sales: | 49,165.79 | 1.80 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4,655.10- | 0.17- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   54

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 2,614.71- | 0.09- |
| | | | | Net Income: | 41,895.98 | 1.54 |
| 07/2021 | OIL | $/BBL:71.92 | 683.58 /0.13 | Oil Sales | 49,165.79 | 9.47 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 4,655.10- | 0.90- |
| | | | | Other Deducts - Oil: | 2,614.71- | 0.50- |
| | | | | Net Income: | 41,895.98 | 8.07 |
| 07/2021 | OIL | $/BBL:71.92 | 2,025.10 /0.07 | Oil Sales | 145,653.57 | 5.34 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 13,790.74- | 0.50- |
| | | | | Other Deducts - Oil: | 7,746.08- | 0.29- |
| | | | | Net Income: | 124,116.75 | 4.55 |
| 07/2021 | OIL | $/BBL:71.92 | 2,025.10 /0.39 | Oil Sales | 145,653.57 | 28.05 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 13,790.74- | 2.66- |
| | | | | Other Deducts - Oil: | 7,746.08- | 1.49- |
| | | | | Net Income: | 124,116.75 | 23.90 |
| 07/2021 | OIL | $/BBL:71.92 | 1,367.15 /0.05 | Oil Sales | 98,331.54 | 3.61 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 9,310.22- | 0.34- |
| | | | | Other Deducts - Oil: | 5,229.43- | 0.20- |
| | | | | Net Income: | 83,791.89 | 3.07 |
| 07/2021 | OIL | $/BBL:71.92 | 1,367.15 /0.26 | Oil Sales | 98,331.54 | 18.93 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 9,310.22- | 1.79- |
| | | | | Other Deducts - Oil: | 5,229.43- | 1.00- |
| | | | | Net Income: | 83,791.89 | 16.14 |
| 07/2021 | OIL | $/BBL:73.69 | 683.58 /0.00 | Oil Sales | 50,373.13 | 0.07 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Other Deducts - Oil: | 1,865.67- | 0.00 |
| | | | | Net Income: | 44,776.12 | 0.06 |
| 07/2021 | OIL | $/BBL:72.78 | 2,025.10 /0.00 | Oil Sales | 147,388.06 | 0.19 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 14,925.37- | 0.02- |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 125,000.00 | 0.16 |
| 07/2021 | OIL | $/BBL:72.33 | 1,367.15 /0.00 | Oil Sales | 98,880.60 | 0.13 |
| | | Wrk NRI: 0.00000131 | | Production Tax - Oil: | 11,194.03- | 0.02- |
| | | | | Other Deducts - Oil: | 5,597.01- | 0.00 |
| | | | | Net Income: | 82,089.56 | 0.11 |
| 09/2019 | PRG | $/GAL:0.20 | 0.45 /0.00 | Plant Products - Gals - Sales: | 0.09 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.93 | 0.00 |
| | | | | Net Income: | 2.86 | 0.00 |
| 09/2019 | PRG | $/GAL:0.20 | 0.30 /0.00 | Plant Products - Gals - Sales: | 0.06 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.97 | 0.00 |
| | | | | Net Income: | 1.92 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.33 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   55

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Plant - Gals: | 4.07- | 0.00 |
| | | | | Net Income: | 1.64- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.86 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 12.06- | 0.00 |
| | | | | Net Income: | 4.91- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.66 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.14 | 0.00 |
| | | | | Net Income: | 13.00 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.66 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.14- | 0.00 |
| | | | | Net Income: | 3.28- | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 295.82 /0.01 | Plant Products - Gals - Sales: | 441.87 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 37.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 99.42- | 0.00 |
| | | | | Net Income: | 304.89 | 0.01 |
| 06/2021 | PRG | $/GAL:0.57 | 10,727.37 /0.39 | Plant Products - Gals - Sales: | 6,071.52 | 0.22 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 20.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,592.81- | 0.09- |
| | | | | Net Income: | 3,458.35 | 0.13 |
| 06/2021 | PRG | $/GAL:0.57 | 10,727.37 /0.39 | Plant Products - Gals - Sales: | 6,071.52 | 0.18 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 20.36- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 2,592.81- | 0.13- |
| | | | | Net Income: | 3,458.35 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 295.82 /0.06 | Plant Products - Gals - Sales: | 441.87 | 0.09 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 37.56- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 99.42- | 0.02- |
| | | | | Net Income: | 304.89 | 0.06 |
| 06/2021 | PRG | $/GAL:0.57 | 10,727.37 /2.07 | Plant Products - Gals - Sales: | 6,071.52 | 1.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 20.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,592.81- | 0.51- |
| | | | | Net Income: | 3,458.35 | 0.66 |
| 06/2021 | PRG | $/GAL:0.57 | 31,779.83 /1.17 | Plant Products - Gals - Sales: | 17,986.87 | 0.66 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 60.31- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,681.19- | 0.28- |
| | | | | Net Income: | 10,245.37 | 0.38 |
| 06/2021 | PRG | $/GAL:1.49 | 876.37 /0.03 | Plant Products - Gals - Sales: | 1,309.04 | 0.05 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 111.26- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 294.54- | 0.01- |
| | | | | Net Income: | 903.24 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 876.37 /0.03 | Plant Products - Gals - Sales: | 1,309.04 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 111.26- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   56

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 294.54- | 0.02- |
| | | | | Net Income: | 903.24 | 0.00 |
| 06/2021 | PRG | $/GAL:0.57 | 31,779.83 /6.12 | Plant Products - Gals - Sales: | 17,986.87 | 3.46 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 60.31- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,681.19- | 1.48- |
| | | | | Net Income: | 10,245.37 | 1.97 |
| 06/2021 | PRG | $/GAL:1.49 | 876.37 /0.17 | Plant Products - Gals - Sales: | 1,309.04 | 0.25 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 111.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 294.54- | 0.05- |
| | | | | Net Income: | 903.24 | 0.18 |
| 06/2021 | PRG | $/GAL:1.49 | 591.64 /0.02 | Plant Products - Gals - Sales: | 883.74 | 0.03 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 75.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 198.84- | 0.01- |
| | | | | Net Income: | 609.78 | 0.02 |
| 06/2021 | PRG | $/GAL:0.57 | 21,454.74 /0.79 | Plant Products - Gals - Sales: | 12,143.04 | 0.45 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 40.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,185.61- | 0.19- |
| | | | | Net Income: | 6,916.72 | 0.25 |
| 06/2021 | PRG | $/GAL:0.57 | 21,454.74 /4.13 | Plant Products - Gals - Sales: | 12,143.04 | 2.34 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 40.71- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,185.61- | 1.00- |
| | | | | Net Income: | 6,916.72 | 1.33 |
| 06/2021 | PRG | $/GAL:1.49 | 591.64 /0.11 | Plant Products - Gals - Sales: | 883.74 | 0.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 75.12- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 198.84- | 0.04- |
| | | | | Net Income: | 609.78 | 0.12 |
| 06/2021 | PRG | $/GAL:0.59 | 31,779.83 /0.04 | Plant Products - Gals - Sales: | 18,656.72 | 0.02 |
| | | Wrk NRI: 0.00000131 | | Other Deducts - Plant - Gals: | 7,462.69- | 0.01- |
| | | | | Net Income: | 11,194.03 | 0.01 |
| 06/2021 | PRG | $/GAL:0.43 | 21,454.74 /0.03 | Plant Products - Gals - Sales: | 9,328.36 | 0.01 |
| | | Wrk NRI: 0.00000131 | | Other Deducts - Plant - Gals: | 3,731.34- | 0.00 |
| | | | | Net Income: | 5,597.02 | 0.01 |

**Total Revenue for LEASE**                    **65.21**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL05** | **multiple** | **176.52** | **0.00** | **176.52** |
| | multiple | 0.00 | 111.31- | 111.31- |
| Total Cash Flow | | 176.52 | 111.31- | 65.21 |

From:   Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   57

### LEASE: (BADL06)  Badlands 41-15 TFH   County: MC KENZIE, ND

**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.59 | 53.37 /0.00 | Gas Sales: | 138.28 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 2.77- | 0.00 |
| | | | | Other Deducts - Gas: | 31.11- | 0.00 |
| | | | | Net Income: | 104.40 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 158.11 /0.01 | Gas Sales: | 409.66 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 8.21- | 0.00 |
| | | | | Other Deducts - Gas: | 92.17- | 0.00 |
| | | | | Net Income: | 309.28 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 106.74 /0.00 | Gas Sales: | 276.57 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 5.54- | 0.00 |
| | | | | Other Deducts - Gas: | 62.23- | 0.00 |
| | | | | Net Income: | 208.80 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 53.37 /0.01 | Gas Sales: | 138.28 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 2.77- | 0.00 |
| | | | | Other Deducts - Gas: | 31.11- | 0.01- |
| | | | | Net Income: | 104.40 | 0.02 |
| 06/2021 | GAS | $/MCF:2.59 | 158.11 /0.03 | Gas Sales: | 409.66 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 8.21- | 0.00 |
| | | | | Other Deducts - Gas: | 92.17- | 0.02- |
| | | | | Net Income: | 309.28 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 106.74 /0.02 | Gas Sales: | 276.57 | 0.05 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 5.54- | 0.00 |
| | | | | Other Deducts - Gas: | 62.23- | 0.01- |
| | | | | Net Income: | 208.80 | 0.04 |
| 06/2020 | OIL | | /0.00 | Oil Sales: | 1.31- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.36 | 0.00 |
| | | | | Other Deducts - Oil: | 2.40- | 0.00 |
| | | | | Net Income: | 3.35- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.00 |
| | | Roy NRI: 0.00003668 | | Other Deducts - Oil: | 30.25- | 0.00 |
| | | | | Net Income: | 27.23- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.02 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 10.21- | 0.00 |
| | | | | Net Income: | 9.19- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 3.02 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 30.25- | 0.00 |
| | | | | Net Income: | 27.23- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.04 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 20.42- | 0.00 |
| | | | | Net Income: | 18.38- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.88- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.88 | 0.00 |
| | | | | Other Deducts - Oil: | 7.80- | 0.00 |
| | | | | Net Income: | 7.80- | 0.00 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD   Page   58

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**  
**API: 33053046770000**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.63- | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 2.58 | 0.00 |
| | | | | Other Deducts - Oil: | 23.13- | 0.00 |
| | | | | Net Income: | 23.18- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.78- | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 1.74 | 0.00 |
| | | | | Other Deducts - Oil: | 15.61- | 0.00 |
| | | | | Net Income: | 15.65- | 0.00 |
| 07/2021 | OIL | $/BBL:71.92 | 109.26 /0.00 | Oil Sales: | 7,858.18 | 0.29 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 744.02- | 0.03- |
| | | | | Other Deducts - Oil: | 417.91- | 0.02- |
| | | | | Net Income: | 6,696.25 | 0.24 |
| 07/2021 | OIL | $/BBL:71.92 | 109.26 /0.00 | Oil Sales: | 7,858.18 | 0.21 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 744.02- | 0.10- |
| | | | | Other Deducts - Oil: | 417.91- | 0.10- |
| | | | | Net Income: | 6,696.25 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 323.67 /0.01 | Oil Sales: | 23,279.83 | 0.85 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 2,204.18- | 0.08- |
| | | | | Other Deducts - Oil: | 1,238.06- | 0.05- |
| | | | | Net Income: | 19,837.59 | 0.72 |
| 07/2021 | OIL | $/BBL:71.93 | 218.51 /0.01 | Oil Sales: | 15,716.34 | 0.58 |
| | Roy NRI: 0.00003668 | | | Production Tax - Oil: | 1,488.06- | 0.06- |
| | | | | Other Deducts - Oil: | 835.82- | 0.03- |
| | | | | Net Income: | 13,392.46 | 0.49 |
| 07/2021 | OIL | $/BBL:71.92 | 109.26 /0.02 | Oil Sales: | 7,858.18 | 1.51 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 744.02- | 0.14- |
| | | | | Other Deducts - Oil: | 417.91- | 0.08- |
| | | | | Net Income: | 6,696.25 | 1.29 |
| 07/2021 | OIL | $/BBL:74.79 | 323.67 /0.00 | Oil Sales: | 24,208.57 | 0.03 |
| | Wrk NRI: 0.00000132 | | | Production Tax - Oil: | 3,724.39- | 0.00 |
| | | | | Other Deducts - Oil: | 1,862.20- | 0.01- |
| | | | | Net Income: | 18,621.98 | 0.02 |
| 07/2021 | OIL | $/BBL:71.92 | 323.67 /0.06 | Oil Sales: | 23,279.83 | 4.48 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 2,204.18- | 0.42- |
| | | | | Other Deducts - Oil: | 1,238.06- | 0.24- |
| | | | | Net Income: | 19,837.59 | 3.82 |
| 07/2021 | OIL | $/BBL:76.70 | 218.51 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
| | Wrk NRI: 0.00000132 | | | Net Income: | 16,759.78 | 0.02 |
| 07/2021 | OIL | $/BBL:71.93 | 218.51 /0.04 | Oil Sales: | 15,716.34 | 3.03 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Oil: | 1,488.06- | 0.29- |
| | | | | Other Deducts - Oil: | 835.82- | 0.16- |
| | | | | Net Income: | 13,392.46 | 2.58 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.65 | 0.00 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 0.10 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   59

**LEASE: (BADL06)  Badlands 41-15 TFH   (Continued)**
**API: 33053046770000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 21.56- | 0.00 |
| | | | | Net Income: | 1.81- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.29 | 0.00 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.57- | 0.00 |
| | | | | Net Income: | 1.21- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.65 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.56 | 0.00 |
| | | | | Net Income: | 41.31 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.29 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.07 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.57- | 0.00 |
| | | | | Net Income: | 1.21- | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 524.27 /0.02 | Plant Products - Gals - Sales: | 237.70 | 0.01 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.59- | 0.01- |
| | | | | Net Income: | 87.14 | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 1,553.16 /0.06 | Plant Products - Gals - Sales: | 704.22 | 0.03 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 2.85- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 443.18- | 0.02- |
| | | | | Net Income: | 258.19 | 0.01 |
| 06/2021 | PRG | $/GAL:0.45 | 1,048.55 /0.04 | Plant Products - Gals - Sales: | 475.41 | 0.02 |
| | Roy NRI: 0.00003668 | | | Production Tax - Plant - Gals: | 1.93- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 299.19- | 0.01- |
| | | | | Net Income: | 174.29 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 6.19 /0.00 | Plant Products - Gals - Sales: | 9.25 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.08- | 0.00 |
| | | | | Net Income: | 6.39 | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 524.27 /0.10 | Plant Products - Gals - Sales: | 237.70 | 0.05 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 149.59- | 0.03- |
| | | | | Net Income: | 87.14 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 18.34 /0.00 | Plant Products - Gals - Sales: | 27.40 | 0.00 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 2.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.17- | 0.00 |
| | | | | Net Income: | 18.91 | 0.00 |
| 06/2021 | PRG | $/GAL:0.45 | 1,553.16 /0.30 | Plant Products - Gals - Sales: | 704.22 | 0.13 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 2.85- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 443.18- | 0.09- |
| | | | | Net Income: | 258.19 | 0.05 |
| 06/2021 | PRG | $/GAL:0.45 | 1,048.55 /0.20 | Plant Products - Gals - Sales: | 475.41 | 0.09 |
| | Wrk NRI: 0.00019256 | | | Production Tax - Plant - Gals: | 1.93- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   60

## LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)
**API:** 33053046770000
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 299.19- | 0.06- |
| | | | | Net Income: | 174.29 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 12.38 /0.00 | Plant Products - Gals - Sales: | 18.49 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 1.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.16- | 0.00 |
| | | | | Net Income: | 12.75 | 0.00 |

**Total Revenue for LEASE**  **9.45**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL06** | 0.00003668 | 1.50 | 0.00 | 1.50 |
| | multiple | 0.00 | 7.95 | 7.95 |
| Total Cash Flow | | 1.50 | 7.95 | 9.45 |

## LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND
**API:** 33053046780000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | GAS | $/MCF:1.63 | 2 /0.00 | Gas Sales: | 3.25 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.14- | 0.00 |
| | | | | Other Deducts - Gas: | 0.72- | 0.00 |
| | | | | Net Income: | 2.39 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 1.35 /0.00 | Gas Sales: | 2.19 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Gas: | 0.10- | 0.00 |
| | | | | Other Deducts - Gas: | 0.50- | 0.00 |
| | | | | Net Income: | 1.59 | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.84 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 8.36- | 0.00 |
| | | | | Net Income: | 7.52- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.48 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 24.77- | 0.00 |
| | | | | Net Income: | 22.29- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.66 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 16.71- | 0.00 |
| | | | | Net Income: | 15.05- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.66 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 16.71- | 0.00 |
| | | | | Net Income: | 15.05- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 5.50- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 48.20- | 0.00 |
| | | | | Net Income: | 48.32- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.86- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 1.80 | 0.00 |
| | | | | Other Deducts - Oil: | 16.28- | 0.00 |
| | | | | Net Income: | 16.34- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

**LEASE: (BADL07)  Badlands 41-15 MBH   (Continued)**
**API: 33053046780000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 5.50- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 5.38 | 0.00 |
| | | | | Other Deducts - Oil: | 48.20- | 0.00 |
| | | | | Net Income: | 48.32- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.70- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.62 | 0.00 |
| | | | | Other Deducts - Oil: | 32.55- | 0.00 |
| | | | | Net Income: | 32.63- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 3.70- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 3.62 | 0.00 |
| | | | | Other Deducts - Oil: | 32.55- | 0.01- |
| | | | | Net Income: | 32.63- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 75.46 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 7.48- | 0.00 |
| | | | | Other Deducts - Oil: | 0.65- | 0.00 |
| | | | | Net Income: | 67.33 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 223.55 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 22.16- | 0.00 |
| | | | | Other Deducts - Oil: | 1.90- | 0.00 |
| | | | | Net Income: | 199.49 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 75.46 | 0.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 7.48- | 0.00 |
| | | | | Other Deducts - Oil: | 0.65- | 0.00 |
| | | | | Net Income: | 67.33 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 223.55 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 22.16- | 0.00 |
| | | | | Other Deducts - Oil: | 1.90- | 0.00 |
| | | | | Net Income: | 199.49 | 0.04 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 150.92 | 0.02 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 14.96- | 0.01- |
| | | | | Other Deducts - Oil: | 1.29- | 0.01- |
| | | | | Net Income: | 134.67 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 150.92 | 0.03 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 14.96- | 0.00 |
| | | | | Other Deducts - Oil: | 1.29- | 0.01- |
| | | | | Net Income: | 134.67 | 0.02 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.94 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.78- | 0.00 |
| | | | | Net Income: | 0.79- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.73 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.22- | 0.00 |
| | | | | Net Income: | 2.34- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page  62

## LEASE: (BADL07)  Badlands 41-15 MBH    (Continued)
**API: 33053046780000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3.87 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.09 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.56- | 0.00 |
| | | | | Net Income: | 1.60- | 0.00 |

**Total Revenue for LEASE** **0.07**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **BADL07** | 0.00003668 | 0.01 | 0.00 | 0.01 |
| | 0.00019256 | 0.00 | 0.06 | 0.06 |
| Total Cash Flow | | 0.01 | 0.06 | 0.07 |

## LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND
**API: 33053046790000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | OIL | | /0.00 | Oil Sales: | 0.91- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 0.26 | 0.00 |
| | | | | Other Deducts - Oil: | 1.65- | 0.00 |
| | | | | Net Income: | 2.30- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.14 | 0.00 |
| | | Roy NRI: 0.00003668 | | Other Deducts - Oil: | 21.34- | 0.00 |
| | | | | Net Income: | 19.20- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 0.72 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 7.20- | 0.00 |
| | | | | Net Income: | 6.48- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 2.14 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 21.34- | 0.00 |
| | | | | Net Income: | 19.20- | 0.00 |
| 07/2020 | OIL | | /0.00 | Production Tax - Oil: | 1.44 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Other Deducts - Oil: | 14.40- | 0.00 |
| | | | | Net Income: | 12.96- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 4.28- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 6.36 | 0.00 |
| | | | | Other Deducts - Oil: | 59.33- | 0.00 |
| | | | | Net Income: | 57.25- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.88- | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 4.30 | 0.00 |
| | | | | Other Deducts - Oil: | 40.04- | 0.00 |
| | | | | Net Income: | 38.62- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.44- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 2.14 | 0.00 |
| | | | | Other Deducts - Oil: | 20.02- | 0.00 |
| | | | | Net Income: | 19.32- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    63

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 4.28- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 6.36 | 0.00 |
| | | | | Other Deducts - Oil: | 59.33- | 0.01- |
| | | | | Net Income: | 57.25- | 0.01- |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 2.88- | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 4.30 | 0.00 |
| | | | | Other Deducts - Oil: | 40.04- | 0.01- |
| | | | | Net Income: | 38.62- | 0.01- |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 218.80 | 0.01 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 21.46- | 0.00 |
| | | | | Other Deducts - Oil: | 4.17- | 0.00 |
| | | | | Net Income: | 193.17 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 648.20 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 63.58- | 0.00 |
| | | | | Other Deducts - Oil: | 12.37- | 0.00 |
| | | | | Net Income: | 572.25 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 648.20 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 63.58- | 0.01- |
| | | | | Other Deducts - Oil: | 12.37- | 0.01- |
| | | | | Net Income: | 572.25 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 437.60 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 42.92- | 0.01- |
| | | | | Other Deducts - Oil: | 8.36- | 0.01 |
| | | | | Net Income: | 386.32 | 0.02 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 218.80 | 0.04 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 21.46- | 0.00 |
| | | | | Other Deducts - Oil: | 4.17- | 0.01- |
| | | | | Net Income: | 193.17 | 0.03 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 648.20 | 0.12 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 63.58- | 0.01- |
| | | | | Other Deducts - Oil: | 12.37- | 0.00 |
| | | | | Net Income: | 572.25 | 0.11 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 437.60 | 0.08 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 42.92- | 0.00 |
| | | | | Other Deducts - Oil: | 8.36- | 0.00 |
| | | | | Net Income: | 386.32 | 0.08 |
| 07/2021 | OIL | $/BBL:71.93 | 49.05 /0.00 | Oil Sales: | 3,528.10 | 0.13 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 334.04- | 0.01- |
| | | | | Other Deducts - Oil: | 187.63- | 0.01- |
| | | | | Net Income: | 3,006.43 | 0.11 |
| 07/2021 | OIL | $/BBL:71.93 | 49.05 /0.00 | Oil Sales: | 3,528.10 | 0.10 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 334.04- | 0.05- |
| | | | | Other Deducts - Oil: | 187.63- | 0.05- |
| | | | | Net Income: | 3,006.43 | 0.00 |

From: Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page  64

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:71.92 | 145.32 /0.01 | Oil Sales: | 10,452.00 | 0.38 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 989.62- | 0.03- |
| | | | | Other Deducts - Oil: | 555.85- | 0.02- |
| | | | | Net Income: | 8,906.53 | 0.33 |
| 07/2021 | OIL | $/BBL:71.92 | 98.11 /0.00 | Oil Sales: | 7,056.21 | 0.26 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 668.10- | 0.02- |
| | | | | Other Deducts - Oil: | 375.26- | 0.02- |
| | | | | Net Income: | 6,012.85 | 0.22 |
| 07/2021 | OIL | $/BBL:71.92 | 98.11 /0.00 | Oil Sales: | 7,056.21 | 0.19 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 668.10- | 0.09- |
| | | | | Other Deducts - Oil: | 375.26- | 0.09- |
| | | | | Net Income: | 6,012.85 | 0.01 |
| 07/2021 | OIL | $/BBL:71.93 | 49.05 /0.01 | Oil Sales: | 3,528.10 | 0.68 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 334.04- | 0.07- |
| | | | | Other Deducts - Oil: | 187.63- | 0.03- |
| | | | | Net Income: | 3,006.43 | 0.58 |
| 07/2021 | OIL | $/BBL:71.92 | 145.32 /0.03 | Oil Sales: | 10,452.00 | 2.01 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 989.62- | 0.19- |
| | | | | Other Deducts - Oil: | 555.85- | 0.11- |
| | | | | Net Income: | 8,906.53 | 1.71 |
| 07/2021 | OIL | $/BBL:76.89 | 145.32 /0.00 | Oil Sales: | 11,173.18 | 0.01 |
| | | Wrk NRI: 0.00000132 | | Net Income: | 11,173.18 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 98.11 /0.02 | Oil Sales: | 7,056.21 | 1.36 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Oil: | 668.10- | 0.13- |
| | | | | Other Deducts - Oil: | 375.26- | 0.07- |
| | | | | Net Income: | 6,012.85 | 1.16 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.53 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.03 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.10 | 0.00 |
| | | | | Net Income: | 13.66 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.35 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 21.00 | 0.00 |
| | | | | Net Income: | 40.45 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.11 | 0.00 |
| | | Wrk NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.17- | 0.00 |
| | | | | Net Income: | 1.01- | 0.00 |

**Total Revenue for LEASE**     **4.38**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BADL08 | 0.00003668 | 0.72 | 0.00 | 0.72 |
| | multiple | 0.00 | 3.66 | 3.66 |
| Total Cash Flow | | 0.72 | 3.66 | 4.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   65

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 110.89 /0.01 | Condensate Sales: | 7,756.16 | 0.89 |
|  |  | Roy NRI: 0.00011400 |  | Production Tax - Condensate: | 966.05- | 0.12- |
|  |  |  |  | Net Income: | 6,790.11 | 0.77 |
|  |  |  |  |  |  |  |
| 07/2021 | GAS | $/MCF:3.92 | 2,499 /0.28 | Gas Sales: | 9,808.09 | 1.12 |
|  |  | Roy NRI: 0.00011400 |  | Production Tax - Gas: | 32.49- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,045.72- | 0.12- |
|  |  |  |  | Net Income: | 8,729.88 | 0.99 |
|  |  |  |  |  |  |  |
| 07/2021 | PRG | $/GAL:0.99 | 6,824.87 /0.78 | Plant Products - Gals - Sales: | 6,774.84 | 0.77 |
|  |  | Roy NRI: 0.00011400 |  | Net Income: | 6,774.84 | 0.77 |

**Total Revenue for LEASE**     2.53

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BANK01 | 0.00011400 | 2.53 | 2.53 |

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 1,164 /0.30 | Gas Sales: | 4,325.39 | 1.10 |
|  |  | Ovr NRI: 0.00025403 |  | Production Tax - Gas: | 123.15- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 939.94- | 0.24- |
|  |  |  |  | Net Income: | 3,262.30 | 0.83 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART02 | 0.00025403 | 0.83 | 0.83 |

### LEASE: (BART03)  Bartel 1-24C    County: CUSTER, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2015 | GAS | Price Per | /0.00 | Production Tax - Gas: | 152.94 | 0.02 |
|  |  | Roy NRI: 0.00012934 |  | Net Income: | 152.94 | 0.02 |
|  |  |  |  |  |  |  |
| 12/2020 | GAS | $/MCF:2.95 | 876.05 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 2,586.21 | 0.01 |
|  |  |  |  |  |  |  |
| 12/2020 | GAS | $/MCF:2.90 | 876.05 /0.11 | Gas Sales: | 2,538.85 | 0.33 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Gas: | 61.18- | 0.01- |
|  |  |  |  | Net Income: | 2,477.67 | 0.32 |
|  |  |  |  |  |  |  |
| 01/2021 | GAS | $/MCF:2.21 | 781.04 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 1,724.14 | 0.01 |
|  |  |  |  |  |  |  |
| 01/2021 | GAS | $/MCF:2.74 | 781.04 /0.10 | Gas Sales: | 2,141.20 | 0.28 |
|  |  | Roy NRI: 0.00012934 |  | Production Tax - Gas: | 61.18- | 0.01- |
|  |  |  |  | Net Income: | 2,080.02 | 0.27 |
|  |  |  |  |  |  |  |
| 02/2021 | GAS | $/MCF:4.60 | 187.50 /0.00 | Gas Sales: | 862.07 | 0.00 |
|  |  | Roy NRI: 0.00000443 |  | Net Income: | 862.07 | 0.00 |

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD    Page    66

**LEASE: (BART03)  Bartel 1-24C   (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:3.26 | 187.50 /0.02 | Gas Sales: | 611.77 | 0.08 |
|         |     | Roy NRI: 0.00012934 |       | Net Income: | 611.77 | 0.08 |
| 03/2021 | GAS | $/MCF:2.44 | 706.27 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 1,724.14 | 0.01 |
| 03/2021 | GAS | $/MCF:2.60 | 706.27 /0.09 | Gas Sales: | 1,835.31 | 0.24 |
|         |     | Roy NRI: 0.00012934 |       | Production Tax - Gas: | 30.59- | 0.01- |
|         |     |           |              | Net Income: | 1,804.72 | 0.23 |
| 04/2021 | GAS | $/MCF:2.47 | 697.44 /0.00 | Gas Sales: | 1,724.14 | 0.01 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 1,724.14 | 0.01 |
| 04/2021 | GAS | $/MCF:2.81 | 697.44 /0.09 | Gas Sales: | 1,957.67 | 0.25 |
|         |     | Roy NRI: 0.00012934 |       | Production Tax - Gas: | 30.59- | 0.00 |
|         |     |           |              | Net Income: | 1,927.08 | 0.25 |
| 05/2021 | GAS | $/MCF:3.34 | 774.86 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 2,586.21 | 0.01 |
| 05/2021 | GAS | $/MCF:3.04 | 774.86 /0.10 | Gas Sales: | 2,355.32 | 0.30 |
|         |     | Roy NRI: 0.00012934 |       | Production Tax - Gas: | 61.18- | 0.00 |
|         |     |           |              | Net Income: | 2,294.14 | 0.30 |
| 06/2021 | GAS | $/MCF:3.89 | 665.67 /0.00 | Gas Sales: | 2,586.21 | 0.01 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 2,586.21 | 0.01 |
| 06/2021 | GAS | $/MCF:3.40 | 665.67 /0.09 | Gas Sales: | 2,263.55 | 0.29 |
|         |     | Roy NRI: 0.00012934 |       | Production Tax - Gas: | 61.18- | 0.01- |
|         |     |           |              | Net Income: | 2,202.37 | 0.28 |
| 12/2020 | PRG | $/GAL:0.72 | 1,202.89 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 862.07 | 0.00 |
| 12/2020 | PRG | $/GAL:0.41 | 1,202.89 /0.16 | Plant Products - Gals - Sales: | 489.42 | 0.06 |
|         |     | Roy NRI: 0.00012934 |       | Production Tax - Plant - Gals: | 30.59- | 0.00 |
|         |     |           |              | Net Income: | 458.83 | 0.06 |
| 01/2021 | PRG | $/GAL:0.92 | 932.36 /0.00 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 862.07 | 0.00 |
| 01/2021 | PRG | $/GAL:0.52 | 932.36 /0.12 | Plant Products - Gals - Sales: | 489.42 | 0.06 |
|         |     | Roy NRI: 0.00012934 |       | Production Tax - Gals: | 30.59- | 0.00 |
|         |     |           |              | Net Income: | 458.83 | 0.06 |
| 02/2021 | PRG | $/GAL:12.17 | 354.16 /0.00 | Plant Products - Gals - Sales: | 4,310.34 | 0.02 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 4,310.34 | 0.02 |
| 03/2021 | PRG | $/GAL:1.07 | 805.65 /0.00 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
|         |     | Roy NRI: 0.00000443 |       | Net Income: | 862.07 | 0.00 |
| 03/2021 | PRG | $/GAL:0.57 | 805.65 /0.10 | Plant Products - Gals - Sales: | 458.83 | 0.06 |
|         |     | Roy NRI: 0.00012934 |       | Production Tax - Plant - Gals: | 30.59- | 0.00 |
|         |     |           |              | Net Income: | 428.24 | 0.06 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   67

## LEASE: (BART03)  Bartel 1-24C   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2021 | PRG | $/GAL:0.67 | 1,290.22 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | | Roy NRI: 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 04/2021 | PRG | $/GAL:0.38 | 1,290.22 /0.17 | Plant Products - Gals - Sales: | 489.42 | 0.06 |
| | | Roy NRI: 0.00012934 | | Production Tax - Gals: | 30.59- | 0.00 |
| | | | | Net Income: | 458.83 | 0.06 |
| 05/2021 | PRG | $/GAL:0.55 | 1,563.40 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | | Roy NRI: 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 05/2021 | PRG | $/GAL:0.43 | 1,563.40 /0.20 | Plant Products - Gals - Sales: | 672.95 | 0.09 |
| | | Roy NRI: 0.00012934 | | Production Tax - Plant - Gals: | 61.18- | 0.01- |
| | | | | Net Income: | 611.77 | 0.08 |
| 06/2021 | PRG | $/GAL:0.54 | 1,596.88 /0.01 | Plant Products - Gals - Sales: | 862.07 | 0.00 |
| | | Roy NRI: 0.00000443 | | Net Income: | 862.07 | 0.00 |
| 06/2021 | PRG | $/GAL:0.48 | 1,596.88 /0.21 | Plant Products - Gals - Sales: | 764.71 | 0.10 |
| | | Roy NRI: 0.00012934 | | Production Tax - Plant - Gals: | 61.18- | 0.01- |
| | | | | Net Income: | 703.53 | 0.09 |

**Total Revenue for LEASE**                                                     **2.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BART03 | multiple | 2.24 | 2.24 |

## LEASE: (BART05)  Barton, HP #3   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | GAS | $/MCF:3.72 | 4,559 /1.16 | Gas Sales: | 16,948.61 | 4.30 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 928.61- | 0.23- |
| | | | | Other Deducts - Gas: | 3,682.05- | 0.93- |
| | | | | Net Income: | 12,337.95 | 3.14 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BART05 | 0.00025403 | 3.14 | 3.14 |

## LEASE: (BART06)  Barton, HP #9   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | CND | $/BBL:72.71 | 3.44 /0.00 | Condensate Sales: | 250.12 | 0.06 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Condensate: | 10.96- | 0.00 |
| | | | | Other Deducts - Condensate: | 11.81- | 0.00 |
| | | | | Net Income: | 227.35 | 0.06 |
| 07/2021 | GAS | $/MCF:3.72 | 3,386 /0.86 | Gas Sales: | 12,587.21 | 3.20 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 689.65- | 0.18- |
| | | | | Other Deducts - Gas: | 2,734.63- | 0.69- |
| | | | | Net Income: | 9,162.93 | 2.33 |

**Total Revenue for LEASE**                                                     **2.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BART06 | 0.00025403 | 2.39 | 2.39 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   68

### LEASE: (BART07)  Barton, HP #5   County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | GAS | $/MCF:2.52 | 2,692-/0.68- | Gas Sales: | 6,776.53- | 1.72- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 326.51 | 0.08 |
| | | | | Other Deducts - Gas: | 2,122.43 | 0.54 |
| | | | | Net Income: | 4,327.59- | 1.10- |
| | | | | | | |
| 01/2021 | GAS | $/MCF:2.52 | 2,692 /0.68 | Gas Sales: | 6,776.53 | 1.72 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,122.43- | 0.54- |
| | | | | Net Income: | 4,654.10 | 1.18 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.74 | 2,653-/0.67- | Gas Sales: | 9,924.04- | 2.52- |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 547.92 | 0.14 |
| | | | | Other Deducts - Gas: | 2,095.89 | 0.53 |
| | | | | Net Income: | 7,280.23- | 1.85- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:3.74 | 2,653 /0.67 | Gas Sales: | 9,924.04 | 2.52 |
| | | Ovr NRI: 0.00025403 | | Other Deducts - Gas: | 2,095.89- | 0.53- |
| | | | | Net Income: | 7,828.15 | 1.99 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.72 | 2,976 /0.76 | Gas Sales: | 11,063.78 | 2.81 |
| | | Ovr NRI: 0.00025403 | | Production Tax - Gas: | 606.18- | 0.15- |
| | | | | Other Deducts - Gas: | 2,403.56- | 0.62- |
| | | | | Net Income: | 8,054.04 | 2.04 |

**Total Revenue for LEASE**                                                                   **2.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART07 | 0.00025403 | 2.26 | 2.26 |

### LEASE: (BBBU01)  BB-Budahn-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 H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 819.99 /0.00 | Gas Sales: | 3,076.55 | 0.01 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 49.05- | 0.00 |
| | | | | Other Deducts - Gas: | 8,927.28- | 0.03- |
| | | | | Net Income: | 5,899.78- | 0.02- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.75 | 3,139.29 /0.01 | Gas Sales: | 11,778.57 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 172.08- | 0.00 |
| | | | | Other Deducts - Gas: | 31,454.79- | 0.10- |
| | | | | Net Income: | 19,848.30- | 0.06- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.75 | 2,972.36 /0.01 | Gas Sales: | 11,152.24 | 0.03 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 163.54- | 0.00 |
| | | | | Other Deducts - Gas: | 29,881.24- | 0.09- |
| | | | | Net Income: | 18,892.54- | 0.06- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.75 | 3,593.65 /0.01 | Gas Sales: | 13,483.32 | 0.04 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 197.96- | 0.00 |
| | | | | Other Deducts - Gas: | 36,171.34- | 0.11- |
| | | | | Net Income: | 22,885.98- | 0.07- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.75 | 4,471.20 /0.01 | Gas Sales: | 16,775.88 | 0.05 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 244.50- | 0.01 |
| | | | | Other Deducts - Gas: | 44,694.50- | 0.14- |
| | | | | Net Income: | 28,163.12- | 0.08- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   69

**LEASE: (BBBU01)  BB-Budahn-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 H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 07/2021 | GAS | $/MCF:3.75 | 4,201.21 /0.01 | Gas Sales: | 15,762.88 | 0.05 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Gas: | 232.92- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42,567.19- | 0.13- |
|  |  |  |  | Net Income: | 27,037.23- | 0.08- |
| 07/2021 | GAS | $/MCF:3.75 | 9,561.79 /0.03 | Gas Sales: | 35,875.66 | 0.11 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Gas: | 530.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 96,870.75- | 0.30- |
|  |  |  |  | Net Income: | 61,525.15- | 0.19- |
| 07/2021 | GAS | $/MCF:3.75 | 2,610.76 /0.00 | Gas Sales: | 9,795.53 | 0.01 |
|  |  | Roy NRI: 0.00000076 |  | Production Tax - Gas: | 145.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26,529.32- | 0.02- |
|  |  |  |  | Net Income: | 16,879.02- | 0.01- |
| 07/2021 | GAS | $/MCF:3.75 | 2,610.76 /0.00 | Gas Sales: | 9,795.53 | 0.01 |
|  |  | Roy NRI: 0.00000153 |  | Production Tax - Gas: | 145.23- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 26,529.32- | 0.03- |
|  |  |  |  | Net Income: | 16,879.02- | 0.02- |
| 08/2021 | OIL | $/BBL:72.56 | 676.60 /0.00 | Oil Sales: | 49,092.27 | 0.15 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 2,083.15- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 7,569.06- | 0.03- |
|  |  |  |  | Net Income: | 39,440.06 | 0.11 |
| 08/2021 | OIL | $/BBL:72.56 | 1,499.91 /0.00 | Oil Sales: | 108,829.42 | 0.33 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 9,236.00- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 16,779.37- | 0.06- |
|  |  |  |  | Net Income: | 82,814.05 | 0.24 |
| 08/2021 | OIL | $/BBL:72.56 | 1,102.53 /0.00 | Oil Sales: | 79,996.60 | 0.24 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 6,789.06- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 12,333.91- | 0.04- |
|  |  |  |  | Net Income: | 60,873.63 | 0.18 |
| 08/2021 | OIL | $/BBL:72.56 | 1,452.68 /0.00 | Oil Sales: | 105,402.54 | 0.32 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 8,945.18- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 16,251.00- | 0.05- |
|  |  |  |  | Net Income: | 80,206.36 | 0.24 |
| 08/2021 | OIL | $/BBL:72.56 | 2,016.89 /0.01 | Oil Sales: | 146,340.09 | 0.44 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 12,419.42- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 22,562.78- | 0.08- |
|  |  |  |  | Net Income: | 111,357.89 | 0.33 |
| 08/2021 | OIL | $/BBL:72.56 | 1,555.96 /0.00 | Oil Sales: | 112,896.26 | 0.34 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 9,581.14- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 17,406.39- | 0.05- |
|  |  |  |  | Net Income: | 85,908.73 | 0.26 |
| 08/2021 | OIL | $/BBL:72.56 | 2,077.83 /0.01 | Oil Sales: | 150,761.74 | 0.46 |
|  |  | Roy NRI: 0.00000306 |  | Production Tax - Oil: | 12,794.68- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 23,244.51- | 0.08- |
|  |  |  |  | Net Income: | 114,722.55 | 0.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   70

**LEASE: (BBBU01)  BB-Budahn-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 H    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:72.56 | 3,824.18 /0.00 | Oil Sales: | 277,472.18 | 0.21 |
| | | Roy NRI: 0.00000076 | | Production Tax - Oil: | 23,548.18- | 0.02- |
| | | | | Other Deducts - Oil: | 42,780.78- | 0.03- |
| | | | | Net Income: | 211,143.22 | 0.16 |
| 08/2021 | OIL | $/BBL:72.56 | 3,824.18 /0.01 | Oil Sales: | 277,472.18 | 0.42 |
| | | Roy NRI: 0.00000153 | | Production Tax - Oil: | 23,548.18- | 0.04- |
| | | | | Other Deducts - Oil: | 42,780.78- | 0.06- |
| | | | | Net Income: | 211,143.22 | 0.32 |
| 07/2021 | PRG | $/GAL:0.71 | 10,088.89 /0.03 | Plant Products - Gals - Sales: | 7,126.45 | 0.02 |
| | | Roy NRI: 0.00000306 | | Net Income: | 7,126.45 | 0.02 |
| 07/2021 | PRG | $/GAL:0.74 | 27,143.89 /0.08 | Plant Products - Gals - Sales: | 20,081.54 | 0.06 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 709.15- | 0.00 |
| | | | | Net Income: | 19,372.39 | 0.06 |
| 07/2021 | PRG | $/GAL:0.74 | 26,178.63 /0.08 | Plant Products - Gals - Sales: | 19,481.90 | 0.06 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 684.01- | 0.01- |
| | | | | Net Income: | 18,797.89 | 0.05 |
| 07/2021 | PRG | $/GAL:0.75 | 31,730.35 /0.10 | Plant Products - Gals - Sales: | 23,790.81 | 0.07 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 831.20- | 0.00 |
| | | | | Net Income: | 22,959.61 | 0.07 |
| 07/2021 | PRG | $/GAL:0.73 | 38,591.90 /0.12 | Plant Products - Gals - Sales: | 28,150.71 | 0.09 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 1,012.06- | 0.01- |
| | | | | Net Income: | 27,138.65 | 0.08 |
| 07/2021 | PRG | $/GAL:0.74 | 36,701.81 /0.11 | Plant Products - Gals - Sales: | 27,326.41 | 0.08 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 956.54- | 0.00 |
| | | | | Net Income: | 26,369.87 | 0.08 |
| 07/2021 | PRG | $/GAL:0.74 | 83,756 /0.26 | Plant Products - Gals - Sales: | 62,011.60 | 0.19 |
| | | Roy NRI: 0.00000306 | | Other Deducts - Plant - Gals: | 2,194.51- | 0.01- |
| | | | | Net Income: | 59,817.09 | 0.18 |
| 07/2021 | PRG | $/GAL:0.74 | 23,759.60 /0.02 | Plant Products - Gals - Sales: | 17,582.03 | 0.01 |
| | | Roy NRI: 0.00000076 | | Net Income: | 17,582.03 | 0.01 |
| 07/2021 | PRG | $/GAL:0.74 | 23,759.60 /0.04 | Plant Products - Gals - Sales: | 17,582.03 | 0.03 |
| | | Roy NRI: 0.00000153 | | Net Income: | 17,582.03 | 0.03 |

**Total Revenue for LEASE**     **2.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBBU01 | multiple | 2.17 | 2.17 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   71

### LEASE: (BBCL01)  BB Charlie Loomer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H4    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 32,152.85 /0.10 | Gas Sales: | 120,634.74 | 0.36 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 1,883.17- | 0.00 |
| | | | | Other Deducts - Gas: | 343,550.96- | 1.05- |
| | | | | Net Income: | 224,799.39- | 0.69- |
| 08/2021 | OIL | $/BBL:72.53 | 10,758.43 /0.03 | Oil Sales: | 780,272.65 | 2.38 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 65,757.82- | 0.20- |
| | | | | Other Deducts - Oil: | 134,723.34- | 0.41- |
| | | | | Net Income: | 579,791.49 | 1.77 |
| 07/2021 | PRG | $/GAL:0.85 | 324,606.02 /0.99 | Plant Products - Gals - Sales: | 274,467.70 | 0.83 |
| | Roy NRI: 0.00000305 | | | Other Deducts - Plant - Gals: | 8,895.34- | 0.04- |
| | | | | Net Income: | 265,572.36 | 0.79 |

**Total Revenue for LEASE**                                                              1.87

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL01 | 0.00000305 | 1.87 | 1.87 |

### LEASE: (BBCL02)  BB Charlie Loomer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H5    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 14,765.78 /0.05 | Gas Sales: | 55,399.95 | 0.17 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 864.84- | 0.00 |
| | | | | Other Deducts - Gas: | 157,771.29- | 0.49- |
| | | | | Net Income: | 103,236.18- | 0.32- |
| 08/2021 | OIL | $/BBL:72.57 | 6,785.10 /0.02 | Oil Sales: | 492,381.72 | 1.50 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 41,700.08- | 0.13- |
| | | | | Other Deducts - Oil: | 85,004.01- | 0.25- |
| | | | | Net Income: | 365,677.63 | 1.12 |
| 07/2021 | PRG | $/GAL:0.85 | 149,071.10 /0.45 | Plant Products - Gals - Sales: | 126,045.73 | 0.38 |
| | Roy NRI: 0.00000305 | | | Other Deducts - Plant - Gals: | 4,085.08- | 0.01- |
| | | | | Net Income: | 121,960.65 | 0.37 |

**Total Revenue for LEASE**                                                              1.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL02 | 0.00000305 | 1.17 | 1.17 |

### LEASE: (BBCL03)  BB Charlie Loomer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H6    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 3,589.31 /0.01 | Gas Sales: | 13,466.78 | 0.04 |
| | Roy NRI: 0.00000305 | | | Production Tax - Gas: | 210.24- | 0.00 |
| | | | | Other Deducts - Gas: | 38,351.36- | 0.12- |
| | | | | Net Income: | 25,094.82- | 0.08- |
| 08/2021 | OIL | $/BBL:72.56 | 3,164.57 /0.01 | Oil Sales: | 229,612.66 | 0.70 |
| | Roy NRI: 0.00000305 | | | Production Tax - Oil: | 19,486.50- | 0.07- |
| | | | | Other Deducts - Oil: | 35,401.77- | 0.11- |
| | | | | Net Income: | 174,724.39 | 0.52 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    72

## LEASE: (BBCL03)  BB Charlie Loomer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H6    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:0.85 | 36,236.61 /0.11 | Plant Products - Gals - Sales: | 30,639.47 | 0.09 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 993.01- | 0.00 |
| | | | | Net Income: | 29,646.46 | 0.09 |

**Total Revenue for LEASE**      **0.53**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL03 | 0.00000305 | 0.53 | 0.53 |

## LEASE: (BBCL04)  BB Charlie Loomer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H7    County: MC KENZIE, ND
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 7,009.24 /0.02 | Gas Sales: | 26,298.06 | 0.08 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 410.51- | 0.00 |
| | | | | Other Deducts - Gas: | 74,892.26- | 0.23- |
| | | | | Net Income: | 49,004.71- | 0.15- |
| 08/2021 | OIL | $/BBL:72.54 | 7,948.44 /0.02 | Oil Sales: | 576,583.80 | 1.76 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 49,719.33- | 0.15- |
| | | | | Other Deducts - Oil: | 98,636.73- | 0.30- |
| | | | | Net Income: | 428,227.74 | 1.31 |
| 07/2021 | PRG | $/GAL:0.85 | 70,762.26 /0.22 | Plant Products - Gals - Sales: | 59,832.39 | 0.18 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 1,939.14- | 0.01- |
| | | | | Net Income: | 57,893.25 | 0.17 |

**Total Revenue for LEASE**      **1.33**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL04 | 0.00000305 | 1.33 | 1.33 |

## LEASE: (BBCL05)  BB Charlie Loomer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H8    County: MC KENZIE, ND
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.75 | 23,601.39 /0.07 | Gas Sales: | 88,550.39 | 0.27 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 1,382.31- | 0.01- |
| | | | | Other Deducts - Gas: | 252,179.14- | 0.77- |
| | | | | Net Income: | 165,011.06- | 0.51- |
| 08/2021 | OIL | $/BBL:72.56 | 3,239.05 /0.01 | Oil Sales: | 235,016.73 | 0.71 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 19,945.12- | 0.06- |
| | | | | Other Deducts - Oil: | 36,234.97- | 0.11- |
| | | | | Net Income: | 178,836.64 | 0.54 |
| 07/2021 | PRG | $/GAL:0.85 | 238,272.71 /0.73 | Plant Products - Gals - Sales: | 201,469.35 | 0.61 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 6,529.52- | 0.03- |
| | | | | Net Income: | 194,939.83 | 0.58 |

**Total Revenue for LEASE**      **0.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| BBCL05 | 0.00000305 | 0.61 | 0.61 |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD    Page    73

### LEASE: (BBCL06)  BB Charlie Loomer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H9    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 47,403.40 /0.14 | Gas Sales: | 177,853.51 | 0.54 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 2,776.36- | 0.01- |
| | | | | Other Deducts - Gas: | 506,501.67- | 1.55- |
| | | | | Net Income: | 331,424.52- | 1.02- |
| 08/2021 | OIL | $/BBL:72.56 | 4,661.86 /0.01 | Oil Sales: | 338,251.98 | 1.03 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 28,706.38- | 0.10- |
| | | | | Other Deducts - Oil: | 52,151.83- | 0.16- |
| | | | | Net Income: | 257,393.77 | 0.77 |
| 07/2021 | PRG | $/GAL:0.85 | 478,570.86 /1.46 | Plant Products - Gals - Sales: | 404,651.28 | 1.23 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 13,114.52- | 0.06- |
| | | | | Net Income: | 391,536.76 | 1.17 |

**Total Revenue for LEASE**     **0.92**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL06 | 0.00000305 | 0.92 | 0.92 |

### LEASE: (BBCL07)  BB CharlieLoomer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H10    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 50,696.12 /0.15 | Gas Sales: | 190,207.50 | 0.58 |
| | | Roy NRI: 0.00000305 | | Production Tax - Gas: | 2,969.22- | 0.02- |
| | | | | Other Deducts - Gas: | 541,683.89- | 1.65- |
| | | | | Net Income: | 354,445.61- | 1.09- |
| 08/2021 | OIL | $/BBL:72.59 | 7,578.81 /0.02 | Oil Sales: | 550,120.29 | 1.68 |
| | | Roy NRI: 0.00000305 | | Production Tax - Oil: | 46,511.63- | 0.14- |
| | | | | Other Deducts - Oil: | 94,627.11- | 0.29- |
| | | | | Net Income: | 408,981.55 | 1.25 |
| 07/2021 | PRG | $/GAL:0.85 | 511,812.83 /1.56 | Plant Products - Gals - Sales: | 432,758.73 | 1.31 |
| | | Roy NRI: 0.00000305 | | Other Deducts - Plant - Gals: | 14,025.48- | 0.06- |
| | | | | Net Income: | 418,733.25 | 1.25 |

**Total Revenue for LEASE**     **1.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BBCL07 | 0.00000305 | 1.41 | 1.41 |

### LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    County: MC KENZIE, ND

API: 3505308130  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 10,905.74 /0.02 | Gas Sales: | 40,917.42 | 0.06 |
| | | Wrk NRI: 0.00000153 | | Production Tax - Gas: | 604.50- | 0.00 |
| | | | | Other Deducts - Gas: | 110,503.21- | 0.17- |
| | | | | Net Income: | 70,190.29- | 0.11- |
| 08/2021 | OIL | $/BBL:72.56 | 4,464.84 /0.01 | Oil Sales: | 323,956.74 | 0.49 |
| | | Wrk NRI: 0.00000153 | | Production Tax - Oil: | 27,493.18- | 0.04- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   74

## LEASE: (BBSL01)  BB-S Loomer LW 15-95-0817 H-1    (Continued)
**API: 3505308130**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Oil: | 49,947.79- | 0.08- |
| | | | | Net Income: | 246,515.77 | 0.37 |
| 07/2021 | PRG | $/GAL:0.75 | 95,975.88 /0.15 | Plant Products - Gals - Sales: | 72,046.89 | 0.11 |
| | | Wrk NRI: 0.00000153 | | Other Deducts - Plant - Gals: | 2,481.53- | 0.00 |
| | | | | Net Income: | 69,565.36 | 0.11 |

**Total Revenue for LEASE**                                                                     **0.37**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BBSL01 | 0.00000153 | 0.37 | 0.37 |

## LEASE: (BEAD01)  Bear Den 24-13H #2    County: MC KENZIE, ND
**API: 3305303459**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:62.60 | 24.37 /0.00 | Condensate Sales: | 1,525.58 | 0.07 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Condensate: | 104.51- | 0.00 |
| | | | | Other Deducts - Condensate: | 52.25- | 0.01- |
| | | | | Net Income: | 1,368.82 | 0.06 |
| 07/2021 | CND | $/BBL:62.60 | 24.37 /0.01 | Condensate Sales: | 1,525.58 | 0.37 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 159.25- | 0.03- |
| | | | | Other Deducts - Condensate: | 398.12- | 0.10- |
| | | | | Net Income: | 968.21 | 0.24 |
| 07/2021 | GAS | $/MCF:3.39 | 2,890.45 /0.14 | Gas Sales: | 9,792.96 | 0.46 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 4,964.21- | 0.23- |
| | | | | Net Income: | 4,724.24 | 0.22 |
| 07/2021 | GAS | $/MCF:3.39 | 2,890.45 /0.71 | Gas Sales: | 9,792.96 | 2.41 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 109.48- | 0.03- |
| | | | | Other Deducts - Gas: | 4,976.51- | 1.22- |
| | | | | Net Income: | 4,706.97 | 1.16 |
| 07/2021 | PRD | $/BBL:72.05 | 1,248.78 /0.06 | Plant Products Sales: | 89,980.49 | 4.22 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Plant: | 8,256.26- | 0.39- |
| | | | | Other Deducts - Plant: | 2,665.00- | 0.13- |
| | | | | Net Income: | 79,059.23 | 3.70 |
| 07/2021 | PRD | $/BBL:66.48 | 1,248.78 /0.31 | Plant Products Sales: | 83,023.29 | 20.42 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant: | 8,300.82- | 2.04- |
| | | | | Other Deducts - Plant: | 2,966.00- | 0.73- |
| | | | | Net Income: | 71,756.47 | 17.65 |
| 07/2021 | PRG | $/GAL:0.76 | 15,319.76 /0.72 | Plant Products - Gals - Sales: | 11,694.37 | 0.55 |
| | | Wrk NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 261.27- | 0.02- |
| | | | | Net Income: | 11,380.85 | 0.53 |
| 07/2021 | PRG | $/GAL:0.76 | 15,319.76 /3.77 | Plant Products - Gals - Sales: | 11,694.37 | 2.88 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 29.86- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   75

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 10,599.97- | 2.61- |
| | | | | Net Income: | 1,064.54 | 0.26 |

| | | **Total Revenue for LEASE** | | | | **23.82** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 2 | 9,348.43 | 9,348.43 | 2.74 |
| | | **Total Lease Operating Expense** | | | **9,348.43** | **2.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BEAD01 | multiple | 0.00029283 | 23.82 | 2.74 | 21.08 |

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 81.16 /0.01 | Condensate Sales: | 5,708.13 | 0.81 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 262.57- | 0.04- |
| | | | | Net Income: | 5,445.56 | 0.77 |
| 07/2021 | CND | $/BBL:70.33 | 13 /0.00 | Condensate Sales: | 914.31 | 0.13 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 42.06- | 0.01- |
| | | | | Net Income: | 872.25 | 0.12 |
| 07/2021 | CND | $/BBL:70.33 | 1.73 /0.00 | Condensate Sales: | 121.67 | 0.02 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 5.60- | 0.00 |
| | | | | Net Income: | 116.07 | 0.02 |
| 08/2021 | CND | $/BBL:65.57 | 59.79 /0.01 | Condensate Sales: | 3,920.18 | 0.56 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 180.33- | 0.03- |
| | | | | Net Income: | 3,739.85 | 0.53 |
| 08/2021 | CND | $/BBL:65.57 | 9.58 /0.00 | Condensate Sales: | 628.12 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 28.89- | 0.01- |
| | | | | Net Income: | 599.23 | 0.08 |
| 08/2021 | CND | $/BBL:65.56 | 1.08 /0.00 | Condensate Sales: | 70.81 | 0.01 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Condensate: | 3.26- | 0.00 |
| | | | | Net Income: | 67.55 | 0.01 |
| 06/2021 | GAS | $/MCF:2.82 | 1,475 /0.21 | Gas Sales: | 4,156.04 | 0.59 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 310.45- | 0.04- |
| | | | | Other Deducts - Gas: | 16.71- | 0.01- |
| | | | | Net Income: | 3,828.88 | 0.54 |
| 06/2021 | GAS | $/MCF:2.82 | 398 /0.06 | Gas Sales: | 1,121.43 | 0.16 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 83.77- | 0.01- |
| | | | | Other Deducts - Gas: | 4.51- | 0.00 |
| | | | | Net Income: | 1,033.15 | 0.15 |
| 06/2021 | GAS | $/MCF:2.82 | 231 /0.03 | Gas Sales: | 650.88 | 0.09 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 48.62- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    76

**LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 0.62- | 0.00 |
| | | | | Net Income: | 601.64 | 0.09 |
| 07/2021 | GAS | $/MCF:3.32 | 1,436 /0.20 | Gas Sales: | 4,774.66 | 0.68 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 355.27- | 0.05- |
| | | | | Other Deducts - Gas: | 37.71- | 0.01- |
| | | | | Net Income: | 4,381.68 | 0.62 |
| 07/2021 | GAS | $/MCF:3.32 | 394 /0.06 | Gas Sales: | 1,310.04 | 0.19 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 97.48- | 0.02- |
| | | | | Other Deducts - Gas: | 10.35- | 0.00 |
| | | | | Net Income: | 1,202.21 | 0.17 |
| 07/2021 | GAS | $/MCF:3.32 | 220 /0.03 | Gas Sales: | 731.49 | 0.10 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 54.43- | 0.00 |
| | | | | Other Deducts - Gas: | 5.78- | 0.00 |
| | | | | Net Income: | 671.28 | 0.10 |
| 06/2021 | PRD | $/BBL:29.26 | 79.73 /0.01 | Plant Products Sales: | 2,332.51 | 0.33 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 148.93- | 0.02- |
| | | | | Other Deducts - Plant: | 346.81- | 0.05- |
| | | | | Net Income: | 1,836.77 | 0.26 |
| 06/2021 | PRD | $/BBL:29.26 | 21.50 /0.00 | Plant Products Sales: | 628.99 | 0.09 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 40.16- | 0.01- |
| | | | | Other Deducts - Plant: | 93.52- | 0.01- |
| | | | | Net Income: | 495.31 | 0.07 |
| 06/2021 | PRD | $/BBL:29.26 | 12.47 /0.00 | Plant Products Sales: | 364.81 | 0.05 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 23.29- | 0.00 |
| | | | | Other Deducts - Plant: | 54.24- | 0.01- |
| | | | | Net Income: | 287.28 | 0.04 |
| 07/2021 | PRD | $/BBL:31.42 | 75.56 /0.01 | Plant Products Sales: | 2,373.97 | 0.34 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 153.21- | 0.02- |
| | | | | Other Deducts - Plant: | 331.11- | 0.05- |
| | | | | Net Income: | 1,889.65 | 0.27 |
| 07/2021 | PRD | $/BBL:31.42 | 20.72 /0.00 | Plant Products Sales: | 650.99 | 0.09 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 42.01- | 0.00 |
| | | | | Other Deducts - Plant: | 90.80- | 0.01- |
| | | | | Net Income: | 518.18 | 0.08 |
| 07/2021 | PRD | $/BBL:31.42 | 11.58 /0.00 | Plant Products Sales: | 363.82 | 0.05 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 23.48- | 0.00 |
| | | | | Other Deducts - Plant: | 50.74- | 0.01- |
| | | | | Net Income: | 289.60 | 0.04 |

|  | **Total Revenue for LEASE** | | | | | **3.96** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 0.45 | | |
| | 25784 | Panola County Tax | TAX01 | 0.42 | 0.87 | 0.21 |
| | | **Total Lease Operating Expense** | | | **0.87** | **0.21** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    77

## LEASE: (BECK02)  Beckworth1,2,3,4,5T,10,11    (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK02 | 0.00014202 | Override | 3.96 | 0.00 | 3.96 |
|  | 0.00000000 | 0.24484423 | 0.00 | 0.21 | 0.21- |
|  | Total Cash Flow |  | 3.96 | 0.21 | 3.75 |

## LEASE: (BECK03)  Beckworth 6    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BECK03 | 0.24484423 | 0.05 | 0.05 |

## LEASE: (BECK04)  Beckworth 7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 3.17 /0.00 | Condensate Sales: | 222.95 | 0.03 |
|  |  | Ovr NRI: 0.00014216 |  | Production Tax - Condensate: | 10.26- | 0.00 |
|  |  |  |  | Net Income: | 212.69 | 0.03 |
| 08/2021 | CND | $/BBL:65.57 | 2.29 /0.00 | Condensate Sales: | 150.15 | 0.02 |
|  |  | Ovr NRI: 0.00014216 |  | Production Tax - Condensate: | 6.91- | 0.00 |
|  |  |  |  | Net Income: | 143.24 | 0.02 |
| 06/2021 | GAS | $/MCF:2.82 | 293 /0.04 | Gas Sales: | 825.57 | 0.12 |
|  |  | Ovr NRI: 0.00014216 |  | Production Tax - Gas: | 61.67- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 3.32- | 0.00 |
|  |  |  |  | Net Income: | 760.58 | 0.11 |
| 07/2021 | GAS | $/MCF:3.32 | 285 /0.04 | Gas Sales: | 947.62 | 0.13 |
|  |  | Ovr NRI: 0.00014216 |  | Production Tax - Gas: | 70.51- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 7.48- | 0.00 |
|  |  |  |  | Net Income: | 869.63 | 0.12 |
| 06/2021 | PRD | $/BBL:29.26 | 15.84 /0.00 | Plant Products Sales: | 463.40 | 0.07 |
|  |  | Ovr NRI: 0.00014216 |  | Production Tax - Plant: | 29.59- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 68.90- | 0.01- |
|  |  |  |  | Net Income: | 364.91 | 0.05 |
| 07/2021 | PRD | $/BBL:31.42 | 15 /0.00 | Plant Products Sales: | 471.27 | 0.07 |
|  |  | Ovr NRI: 0.00014216 |  | Production Tax - Plant: | 30.42- | 0.01- |
|  |  |  |  | Other Deducts - Plant: | 65.73- | 0.01- |
|  |  |  |  | Net Income: | 375.12 | 0.05 |

**Total Revenue for LEASE**    **0.38**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK04 | 0.00014216 | 0.38 | 0.38 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    78

### LEASE: (BECK05)  Beckworth 9L    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.82 | 328 /0.05 | Gas Sales: | 924.19 | 0.13 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 69.04- | 0.01- |
| | | | | Other Deducts - Gas: | 3.72- | 0.00 |
| | | | | Net Income: | 851.43 | 0.12 |
| 07/2021 | GAS | $/MCF:3.32 | 290 /0.04 | Gas Sales: | 964.24 | 0.14 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 71.75- | 0.01- |
| | | | | Other Deducts - Gas: | 7.62- | 0.01- |
| | | | | Net Income: | 884.87 | 0.12 |
| 06/2021 | PRD | $/BBL:29.25 | 17.73 /0.00 | Plant Products Sales: | 518.69 | 0.07 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 33.12- | 0.00 |
| | | | | Other Deducts - Plant: | 77.12- | 0.01- |
| | | | | Net Income: | 408.45 | 0.06 |
| 07/2021 | PRD | $/BBL:31.42 | 15.27 /0.00 | Plant Products Sales: | 479.76 | 0.07 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 30.96- | 0.00 |
| | | | | Other Deducts - Plant: | 66.91- | 0.01- |
| | | | | Net Income: | 381.89 | 0.06 |

**Total Revenue for LEASE** — 0.36

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **BECK05** | 0.00014216 | Override | 0.36 | 0.00 | 0.36 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| Total Cash Flow | | | 0.36 | 0.05 | 0.31 |

### LEASE: (BECK06)  Beckworth 9U    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.82 | 12 /0.00 | Gas Sales: | 33.81 | 0.00 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 2.53- | 0.00 |
| | | | | Other Deducts - Gas: | 0.14- | 0.00 |
| | | | | Net Income: | 31.14 | 0.00 |
| 07/2021 | GAS | $/MCF:3.32 | 17 /0.00 | Gas Sales: | 56.52 | 0.01 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Gas: | 4.21- | 0.00 |
| | | | | Other Deducts - Gas: | 0.45- | 0.00 |
| | | | | Net Income: | 51.86 | 0.01 |
| 06/2021 | PRD | $/BBL:29.26 | 0.66 /0.00 | Plant Products Sales: | 19.31 | 0.00 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 1.23- | 0.00 |
| | | | | Other Deducts - Plant: | 2.87- | 0.00 |
| | | | | Net Income: | 15.21 | 0.00 |
| 07/2021 | PRD | $/BBL:31.42 | 0.89 /0.00 | Plant Products Sales: | 27.96 | 0.00 |
| | | Ovr NRI: 0.00014216 | | Production Tax - Plant: | 1.80- | 0.00 |
| | | | | Other Deducts - Plant: | 3.90- | 0.00 |
| | | | | Net Income: | 22.26 | 0.00 |

**Total Revenue for LEASE** — 0.01

| From: | Sklarco, LLC | For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021 |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   79 |

### LEASE: (BECK06)  Beckworth 9U   (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK06 | 0.00014216 | 0.01 | 0.01 |

### LEASE: (BECK08)  Beckworth #12   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.82 | 8,848 /1.26 | Gas Sales: | 24,930.61 | 3.54 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 1,862.28- | 0.26- |
| | | | | Other Deducts - Gas: | 100.24- | 0.02- |
| | | | | Net Income: | 22,968.09 | 3.26 |
| 07/2021 | GAS | $/MCF:3.32 | 8,328 /1.18 | Gas Sales: | 27,690.35 | 3.93 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Gas: | 2,060.37- | 0.29- |
| | | | | Other Deducts - Gas: | 218.68- | 0.03- |
| | | | | Net Income: | 25,411.30 | 3.61 |
| 07/2021 | OIL | $/BBL:70.33 | 5.39 /0.00 | Oil Sales: | 379.09 | 0.05 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 17.44- | 0.00 |
| | | | | Other Deducts - Oil: | 0.03- | 0.00 |
| | | | | Net Income: | 361.62 | 0.05 |
| 08/2021 | OIL | $/BBL:65.57 | 3.97 /0.00 | Oil Sales: | 260.30 | 0.04 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Oil: | 11.97- | 0.01- |
| | | | | Other Deducts - Oil: | 0.02- | 0.00 |
| | | | | Net Income: | 248.31 | 0.03 |
| 06/2021 | PRD | $/BBL:29.26 | 478.31 /0.07 | Plant Products Sales: | 13,993.04 | 1.99 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 893.44- | 0.13- |
| | | | | Other Deducts - Plant: | 2,080.55- | 0.30- |
| | | | | Net Income: | 11,019.05 | 1.56 |
| 07/2021 | PRD | $/BBL:31.42 | 438.30 /0.06 | Plant Products Sales: | 13,770.65 | 1.96 |
| | Ovr NRI: | 0.00014202 | | Production Tax - Plant: | 888.75- | 0.13- |
| | | | | Other Deducts - Plant: | 1,920.68- | 0.27- |
| | | | | Net Income: | 10,961.22 | 1.56 |

| | | **Total Revenue for LEASE** | | | | **10.07** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 9.16 | 9.16 | 2.24 |
| | | **Total Lease Operating Expense** | | | **9.16** | **2.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK08 | 0.00014202 | Override | 10.07 | 0.00 | 10.07 |
| | 0.00000000 | 0.24484423 | 0.00 | 2.24 | 2.24- |
| | Total Cash Flow | | 10.07 | 2.24 | 7.83 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   80

## LEASE: (BECK09)  Beckworth #13   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.42 | 0.42 | 0.10 |
| | **Total Lease Operating Expense** | | | **0.42** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **BECK09** | **0.24484423** | **0.10** | **0.10** |

## LEASE: (BECK10)  Beckworth #14   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:70.33 | 31.07 /0.00 | Condensate Sales: | 2,185.21 | 0.31 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Condensate: | 100.52- | 0.01- |
| | | | | Net Income: | 2,084.69 | 0.30 |
| 08/2021 | CND | $/BBL:65.57 | 22.89 /0.00 | Condensate Sales: | 1,500.80 | 0.21 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Condensate: | 69.04- | 0.01- |
| | | | | Net Income: | 1,431.76 | 0.20 |
| 06/2021 | GAS | $/MCF:2.82 | 1,583 /0.22 | Gas Sales: | 4,460.35 | 0.63 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 333.18- | 0.04- |
| | | | | Other Deducts - Gas: | 17.93- | 0.00 |
| | | | | Net Income: | 4,109.24 | 0.59 |
| 07/2021 | GAS | $/MCF:3.32 | 1,940 /0.28 | Gas Sales: | 6,450.44 | 0.92 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 479.96- | 0.07- |
| | | | | Other Deducts - Gas: | 50.94- | 0.01- |
| | | | | Net Income: | 5,919.54 | 0.84 |
| 06/2021 | PRD | $/BBL:29.26 | 85.59 /0.01 | Plant Products Sales: | 2,503.95 | 0.36 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 159.87- | 0.03- |
| | | | | Other Deducts - Plant: | 372.30- | 0.05- |
| | | | | Net Income: | 1,971.78 | 0.28 |
| 07/2021 | PRD | $/BBL:31.42 | 102.09 /0.01 | Plant Products Sales: | 3,207.50 | 0.46 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 207.01- | 0.03- |
| | | | | Other Deducts - Plant: | 447.37- | 0.07- |
| | | | | Net Income: | 2,553.12 | 0.36 |

|  | **Total Revenue for LEASE** | | | | | **2.57** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.62 | 0.62 | 0.15 |
| | **Total Lease Operating Expense** | | | **0.62** | **0.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **BECK10** | **0.00014202** | **Override** | **2.57** | **0.00** | **2.57** |
| | 0.00000000 | 0.24484423 | 0.00 | 0.15 | 0.15- |
| | Total Cash Flow | | 2.57 | 0.15 | 2.42 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   81

## LEASE: (BECK11)  Beckworth #15   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 10.15 /0.00 | Condensate Sales: | 713.87 | 0.10 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Condensate: | 32.84- | 0.00 |
| | | | | Net Income: | 681.03 | 0.10 |
| 08/2021 | CND | $/BBL:65.57 | 7.47 /0.00 | Condensate Sales: | 489.78 | 0.07 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Condensate: | 22.53- | 0.00 |
| | | | | Net Income: | 467.25 | 0.07 |
| 06/2021 | GAS | $/MCF:2.82 | 337 /0.05 | Gas Sales: | 949.55 | 0.13 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 70.93- | 0.01- |
| | | | | Other Deducts - Gas: | 3.82- | 0.00 |
| | | | | Net Income: | 874.80 | 0.12 |
| 07/2021 | GAS | $/MCF:3.32 | 332 /0.05 | Gas Sales: | 1,103.89 | 0.16 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 82.14- | 0.02- |
| | | | | Other Deducts - Gas: | 8.72- | 0.00 |
| | | | | Net Income: | 1,013.03 | 0.14 |
| 06/2021 | PRD | $/BBL:29.25 | 18.20 /0.00 | Plant Products Sales: | 532.44 | 0.08 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 34.00- | 0.01- |
| | | | | Other Deducts - Plant: | 79.17- | 0.01- |
| | | | | Net Income: | 419.27 | 0.06 |
| 07/2021 | PRD | $/BBL:31.42 | 17.46 /0.00 | Plant Products Sales: | 548.56 | 0.08 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 35.40- | 0.01- |
| | | | | Other Deducts - Plant: | 76.51- | 0.01- |
| | | | | Net Income: | 436.65 | 0.06 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.55** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK11 | 0.00014202 | Override | 0.55 | 0.00 | 0.55 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| | Total Cash Flow | | 0.55 | 0.05 | 0.50 |

## LEASE: (BECK12)  Beckworth #17   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 54.21 /0.01 | Condensate Sales: | 3,812.69 | 0.54 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Condensate: | 175.38- | 0.02- |
| | | | | Net Income: | 3,637.31 | 0.52 |
| 08/2021 | CND | $/BBL:65.57 | 39.94 /0.01 | Condensate Sales: | 2,618.70 | 0.37 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Condensate: | 120.46- | 0.01- |
| | | | | Net Income: | 2,498.24 | 0.36 |
| 06/2021 | GAS | $/MCF:3.32 | 707 /0.10 | Gas Sales: | 2,350.75 | 0.33 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 174.91- | 0.02- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   82

**LEASE: (BECK12)  Beckworth #17   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Gas: | 18.57- | 0.00 |
| | | | | Net Income: | 2,157.27 | 0.31 |
| 07/2021 | GAS | $/MCF:2.82 | 755 /0.11 | Gas Sales: | 2,127.33 | 0.30 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 158.91- | 0.02- |
| | | | | Other Deducts - Gas: | 8.55- | 0.00 |
| | | | | Net Income: | 1,959.87 | 0.28 |
| 06/2021 | PRD | $/BBL:29.26 | 40.81 /0.01 | Plant Products Sales: | 1,193.90 | 0.17 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 76.23- | 0.01- |
| | | | | Other Deducts - Plant: | 177.52- | 0.03- |
| | | | | Net Income: | 940.15 | 0.13 |
| 07/2021 | PRD | $/BBL:31.42 | 37.20 /0.01 | Plant Products Sales: | 1,168.76 | 0.17 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 75.43- | 0.02- |
| | | | | Other Deducts - Plant: | 163.01- | 0.02- |
| | | | | Net Income: | 930.32 | 0.13 |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　　　　　　　**1.73**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| **_LOE - Outside Operations_** | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 1.46 | 1.46 | 0.36 |
| | | **Total Lease Operating Expense** | | | **1.46** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **BECK12** | 0.00014202 | Override | **1.73** | **0.00** | **1.73** |
| | 0.00000000 | 0.24484423 | 0.00 | 0.36 | 0.36- |
| | Total Cash Flow | | 1.73 | 0.36 | 1.37 |

## LEASE: (BECK13)  Beckworth #16   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.82 | 46 /0.01 | Gas Sales: | 129.61 | 0.02 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 9.68- | 0.00 |
| | | | | Other Deducts - Gas: | 0.52- | 0.00 |
| | | | | Net Income: | 119.41 | 0.02 |
| 07/2021 | GAS | $/MCF:3.32 | 119 /0.02 | Gas Sales: | 395.67 | 0.06 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Gas: | 29.44- | 0.01- |
| | | | | Other Deducts - Gas: | 3.12- | 0.00 |
| | | | | Net Income: | 363.11 | 0.05 |
| 06/2021 | PRD | $/BBL:29.25 | 2.51 /0.00 | Plant Products Sales: | 73.43 | 0.01 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 4.69- | 0.00 |
| | | | | Other Deducts - Plant: | 10.92- | 0.00 |
| | | | | Net Income: | 57.82 | 0.01 |
| 07/2021 | PRD | $/BBL:31.42 | 6.25 /0.00 | Plant Products Sales: | 196.36 | 0.03 |
| | | Ovr NRI: 0.00014202 | | Production Tax - Plant: | 12.67- | 0.00 |
| | | | | Other Deducts - Plant: | 27.39- | 0.01- |
| | | | | Net Income: | 156.30 | 0.02 |

**Total Revenue for LEASE**　　　　　　　　　　　　　　　　　　　　　**0.10**

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   83

## LEASE: (BECK13)  Beckworth #16   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.21 | 0.21 | 0.05 |
| | **Total Lease Operating Expense** | | | **0.21** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| BECK13 | 0.00014202 | Override | 0.10 | 0.00 | 0.10 |
| | 0.00000000 | 0.24484423 | 0.00 | 0.05 | 0.05- |
| | Total Cash Flow | | 0.10 | 0.05 | 0.05 |

## LEASE: (BECK14)  Beckworth 13.2   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:70.33 | 735.89 /0.10 | Condensate Sales: | 51,756.47 | 7.35 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 2,380.80- | 0.34- |
| | | | | Net Income: | 49,375.67 | 7.01 |
| 08/2021 | CND | $/BBL:65.57 | 561.56 /0.08 | Condensate Sales: | 36,819.19 | 5.23 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Condensate: | 1,693.68- | 0.24- |
| | | | | Net Income: | 35,125.51 | 4.99 |
| 06/2021 | GAS | $/MCF:2.82 | 3,608 /0.51 | Gas Sales: | 10,166.10 | 1.44 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 759.39- | 0.10- |
| | | | | Other Deducts - Gas: | 40.88- | 0.01- |
| | | | | Net Income: | 9,365.83 | 1.33 |
| 07/2021 | GAS | $/MCF:3.32 | 3,346 /0.48 | Gas Sales: | 11,125.35 | 1.58 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Gas: | 827.81- | 0.12- |
| | | | | Other Deducts - Gas: | 87.86- | 0.01- |
| | | | | Net Income: | 10,209.68 | 1.45 |
| 06/2021 | PRD | $/BBL:29.26 | 195.04 /0.03 | Plant Products Sales: | 5,705.93 | 0.81 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Plant: | 364.32- | 0.05- |
| | | | | Other Deducts - Plant: | 848.38- | 0.12- |
| | | | | Net Income: | 4,493.23 | 0.64 |
| 07/2021 | PRD | $/BBL:31.42 | 176.09 /0.03 | Plant Products Sales: | 5,532.45 | 0.79 |
| | Ovr NRI: 0.00014202 | | | Production Tax - Plant: | 357.06- | 0.06- |
| | | | | Other Deducts - Plant: | 771.65- | 0.11- |
| | | | | Net Income: | 4,403.74 | 0.62 |

**Total Revenue for LEASE**                                          **16.04**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BECK14 | 0.00014202 | 16.04 | 16.04 |

## LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 488.46 /0.09 | Gas Sales: | 1,422.85 | 0.27 |
| | Wrk NRI: 0.00019239 | | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,415.60 | 0.27 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    84

## LEASE: (BENM02) Benjamin Minerals 10-3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.88 | 1,358.94 /0.26 | Plant Products - Gals - Sales: | 1,191.85 | 0.23 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 1,191.85 | 0.23 |

**Total Revenue for LEASE** **0.50**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.50 | 0.50 |

## LEASE: (BENM03) Benjamin Minerals 10 #2   Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 120.79 /0.02 | Gas Sales: | 351.84 | 0.06 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 351.84 | 0.06 |
| 06/2021 | PRG | $/GAL:0.91 | 339.86 /0.07 | Plant Products - Gals - Sales: | 308.35 | 0.06 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 308.35 | 0.06 |

**Total Revenue for LEASE** **0.12**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.12 | 0.12 |

## LEASE: (BENN01) WW Bennett 23 #1; BS SUI   Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 371.34 /0.25 | Gas Sales: | 1,081.68 | 0.74 |
| | | Ovr NRI: 0.00067957 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 971.37 | 0.66 |
| 06/2021 | PRG | $/GAL:0.88 | 1,289.97 /0.88 | Plant Products - Gals - Sales: | 1,137.10 | 0.77 |
| | | Ovr NRI: 0.00067957 | | Other Deducts - Plant - Gals: | 64.89- | 0.04- |
| | | | | Net Income: | 1,072.21 | 0.73 |

**Total Revenue for LEASE** **1.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 1.39 | 1.39 |

## LEASE: (BETT03) Betty #1H   County: SHELBY, TX
API: 419-31321
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021091000 | Aethon Energy Operating, LLC | 2 | 395.31 | 395.31 | 0.10 |
| | | **Total Lease Operating Expense** | | | **395.31** | **0.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BETT03 | 0.00025449 | 0.10 | 0.10 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   85

### LEASE: (BLAM02)  Blackstone Minerals 35H #2   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 1 | 10,051.33 | 10,051.33 | 44.51 |
| | **Total Lease Operating Expense** | | | **10,051.33** | **44.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BLAM02** | **0.00442826** | **44.51** | **44.51** |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1   Parish: RED RIVER, LA

API: 1708121502
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 1 | 9,980.14 | 9,980.14 | 60.44 |
| | **Total Lease Operating Expense** | | | **9,980.14** | **60.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BLAM03** | **0.00605588** | **60.44** | **60.44** |

### LEASE: (BLAN01)  Blanche 14-36 H   County: DUNN, ND

API: 3302503756
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 22.53 /0.00 | Condensate Sales: | 1,441.54 | 0.00 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Condensate: | 122.54- | 0.00 |
| | | | | Net Income: | 1,319.00 | 0.00 |
| 07/2021 | CND | $/BBL:63.98 | 22.53 /0.00 | Condensate Sales: | 1,441.54 | 0.01 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Condensate: | 122.54- | 0.01 |
| | | | | Net Income: | 1,319.00 | 0.02 |
| 07/2021 | GAS | $/MCF:3.16 | 5,070.38 /0.02 | Gas Sales: | 16,045.81 | 0.06 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Gas: | 205.35- | 0.00 |
| | | | | Other Deducts - Gas: | 3,848.62- | 0.01- |
| | | | | Net Income: | 11,991.84 | 0.05 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 626.96- | 0.00 |
| | | Wrk NRI: 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 5,070.38 /0.02 | Gas Sales: | 16,045.81 | 0.13 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Gas: | 205.35- | 0.06 |
| | | | | Other Deducts - Gas: | 3,848.62- | 0.06 |
| | | | | Net Income: | 11,991.84 | 0.25 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 48.18 | 0.00 |
| | | Wrk NRI: 0.00000391 | | Other Deducts - Oil: | 481.78- | 0.00 |
| | | | | Net Income: | 433.60- | 0.00 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 48.18 | 0.00 |
| | | Wrk NRI: 0.00000391 | | Other Deducts - Oil: | 481.78- | 0.01- |
| | | | | Net Income: | 433.60- | 0.01- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   86

**LEASE: (BLAN01)  Blanche 14-36 H   (Continued)**
**API: 3302503756**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:67.11 | 3,900.13 /0.02 | Oil Sales: | 261,754.74 | 1.02 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Oil: | 24,833.04- | 0.09- |
| | | | | Other Deducts - Oil: | 13,424.25- | 0.06- |
| | | | | Net Income: | 223,497.45 | 0.87 |
| 08/2021 | OIL | | /0.00 | Other Deducts - Oil: | 5,642.63- | 0.02- |
| | | Wrk NRI: 0.00000391 | | Net Income: | 5,642.63- | 0.02- |
| 08/2021 | OIL | $/BBL:67.11 | 3,900.13 /0.02 | Oil Sales: | 261,754.74 | 2.26 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Oil: | 24,833.04- | 1.14 |
| | | | | Other Deducts - Oil: | 13,424.25- | 1.19 |
| | | | | Net Income: | 223,497.45 | 4.59 |
| 07/2021 | PRG | $/GAL:0.64 | 55,530.01 /0.22 | Plant Products - Gals - Sales: | 35,312.20 | 0.14 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Plant - Gals: | 90.48- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 17,340.53- | 0.07- |
| | | | | Net Income: | 17,881.19 | 0.07 |
| 07/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | | Wrk NRI: 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 07/2021 | PRG | $/GAL:0.64 | 55,530.01 /0.22 | Plant Products - Gals - Sales: | 35,312.20 | 0.24 |
| | | Wrk NRI: 0.00000391 | | Production Tax - Plant - Gals: | 90.48- | 0.09 |
| | | | | Other Deducts - Plant - Gals: | 17,340.53- | 0.04 |
| | | | | Net Income: | 17,881.19 | 0.37 |

|  |  | **Total Revenue for LEASE** |  |  |  | **6.19** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 5,234.99 | 5,234.99 | 0.13 |
| | | **Total Lease Operating Expense** | | | **5,234.99** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **BLAN01** | **0.00000391** | **0.00002441** | | **6.19** | **0.13** | | **6.06** |

**LEASE: (BMSM02)  B M Smith #3   County: CHEROKEE, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08252021 SE | Fortune Resources, LLC | 2 | 349.77 | | |
| | 09/25/2021 | Fortune Resources, LLC | 2 | 4,695.30 | 5,045.07 | 109.46 |
| | | **Total Lease Operating Expense** | | | **5,045.07** | **109.46** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **BMSM02** | **0.02169632** | | **109.46** | | **109.46** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   87

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 8.63 /0.01 | Gas Sales: | 33.90 | 0.05 |
| | | Roy NRI: 0.00140626 | | Net Income: | 33.90 | 0.05 |
| 07/2021 | GAS | $/MCF:3.78 | 95.29 /0.13 | Gas Sales: | 359.80 | 0.51 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 6.28- | 0.01- |
| | | | | Net Income: | 353.52 | 0.50 |
| 07/2021 | PRG | $/GAL:1.59 | 98.72 /0.14 | Plant Products - Gals - Sales: | 156.65 | 0.22 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 19.59- | 0.02- |
| | | | | Net Income: | 137.06 | 0.20 |
| 07/2021 | PRG | $/GAL:1.28 | 419.95 /0.59 | Plant Products - Gals - Sales: | 536.30 | 0.76 |
| | | Roy NRI: 0.00140626 | | Net Income: | 536.30 | 0.76 |

**Total Revenue for LEASE**  1.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 1.51 | 1.51 |

### LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 12.41 /0.02 | Gas Sales: | 48.76 | 0.07 |
| | | Roy NRI: 0.00140626 | | Net Income: | 48.76 | 0.07 |
| 07/2021 | GAS | $/MCF:3.78 | 47.67 /0.07 | Gas Sales: | 180.00 | 0.25 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 3.15- | 0.00 |
| | | | | Net Income: | 176.85 | 0.25 |
| 07/2021 | PRG | $/GAL:1.59 | 49.39 /0.07 | Plant Products - Gals - Sales: | 78.36 | 0.11 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 9.81- | 0.01- |
| | | | | Net Income: | 68.55 | 0.10 |
| 07/2021 | PRG | $/GAL:1.28 | 210.09 /0.30 | Plant Products - Gals - Sales: | 268.27 | 0.38 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 3.46- | 0.00 |
| | | | | Net Income: | 264.81 | 0.38 |

**Total Revenue for LEASE**  0.80

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC06 | 0.00140626 | 0.80 | 0.80 |

### LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 254.52 /0.36 | Gas Sales: | 999.98 | 1.41 |
| | | Roy NRI: 0.00140626 | | Net Income: | 999.98 | 1.41 |
| 07/2021 | GAS | $/MCF:3.78 | 1,962.87 /2.76 | Gas Sales: | 7,411.60 | 10.42 |
| | | Roy NRI: 0.00140626 | | Production Tax - Gas: | 142.24- | 0.20- |
| | | | | Net Income: | 7,269.36 | 10.22 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    88

**LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.59 | 962.03 /1.35 | Plant Products - Gals - Sales: | 1,526.47 | 2.15 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 190.85- | 0.27- |
| | | | | Net Income: | 1,335.62 | 1.88 |
| 07/2021 | PRG | $/GAL:1.31 | 3,234.06 /4.55 | Plant Products - Gals - Sales: | 4,251.78 | 5.98 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 26.04- | 0.04- |
| | | | | Net Income: | 4,225.74 | 5.94 |

**Total Revenue for LEASE**                                                    **19.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC08 | 0.00140626 | 19.45 | 19.45 |

**LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.79 | 1.28 /0.00 | Gas Sales: | 4.85 | 0.01 |
| | | Roy NRI: 0.00140626 | | Net Income: | 4.85 | 0.01 |
| 07/2021 | PRG | $/GAL:1.59 | 5.41 /0.01 | Plant Products - Gals - Sales: | 8.59 | 0.01 |
| | | Roy NRI: 0.00140626 | | Production Tax - Plant - Gals: | 1.07- | 0.00 |
| | | | | Net Income: | 7.52 | 0.01 |
| 07/2021 | PRG | $/GAL:1.33 | 14.68 /0.02 | Plant Products - Gals - Sales: | 19.46 | 0.03 |
| | | Roy NRI: 0.00140626 | | Net Income: | 19.46 | 0.03 |

**Total Revenue for LEASE**                                                    **0.05**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC10 | 0.00140626 | 0.05 | 0.05 |

**LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.94 | 1,489 /0.29 | Gas Sales: | 4,378.53 | 0.85 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 1.39- | 0.00 |
| | | | | Other Deducts - Gas: | 2,292.73- | 0.45- |
| | | | | Net Income: | 2,084.41 | 0.40 |
| 06/2021 | GAS | $/MCF:2.78 | 842 /0.16 | Gas Sales: | 2,340.78 | 0.46 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 0.61- | 0.00 |
| | | | | Other Deducts - Gas: | 124.70- | 0.03- |
| | | | | Net Income: | 2,215.47 | 0.43 |
| 06/2021 | PRG | $/GAL:0.58 | 2,603.23 /0.50 | Plant Products - Gals - Sales: | 1,504.21 | 0.29 |
| | | Roy NRI: 0.00019340 | | Net Income: | 1,504.21 | 0.29 |
| 06/2021 | PRG | $/GAL:0.56 | 1,284.33 /0.25 | Plant Products - Gals - Sales: | 722.09 | 0.14 |
| | | Roy NRI: 0.00019340 | | Net Income: | 722.09 | 0.14 |

**Total Revenue for LEASE**                                                    **1.26**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODE01 | 0.00019340 | 1.26 | 1.26 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   89

### LEASE: (BODE08)  Bodenheim, G.A. 10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.78 | 313 /0.06 | Gas Sales: | 870.42 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 0.24- | 0.00 |
| | | | | Other Deducts - Gas: | 46.16- | 0.01- |
| | | | | Net Income: | 824.02 | 0.16 |
| 06/2021 | GAS | $/MCF:2.78 | 304 /0.06 | Gas Sales: | 844.82 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 60.23- | 0.02- |
| | | | | Other Deducts - Gas: | 44.81- | 0.00 |
| | | | | Net Income: | 739.78 | 0.15 |
| 06/2021 | GAS | $/MCF:2.78 | 304 /0.06 | Gas Sales: | 844.82 | 0.17 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gas: | 60.23- | 0.02- |
| | | | | Other Deducts - Gas: | 44.81- | 0.00 |
| | | | | Net Income: | 739.78 | 0.15 |
| 06/2021 | PRG | $/GAL:0.59 | 450.53 /0.09 | Plant Products - Gals - Sales: | 267.39 | 0.05 |
| | | Roy NRI: 0.00019340 | | Net Income: | 267.39 | 0.05 |
| 06/2021 | PRG | $/GAL:0.59 | 437.28 /0.08 | Plant Products - Gals - Sales: | 259.53 | 0.05 |
| | | Roy NRI: 0.00019340 | | Production Tax - Gals: | 19.46- | 0.00 |
| | | | | Net Income: | 240.07 | 0.05 |
| 06/2021 | PRG | $/GAL:0.59 | 437.28 /0.08 | Plant Products - Gals - Sales: | 259.53 | 0.05 |
| | | Roy NRI: 0.00019340 | | Production Tax - Plant - Gals: | 19.46- | 0.00 |
| | | | | Net Income: | 240.07 | 0.05 |

**Total Revenue for LEASE**     **0.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODE08 | 0.00019340 | 0.61 | 0.61 |

### LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD   County: MC KENZIE, ND

**API: 3305306695**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.16 | 2,741.12 /0.01 | Gas Sales: | 8,674.59 | 0.03 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Gas: | 153.76- | 0.00 |
| | | | | Other Deducts - Gas: | 7,078.30- | 0.03- |
| | | | | Net Income: | 1,442.53 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 1,314.87 /0.00 | Oil Sales: | 91,225.33 | 0.30 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 8,911.00- | 0.03- |
| | | | | Other Deducts - Oil: | 2,115.30- | 0.00 |
| | | | | Net Income: | 80,199.03 | 0.27 |
| 07/2021 | PRG | $/GAL:0.61 | 28,320.10 /0.09 | Plant Products - Gals - Sales: | 17,275.00 | 0.06 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 3,382.43- | 0.01- |
| | | | | Net Income: | 13,892.57 | 0.05 |
| 07/2021 | PRG | $/GAL:1.52 | 424.26 /0.00 | Plant Products - Gals - Sales: | 646.21 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 54.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 70.04- | 0.00 |
| | | | | Net Income: | 521.25 | 0.00 |

**Total Revenue for LEASE**     **0.32**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    90

## LEASE: (BOGG02)  Boggs 29-32-30-31 T3HD    (Continued)
API: 3305306695
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 7,596.12 | 7,596.12 | 0.03 |
| | **Total Lease Operating Expense** | | | **7,596.12** | **0.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG02** | 0.00000332 | 0.00000332 | 0.32 | 0.03 | 0.29 |

## LEASE: (BOGG03)  Boggs 29-32-30-31 THD    County: MC KENZIE, ND

API: 3305306696
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 3,611.48 /0.01 | Gas Sales: | 11,428.97 | 0.04 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Gas: | 202.58- | 0.00 |
| | | | | Other Deducts - Gas: | 9,325.81- | 0.04- |
| | | | | Net Income: | 1,900.58 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 2,226.92 /0.01 | Oil Sales: | 154,503.11 | 0.51 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Oil: | 15,092.06- | 0.05- |
| | | | | Other Deducts - Oil: | 3,582.57- | 0.01- |
| | | | | Net Income: | 135,828.48 | 0.45 |
| 07/2021 | PRG | $/GAL:0.61 | 37,312.37 /0.12 | Plant Products - Gals - Sales: | 22,760.21 | 0.08 |
| | | Wrk NRI: 0.00000332 | | Other Deducts - Plant - Gals: | 4,456.44- | 0.02- |
| | | | | Net Income: | 18,303.77 | 0.06 |
| 07/2021 | PRG | $/GAL:1.52 | 558.98 /0.00 | Plant Products - Gals - Sales: | 851.40 | 0.00 |
| | | Wrk NRI: 0.00000332 | | Production Tax - Plant - Gals: | 72.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.28- | 0.00 |
| | | | | Net Income: | 686.76 | 0.00 |

| | | **Total Revenue for LEASE** | | | | **0.51** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 13,139.96 | 13,139.96 | 0.04 |
| | **Total Lease Operating Expense** | | | **13,139.96** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOGG03** | 0.00000332 | 0.00000332 | 0.51 | 0.04 | 0.47 |

## LEASE: (BOGG04)  Boggs 2-29-32 T2HD    County: MC KENZIE, ND

API: 3305306694
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 7,657.64 /0.01 | Gas Sales: | 24,233.51 | 0.03 |
| | | Wrk NRI: 0.00000106 | | Production Tax - Gas: | 442.36- | 0.01- |
| | | | | Other Deducts - Gas: | 20,105.62- | 0.01- |
| | | | | Net Income: | 3,685.53 | 0.01 |

From:  Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:    Maren Silberstein Revocable Trust

Account: JUD    Page    91

**LEASE: (BOGG04)  Boggs 2-29-32 T2HD    (Continued)**
**API: 3305306694**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.38 | 1,868.38 /0.00 | Oil Sales: | 129,627.84 | 0.14 |
|  |  | Wrk NRI: 0.00000106 |  | Production Tax - Oil: | 12,662.20- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 3,005.77- | 0.00 |
|  |  |  |  | Net Income: | 113,959.87 | 0.12 |
| 07/2021 | PRG | $/GAL:0.65 | 86,772.48 /0.09 | Plant Products - Gals - Sales: | 56,138.83 | 0.06 |
|  |  | Wrk NRI: 0.00000106 |  | Other Deducts - Plant - Gals: | 10,391.86- | 0.01- |
|  |  |  |  | Net Income: | 45,746.97 | 0.05 |
| 07/2021 | PRG | $/GAL:1.52 | 1,786.61 /0.00 | Plant Products - Gals - Sales: | 2,721.28 | 0.00 |
|  |  | Wrk NRI: 0.00000106 |  | Production Tax - Plant - Gals: | 231.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 292.23- | 0.00 |
|  |  |  |  | Net Income: | 2,197.75 | 0.00 |

**Total Revenue for LEASE**    **0.18**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG04 | 0.00000106 | 0.18 | 0.18 |

**LEASE: (BOGG06)  Boggs 3-29-32 T2HD    County: MC KENZIE, ND**
**API: 3305306692**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.16 | 12,301.74 /0.01 | Gas Sales: | 38,930.29 | 0.04 |
|  |  | Wrk NRI: 0.00000106 |  | Production Tax - Gas: | 710.63- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 32,298.97- | 0.03- |
|  |  |  |  | Net Income: | 5,920.69 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 2,187.39 /0.00 | Oil Sales: | 151,760.39 | 0.16 |
|  |  | Wrk NRI: 0.00000106 |  | Production Tax - Oil: | 14,824.14- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 3,518.97- | 0.00 |
|  |  |  |  | Net Income: | 133,417.28 | 0.14 |
| 07/2021 | PRG | $/GAL:0.65 | 139,396.96 /0.15 | Plant Products - Gals - Sales: | 90,185.07 | 0.10 |
|  |  | Wrk NRI: 0.00000106 |  | Other Deducts - Plant - Gals: | 16,694.12- | 0.02- |
|  |  |  |  | Net Income: | 73,490.95 | 0.08 |
| 07/2021 | PRG | $/GAL:1.52 | 2,870.13 /0.00 | Plant Products - Gals - Sales: | 4,371.64 | 0.00 |
|  |  | Wrk NRI: 0.00000106 |  | Production Tax - Plant - Gals: | 371.60- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 469.46- | 0.00 |
|  |  |  |  | Net Income: | 3,530.58 | 0.00 |

**Total Revenue for LEASE**    **0.23**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOGG06 | 0.00000106 | 0.23 | 0.23 |

### LEASE: (BOLI02)  Bolinger, SH 6-2   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 15.77 /0.00 | Condensate Sales: | 1,103.03 | 0.13 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 137.39- | 0.02- |
| | | | | Net Income: | 965.64 | 0.11 |
| 07/2021 | GAS | $/MCF:3.92 | 223 /0.03 | Gas Sales: | 874.50 | 0.10 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 93.32- | 0.01- |
| | | | | Net Income: | 781.18 | 0.09 |
| 07/2021 | PRG | $/GAL:0.97 | 468.91 /0.05 | Plant Products - Gals - Sales: | 454.44 | 0.05 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 454.44 | 0.05 |

**Total Revenue for LEASE**     **0.25**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BOLI02 | 0.00011400 | 0.25 | 0.25 |

### LEASE: (BOND01)  Bond No. 1, R.L.   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.83 | 822.72 /23.32 | Gas Sales: | 3,153.17 | 89.38 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Gas: | 13.77- | 0.39- |
| | | | | Other Deducts - Gas: | 582.45- | 16.51- |
| | | | | Net Income: | 2,556.95 | 72.48 |
| 07/2021 | GAS | $/MCF:3.55 | 1,074.22 /30.45 | Gas Sales: | 3,818.41 | 108.24 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Gas: | 13.97- | 0.40- |
| | | | | Other Deducts - Gas: | 577.17- | 16.36- |
| | | | | Net Income: | 3,227.27 | 91.48 |
| 07/2021 | OIL | $/BBL:68.17 | 10.32 /0.29 | Oil Sales: | 703.50 | 19.94 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Oil: | 88.07- | 2.49- |
| | | | | Net Income: | 615.43 | 17.45 |
| 07/2021 | OIL | $/BBL:61.90 | 4.25 /0.12 | Oil Sales: | 263.09 | 7.46 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Oil: | 32.94- | 0.93- |
| | | | | Net Income: | 230.15 | 6.53 |
| 06/2021 | PRG | $/GAL:0.88 | 4,276 /121.21 | Plant Products - Gals - Sales: | 3,764.23 | 106.70 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Plant - Gals: | 5.64- | 0.16- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.00 |
| | | | | Net Income: | 3,758.35 | 106.54 |
| 07/2021 | PRG | $/GAL:0.97 | 4,046.93 /114.72 | Plant Products - Gals - Sales: | 3,908.58 | 110.79 |
| | | Wrk NRI: 0.02834656 | | Production Tax - Plant - Gals: | 5.32- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
| | | | | Net Income: | 3,903.06 | 110.64 |

**Total Revenue for LEASE**     **405.12**

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    93

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-02 | Phillips Energy, Inc | 5 | 1,013.20 | 1,013.20 | 32.17 |
| | **Total Lease Operating Expense** | | | **1,013.20** | **32.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOND01** | 0.02834656 | 0.03175183 | 405.12 | 32.17 | 372.95 |

## LEASE: (BORD05) Borders-Smith Unit 3 #4   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.85 | 398.71 /1.98 | Gas Sales: | 1,135.29 | 5.65 |
| | | Wrk NRI: 0.00497607 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 341.16- | 1.70- |
| | | | | Net Income: | 793.85 | 3.95 |
| 06/2021 | PRG | $/GAL:0.66 | 574.70 /2.86 | Plant Products - Gals - Sales: | 380.76 | 1.89 |
| | | Wrk NRI: 0.00497607 | | Other Deducts - Plant - Gals: | 58.93- | 0.29- |
| | | | | Net Income: | 321.83 | 1.60 |
| | | | | **Total Revenue for LEASE** | | **5.55** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BORD05** | 0.00497607 | 5.55 | 5.55 |

## LEASE: (BOYC01) Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:59.09 | 583.42 /5.03 | Oil Sales: | 34,476.36 | 297.30 |
| | | Wrk NRI: 0.00862328 | | Production Tax - Oil: | 1,763.03- | 15.20- |
| | | | | Net Income: | 32,713.33 | 282.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021 | Blackbird Company | 2 | 2,640.72 | 2,640.72 | 27.49 |
| | **Total Lease Operating Expense** | | | **2,640.72** | **27.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BOYC01** | 0.00862328 | 0.01041049 | 282.10 | 27.49 | 254.61 |

## LEASE: (BRED01) Breedlove 36H -1;HA RA SUL   Parish: RED RIVER, LA

API: 17081210690000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1427-01 | Tellurian Operating, LLC | 5 | 4,167.46 | 4,167.46 | 105.84 |
| | **Total Lease Operating Expense** | | | **4,167.46** | **105.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **BRED01** | 0.02539614 | 105.84 | 105.84 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    94

### LEASE: (BRED02)  Breedlove 25H-1; HA RA SUJ   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1427 | Tellurian Operating, LLC | 2 | 2,535.43 | 2,535.43 | 4.96 |
| | **Total Lease Operating Expense** | | | **2,535.43** | **4.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BRED02 | 0.00195739 | 4.96 | 4.96 |

### LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.68 | 6.82 /0.51 | Oil Sales: | 461.58 | 34.85 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Oil: | 14.43- | 1.10- |
| | | | | Net Income: | 447.15 | 33.75 |
| 08/2021 | OIL | $/BBL:64.33 | 6.76 /0.51 | Oil Sales: | 434.90 | 32.83 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Oil: | 13.59- | 1.03- |
| | | | | Net Income: | 421.31 | 31.80 |
| | | **Total Revenue for LEASE** | | | | **65.55** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-01 | Phillips Energy, Inc | 1 | 115.17 | 115.17 | 10.60 |
| | **Total Lease Operating Expense** | | | **115.17** | **10.60** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | 65.55 | 10.60 | 54.95 |

### LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.14 | 32.85 /2.48 | Gas Sales: | 103.15 | 7.79 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Gas: | 0.52- | 0.04- |
| | | | | Net Income: | 102.63 | 7.75 |
| 07/2021 | GAS | $/MCF:4.63 | 27.23 /2.06 | Gas Sales: | 126.12 | 9.52 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Gas: | 0.54- | 0.04- |
| | | | | Net Income: | 125.58 | 9.48 |
| 08/2021 | GAS | $/MCF:4.01 | 33.64 /2.54 | Gas Sales: | 134.77 | 10.18 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Gas: | 0.53- | 0.04- |
| | | | | Net Income: | 134.24 | 10.14 |
| 06/2021 | PRD | $/BBL:33.17 | 1.62 /0.12 | Plant Products Sales: | 53.73 | 4.06 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Plant: | 0.05- | 0.01- |
| | | | | Other Deducts - Plant: | 18.54- | 1.40- |
| | | | | Net Income: | 35.14 | 2.65 |
| 07/2021 | PRD | $/BBL:37.69 | 1.76 /0.13 | Plant Products Sales: | 66.33 | 5.00 |
| | | Wrk NRI: 0.07550098 | | Production Tax - Plant: | 0.07- | 0.01- |
| | | | | Other Deducts - Plant: | 19.42- | 1.47- |
| | | | | Net Income: | 46.84 | 3.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    95

## LEASE: (BROW08)  Brown A-3    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | PRD | $/BBL:38.69 | 1.74 /0.13 | Plant Products Sales: | 67.32 | 5.08 |
| | Wrk NRI: 0.07550098 | | | Production Tax - Plant: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant: | 19.13- | 1.45- |
| | | | | Net Income: | 48.12 | 3.63 |

**Total Revenue for LEASE** — 37.17

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-12 | Phillips Energy, Inc | 2 | 158.06 | 158.06 | 14.55 |
| | | **Total Lease Operating Expense** | | | **158.06** | **14.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW08** | 0.07550098 | 0.09204532 | 37.17 | 14.55 | 22.62 |

## LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.08 | 2,365 /0.48 | Gas Sales: | 7,276.93 | 1.48 |
| | Wrk NRI: 0.00020292 | | | Production Tax - Gas: | 38.57- | 0.01- |
| | | | | Net Income: | 7,238.36 | 1.47 |
| 07/2021 | GAS | $/MCF:3.76 | 2,120 /0.43 | Gas Sales: | 7,971.20 | 1.62 |
| | Wrk NRI: 0.00020292 | | | Production Tax - Gas: | 38.57- | 0.01- |
| | | | | Net Income: | 7,932.63 | 1.61 |
| 06/2021 | PRG | $/GAL:0.72 | 5,768 /1.17 | Plant Products - Gals - Sales: | 4,178.45 | 0.85 |
| | Wrk NRI: 0.00020292 | | | Net Income: | 4,178.45 | 0.85 |
| 07/2021 | PRG | $/GAL:0.80 | 4,985 /1.01 | Plant Products - Gals - Sales: | 3,998.46 | 0.81 |
| | Wrk NRI: 0.00020292 | | | Net Income: | 3,998.46 | 0.81 |

**Total Revenue for LEASE** — 4.74

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BURG01** | 0.00020292 | 4.74 | 4.74 |

## LEASE: (CALH01)  Calhoun Cadeville Unit    Parish: OUACHITA, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:67.22 | 181.78 /0.12 | Oil Sales: | 12,218.43 | 8.08 |
| | Wrk NRI: 0.00066089 | | | Production Tax - Oil: | 1,530.03- | 1.02- |
| | | | | Net Income: | 10,688.40 | 7.06 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08272021 | TYGR Operating Company, LLC | 4 | 3,065.85 | | |
| | 08272021-01 | TYGR Operating Company, LLC | 4 | 3,452.09 | | |
| | 08/31/2021 | TYGR Operating Company, LLC | 4 | 45,910.69 | | |
| | 08/31/2021 | TYGR Operating Company, LLC | 4 | 2,769.15 | 55,197.78 | 36.89 |
| | | **Total Lease Operating Expense** | | | **55,197.78** | **36.89** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   96

## LEASE: (CALH01) Calhoun Cadeville Unit   (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CALH01 | 0.00066089 | 0.00066838 | 7.06 | 36.89 | 29.83- |

## LEASE: (CAMP05) Campbell Estate Et Al   County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.95 | 465.07 /0.01 | Gas Sales: | 1,837.89 | 0.04 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,837.89 | 0.04 |
| 07/2021 | GAS | $/MCF:3.94 | 4,405.33 /0.10 | Gas Sales: | 17,368.53 | 0.41 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 908.56- | 0.02- |
| | | | | Other Deducts - Gas: | 4,406.20- | 0.11- |
| | | | | Net Income: | 12,053.77 | 0.28 |
| 07/2021 | GAS | $/MCF:4.15 | 488.53 /0.01 | Gas Sales: | 2,028.84 | 0.05 |
| | | Roy NRI: 0.00002344 | | Net Income: | 2,028.84 | 0.05 |
| 07/2021 | GAS | $/MCF:4.16 | 4,620.80 /0.11 | Gas Sales: | 19,214.38 | 0.45 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,004.93- | 0.02- |
| | | | | Other Deducts - Gas: | 4,874.48- | 0.12- |
| | | | | Net Income: | 13,334.97 | 0.31 |
| 07/2021 | GAS | $/MCF:3.78 | 483.21 /0.02 | Gas Sales: | 1,824.56 | 0.09 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,824.56 | 0.09 |
| 07/2021 | GAS | $/MCF:3.78 | 8,096.24 /0.38 | Gas Sales: | 30,628.63 | 1.44 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,635.51- | 0.08- |
| | | | | Other Deducts - Gas: | 7,295.47- | 0.34- |
| | | | | Net Income: | 21,697.65 | 1.02 |
| 07/2021 | GAS | $/MCF:3.78 | 769.93 /0.04 | Gas Sales: | 2,908.83 | 0.14 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,908.83 | 0.14 |
| 07/2021 | GAS | $/MCF:3.78 | 7,286.22 /0.34 | Gas Sales: | 27,510.44 | 1.29 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,439.28- | 0.07- |
| | | | | Other Deducts - Gas: | 6,979.13- | 0.32- |
| | | | | Net Income: | 19,092.03 | 0.90 |
| 07/2021 | GAS | $/MCF:4.00 | 1,036.77 /0.05 | Gas Sales: | 4,150.81 | 0.19 |
| | | Roy NRI: 0.00004688 | | Net Income: | 4,150.81 | 0.19 |
| 07/2021 | GAS | $/MCF:4.01 | 17,418.45 /0.82 | Gas Sales: | 69,763.60 | 3.27 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 3,724.59- | 0.17- |
| | | | | Other Deducts - Gas: | 16,617.03- | 0.78- |
| | | | | Net Income: | 49,421.98 | 2.32 |

### Total Revenue for LEASE

5.34

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| CAMP05 | multiple | 5.34 | | 5.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   97

### LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA   Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.48 | 863 /13.69 | Gas Sales: | 2,139.78 | 33.95 |
| | | Wrk NRI: 0.01586418 | | Production Tax - Gas: | 83.19- | 1.32- |
| | | | | Net Income: | 2,056.59 | 32.63 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| | | Lease Operating Expense | | | | |
| | | *LOE - Outside Operations* | | | | |
| | 21081701500 | Xtreme Energy Company | 2 | 1,755.82 | 1,755.82 | 36.38 |
| | | **Total Lease Operating Expense** | | | **1,755.82** | **36.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| CANT01 | 0.01586418 | 0.02072057 | | 32.63 | 36.38 | 3.75- |

### LEASE: (CARR02)  Carr 3-A   County: INDIANA, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|-----------|
| | | Lease Operating Expense | | | | |
| | | *LOE - Outside Operations* | | | | |
| | S2021081003 | Diversified Production, LLC | 102 EF | 116.48 | 116.48 | 1.26 |
| | | **Total Lease Operating Expense** | | | **116.48** | **1.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CARR02 | 0.01081427 | 1.26 | 1.26 |

### LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2021 | CND | $/BBL:64.63 | 15.69 /0.06 | Condensate Sales: | 1,014.06 | 3.74 |
| | | Wrk NRI: 0.00368695 | | Production Tax - Condensate: | 46.49- | 0.17- |
| | | | | Net Income: | 967.57 | 3.57 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 26.91- | 0.17- |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Gas: | 4.75- | 0.03- |
| | | | | Net Income: | 31.66- | 0.20- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 19.79- | 0.12- |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Gas: | 18.60 | 0.11 |
| | | | | Net Income: | 1.19- | 0.01- |
| 02/2021 | GAS | $/MCF:11.44 | 10 /0.06 | Gas Sales: | 114.37 | 0.71 |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Gas: | 0.79- | 0.01- |
| | | | | Net Income: | 113.58 | 0.70 |
| 07/2021 | GAS | $/MCF:3.68 | 1,546.01 /9.57 | Gas Sales: | 5,696.65 | 35.25 |
| | | Wrk NRI: 0.00618702 | | Production Tax - Gas: | 1.19- | 0.01- |
| | | | | Other Deducts - Gas: | 702.44- | 4.35- |
| | | | | Net Income: | 4,993.02 | 30.89 |
| 12/2020 | PRG | $/GAL:0.57 | 38-/0.24 | Plant Products - Gals - Sales: | 21.77- | 0.13- |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Plant - Gals: | 2.77 | 0.01 |
| | | | | Net Income: | 19.00- | 0.12- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    98

**LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:1.12 | 23 /0.14 | Plant Products - Gals - Sales: | 25.72 | 0.16 |
| | | Wrk NRI: 0.00618702 | | Other Deducts - Plant - Gals: | 1.58- | 0.01- |
| | | | | Net Income: | 24.14 | 0.15 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.80 | 3,323 /20.56 | Plant Products - Gals - Sales: | 2,673.61 | 16.54 |
| | | Wrk NRI: 0.00618702 | | Production Tax - Plant - Gals: | 145.24- | 0.90- |
| | | | | Other Deducts - Plant - Gals: | 215.68- | 1.33- |
| | | | | Net Income: | 2,312.69 | 14.31 |

|  | | | | **Total Revenue for LEASE** | | **49.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-04 | BP America Production Co. | 1 | 1,115.58 | 1,115.58 | 4.11 |
| | | **Total Lease Operating Expense** | | **1,115.58** | | **4.11** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | | **Net Cash** |
|---|---|---|---|---|---|---|---|
| **CART01** | multiple | 0.00368695 | | **49.29** | **4.11** | | **45.18** |


**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.67 | 96.04 /0.31 | Condensate Sales: | 6,211.29 | 20.04 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 285.37- | 0.92- |
| | | | | Net Income: | 5,925.92 | 19.12 |
| | | | | | | |
| 08/2021 | CND | $/BBL:64.69 | 18.63 /0.06 | Condensate Sales: | 1,205.22 | 3.89 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 55.40- | 0.18- |
| | | | | Net Income: | 1,149.82 | 3.71 |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 160.59- | 0.80- |
| | | Wrk NRI: 0.00500090 | | Production Tax - Gas: | 12.24 | 0.06 |
| | | | | Other Deducts - Gas: | 10.77- | 0.06- |
| | | | | Net Income: | 159.12- | 0.80- |
| | | | | | | |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 26.93- | 0.13- |
| | | Wrk NRI: 0.00500112 | | Other Deducts - Gas: | 0.49- | 0.01- |
| | | | | Net Income: | 27.42- | 0.14- |
| | | | | | | |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 110.16- | 0.55- |
| | | Wrk NRI: 0.00500090 | | Production Tax - Gas: | 1.96 | 0.01 |
| | | | | Other Deducts - Gas: | 105.75 | 0.53 |
| | | | | Net Income: | 2.45- | 0.01- |
| | | | | | | |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 24.97- | 0.12- |
| | | Wrk NRI: 0.00500112 | | Other Deducts - Gas: | 19.09 | 0.09 |
| | | | | Net Income: | 5.88- | 0.03- |
| | | | | | | |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 354.47 | 1.77 |
| | | Wrk NRI: 0.00500090 | | Production Tax - Gas: | 25.95- | 0.13- |
| | | | | Other Deducts - Gas: | 10.28- | 0.05- |
| | | | | Net Income: | 318.24 | 1.59 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    99

**LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.68 | 7,973.03 /39.87 | Gas Sales: | 29,369.67 | 146.87 |
| | Wrk NRI: 0.00500090 | | | Production Tax - Gas: | 1,378.72- | 6.89- |
| | | | | Other Deducts - Gas: | 3,779.72- | 18.90- |
| | | | | Net Income: | 24,211.23 | 121.08 |
| 07/2021 | GAS | $/MCF:3.69 | 2,947.01 /14.74 | Gas Sales: | 10,861.80 | 54.32 |
| | Wrk NRI: 0.00500112 | | | Production Tax - Gas: | 1.96- | 0.01- |
| | | | | Other Deducts - Gas: | 1,362.99- | 6.82- |
| | | | | Net Income: | 9,496.85 | 47.49 |
| 12/2020 | PRG | $/GAL:0.47 | 207.98-/1.04- | Plant Products - Gals - Sales: | 98.41- | 0.49- |
| | Wrk NRI: 0.00500090 | | | Production Tax - Plant - Gals: | 6.85 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | | | | Net Income: | 89.60- | 0.45- |
| 12/2020 | PRG | $/GAL:0.47 | 45.99-/0.23- | Plant Products - Gals - Sales: | 21.54- | 0.11- |
| | Wrk NRI: 0.00500112 | | | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | | | Net Income: | 21.05- | 0.11- |
| 02/2021 | PRG | $/GAL:1.05 | 130.02 /0.65 | Plant Products - Gals - Sales: | 137.09 | 0.69 |
| | Wrk NRI: 0.00500090 | | | Production Tax - Plant - Gals: | 5.88- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 2.94- | 0.02- |
| | | | | Net Income: | 128.27 | 0.64 |
| 02/2021 | PRG | $/GAL:1.00 | 20.98 /0.10 | Plant Products - Gals - Sales: | 21.05 | 0.11 |
| | Wrk NRI: 0.00500112 | | | Other Deducts - Plant - Gals: | 3.92 | 0.01 |
| | | | | Net Income: | 24.97 | 0.12 |
| 07/2021 | PRG | $/GAL:0.80 | 17,979.01 /89.91 | Plant Products - Gals - Sales: | 14,450.56 | 72.27 |
| | Wrk NRI: 0.00500090 | | | Production Tax - Plant - Gals: | 644.31- | 3.23- |
| | | | | Other Deducts - Plant - Gals: | 2,016.18- | 10.08- |
| | | | | Net Income: | 11,790.07 | 58.96 |
| 07/2021 | PRG | $/GAL:0.85 | 8,466.04 /42.34 | Plant Products - Gals - Sales: | 7,157.64 | 35.80 |
| | Wrk NRI: 0.00500112 | | | Other Deducts - Plant - Gals: | 960.06- | 4.81- |
| | | | | Net Income: | 6,197.58 | 30.99 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **282.16** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021-03 | BP America Production Co. | 1 | 5,211.71 | 5,211.71 | 19.22 |
| | | **Total Lease Operating Expense** | | | **5,211.71** | **19.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | 282.16 | 19.22 | 262.94 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   100

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | | /0.00 | Gas Sales: | 2.94- | 0.01- |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 2.45- | 0.01- |
| 07/2021 | GAS | $/MCF:3.67 | 192 /0.96 | Gas Sales: | 705.44 | 3.53 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Gas: | 93.01- | 0.47- |
| | | | | Net Income: | 612.43 | 3.06 |
| 02/2021 | PRG | $/GAL:1.30 | 3.02 /0.02 | Plant Products - Gals - Sales: | 3.92 | 0.02 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Plant - Gals: | 0.98- | 0.01- |
| | | | | Net Income: | 2.94 | 0.01 |
| 07/2021 | PRG | $/GAL:0.85 | 201.01 /1.01 | Plant Products - Gals - Sales: | 171.83 | 0.86 |
| | | Wrk NRI: 0.00500145 | | Other Deducts - Plant - Gals: | 26.44- | 0.13- |
| | | | | Net Income: | 145.39 | 0.73 |

**Total Revenue for LEASE**     **3.79**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07312021 | BP America Production Co. | 4 | 2,344.09 | 2,344.09 | 8.64 |
| | | **Total Lease Operating Expense** | | | **2,344.09** | **8.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **CART12** | 0.00500145 | 0.00368695 | | 3.79 | 8.64 | | 4.85- |

### LEASE: (CART13)  Carthage Gas Unit #13-3   County: PANOLA, TX

**API: 365-30655**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.68 | 16.24 /0.05 | Condensate Sales: | 1,050.39 | 3.39 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 48.57- | 0.16- |
| | | | | Net Income: | 1,001.82 | 3.23 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 28.89- | 0.14- |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 1.47- | 0.01- |
| | | | | Net Income: | 30.36- | 0.15- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 12.73- | 0.06- |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 16.65 | 0.08 |
| | | | | Net Income: | 3.92 | 0.02 |
| 02/2021 | GAS | $/MCF:8.76 | 6.99 /0.03 | Gas Sales: | 61.20 | 0.31 |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 2.45- | 0.02- |
| | | | | Net Income: | 58.75 | 0.29 |
| 07/2021 | GAS | $/MCF:3.69 | 417.02 /2.09 | Gas Sales: | 1,538.31 | 7.69 |
| | | Wrk NRI: 0.00500094 | | Other Deducts - Gas: | 203.67- | 1.02- |
| | | | | Net Income: | 1,334.64 | 6.67 |
| 12/2020 | PRG | $/GAL:0.46 | 34- /0.17 | Plant Products - Gals - Sales: | 15.67- | 0.08- |
| | | Wrk NRI: 0.00500094 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 14.69- | 0.07- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   101

**LEASE: (CART13)  Carthage Gas Unit #13-3    (Continued)**
**API: 365-30655**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | PRG | $/GAL:1.10 | 19.97 /0.10 | Plant Products - Gals - Sales: | 22.03 | 0.11 |
| | Wrk NRI: 0.00500094 | | | Other Deducts - Plant - Gals: | 1.47- | 0.01- |
| | | | | Net Income: | 20.56 | 0.10 |
| 07/2021 | PRG | $/GAL:0.82 | 1,001.03 /5.01 | Plant Products - Gals - Sales: | 819.59 | 4.10 |
| | Wrk NRI: 0.00500094 | | | Other Deducts - Plant - Gals: | 116.52- | 0.58- |
| | | | | Net Income: | 703.07 | 3.52 |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | **13.61** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-05 | BP America Production Co. | 2 | 1,231.14 | 1,231.14 | 4.54 |
| | **Total Lease Operating Expense** | | | **1,231.14** | **4.54** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART13 | multiple | 0.00368695 | 13.61 | 4.54 | 9.07 |

**LEASE: (CART14)  Carthage Gas Unit #13-6   County: PANOLA, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-06 | BP America Production Co. | 2 | 1,066.96 | 1,066.96 | 3.93 |
| | **Total Lease Operating Expense** | | | **1,066.96** | **3.93** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| CART14 | 0.00368695 | 3.93 | 3.93 |

**LEASE: (CART16)  Carthage Gas Unit #13-8   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | CND | $/BBL:64.67 | 21.09 /0.07 | Condensate Sales: | 1,363.84 | 4.40 |
| | Wrk NRI: 0.00322607 | | | Production Tax - Condensate: | 62.99- | 0.20- |
| | | | | Net Income: | 1,300.85 | 4.20 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 34.27- | 0.17- |
| | Wrk NRI: 0.00500103 | | | Net Income: | 34.27- | 0.17- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 36.72- | 0.18- |
| | Wrk NRI: 0.00500103 | | | Production Tax - Gas: | 0.98 | 0.00 |
| | | | | Other Deducts - Gas: | 29.38 | 0.15 |
| | | | | Net Income: | 6.36- | 0.03- |
| 02/2021 | GAS | $/MCF:1.75 | 15.99 /0.08 | Gas Sales: | 27.91 | 0.14 |
| | Wrk NRI: 0.00500103 | | | Other Deducts - Gas: | 0.49 | 0.00 |
| | | | | Net Income: | 28.40 | 0.14 |
| 07/2021 | GAS | $/MCF:3.68 | 1,891 /9.46 | Gas Sales: | 6,967.32 | 34.84 |
| | Wrk NRI: 0.00500103 | | | Production Tax - Gas: | 1.47- | 0.00 |
| | | | | Other Deducts - Gas: | 868.04- | 4.34- |
| | | | | Net Income: | 6,097.81 | 30.50 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   102

### LEASE: (CART16)  Carthage Gas Unit #13-8    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | PRG | $/GAL:0.48 | 70.98-/0.35- | Plant Products - Gals - Sales: | 34.27- | 0.17- |
| | | Wrk NRI: 0.00500103 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 4.41 | 0.02 |
| | | | | Net Income: | 27.90- | 0.14- |
| 02/2021 | PRG | $/GAL:1.07 | 81 /0.41 | Plant Products - Gals - Sales: | 86.66 | 0.43 |
| | | Wrk NRI: 0.00500103 | | Other Deducts - Plant - Gals: | 5.88 | 0.03 |
| | | | | Net Income: | 92.54 | 0.46 |
| 07/2021 | PRG | $/GAL:0.84 | 5,723 /28.62 | Plant Products - Gals - Sales: | 4,787.68 | 23.94 |
| | | Wrk NRI: 0.00500103 | | Other Deducts - Plant - Gals: | 650.66- | 3.25- |
| | | | | Net Income: | 4,137.02 | 20.69 |

|  |  |  |  | **Total Revenue for LEASE** |  | **55.65** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021-01 | BP America Production Co. | 2 | 1,416.61 | 1,416.61 | 5.22 |
| | **Total Lease Operating Expense** | | | **1,416.61** | **5.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 55.65 | 5.22 | 50.43 |

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.74 | 3.88 /0.01 | Condensate Sales: | 251.21 | 0.81 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 11.38- | 0.04- |
| | | | | Net Income: | 239.83 | 0.77 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 18.12- | 0.09- |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Gas: | 0.49- | 0.00 |
| | | | | Net Income: | 18.61- | 0.09- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 10.77- | 0.05- |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Gas: | 10.28 | 0.05 |
| | | | | Net Income: | 0.49- | 0.00 |
| 07/2021 | GAS | $/MCF:3.67 | 224.02 /1.12 | Gas Sales: | 822.07 | 4.11 |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Gas: | 103.31- | 0.52- |
| | | | | Net Income: | 718.76 | 3.59 |
| 12/2020 | PRG | $/GAL:0.51 | 29.99-/0.15- | Plant Products - Gals - Sales: | 15.18- | 0.08- |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Plant - Gals: | 0.49 | 0.01 |
| | | | | Net Income: | 14.69- | 0.07- |
| 02/2021 | PRG | $/GAL:1.08 | 25 /0.13 | Plant Products - Gals - Sales: | 26.93 | 0.13 |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | | | | Net Income: | 28.89 | 0.14 |
| 07/2021 | PRG | $/GAL:0.85 | 656.02 /3.28 | Plant Products - Gals - Sales: | 554.74 | 2.77 |
| | | Wrk NRI: 0.00500073 | | Other Deducts - Plant - Gals: | 75.89- | 0.38- |
| | | | | Net Income: | 478.85 | 2.39 |

|  |  |  |  | **Total Revenue for LEASE** |  | **6.73** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   103

### LEASE: (CART25) Carthage 13-6 APO    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 6.73 | 6.73 |

### LEASE: (CART48) Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.71 | 5.43 /0.02 | Condensate Sales: | 351.40 | 1.13 |
| | | Wrk NRI: 0.00322607 | | Production Tax - Condensate: | 15.94- | 0.05- |
| | | | | Net Income: | 335.46 | 1.08 |
| 11/2020 | GAS | | /0.00 | Gas Sales: | 20.07- | 0.10- |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Gas: | 2.45- | 0.01- |
| | | | | Net Income: | 22.52- | 0.11- |
| 12/2020 | GAS | | /0.00 | Gas Sales: | 17.14- | 0.09- |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Gas: | 15.67 | 0.08 |
| | | | | Net Income: | 1.47- | 0.01- |
| 02/2021 | GAS | $/MCF:9.53 | 3.03 /0.02 | Gas Sales: | 28.89 | 0.14 |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Gas: | 0.98- | 0.00 |
| | | | | Net Income: | 27.91 | 0.14 |
| 07/2021 | GAS | $/MCF:3.68 | 1,191.04 /5.96 | Gas Sales: | 4,387.10 | 21.94 |
| | | Wrk NRI: 0.00500114 | | Production Tax - Gas: | 0.98- | 0.00 |
| | | | | Other Deducts - Gas: | 561.54- | 2.81- |
| | | | | Net Income: | 3,824.58 | 19.13 |
| 12/2020 | PRG | $/GAL:0.43 | 32.02-/0.16 | Plant Products - Gals - Sales: | 13.71- | 0.07- |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 14.20- | 0.07- |
| 02/2021 | PRG | $/GAL:1.04 | 7.99 /0.04 | Plant Products - Gals - Sales: | 8.32 | 0.04 |
| | | Wrk NRI: 0.00500114 | | Net Income: | 8.32 | 0.04 |
| 07/2021 | PRG | $/GAL:0.79 | 2,617.99 /13.09 | Plant Products - Gals - Sales: | 2,074.83 | 10.38 |
| | | Wrk NRI: 0.00500114 | | Other Deducts - Plant - Gals: | 293.75- | 1.47- |
| | | | | Net Income: | 1,781.08 | 8.91 |

|  | **Total Revenue for LEASE** | | | | | **29.11** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 07312021-02 | BP America Production Co. | 3 | 1,210.25 | 1,210.25 | 4.46 |
| | | **Total Lease Operating Expense** | | | **1,210.25** | **4.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART48 | multiple | 0.00368695 | 29.11 | 4.46 | 24.65 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   104

### LEASE: (CHEN01)  Cheniere/Cadeville Unit   Parish: OUACHITA, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08272021-02 | TYGR Operating Company, LLC | 2 | 286.17 | 286.17 | 0.03 |
| | **Total Lease Operating Expense** | | | **286.17** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CHEN01 | 0.00010934 | 0.03 | 0.03 |

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1856328 | Basa Resources, Inc. | 2 | 136,936.86 | | |
| 07312021 | Basa Resources, Inc. | 2 | 147,199.80 | 284,136.66 | 746.26 |
| | **Total Lease Operating Expense** | | | **284,136.66** | **746.26** |
| **Tangible Completion-Unproven** | | | | | |
| *TCC - Outside Ops - U* | | | | | |
| 1856328 | Basa Resources, Inc. | 2 | 10,262.94 | 10,262.94 | 26.96 |
| | **Total Tangible Completion-Unproven** | | | **10,262.94** | **26.96** |
| | **Total Expenses for LEASE** | | | **294,399.60** | **773.22** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLAR01 | 0.00262642 | 773.22 | 773.22 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.06 | 1.25 /0.00 | Oil Sales: | 86.33 | 0.18 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 3.98- | 0.01- |
| | | | | Net Income: | 82.35 | 0.17 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR02 | 0.00209842 | 0.17 | 0.17 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 5.93 /0.01 | Oil Sales: | 409.57 | 0.84 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 18.88- | 0.04- |
| | | | | Net Income: | 390.69 | 0.80 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR03 | 0.00204393 | 0.80 | 0.80 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   105

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 0.82 /0.00 | Oil Sales: | 56.64 | 0.12 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 2.62- | 0.01- |
| | | | | Net Income: | 54.02 | 0.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR04 | 0.00204393 | 0.11 | 0.11 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 7.85 /0.02 | Oil Sales: | 542.18 | 1.14 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 24.99- | 0.05- |
| | | | | Net Income: | 517.19 | 1.09 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR05 | 0.00209842 | 1.09 | 1.09 |

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 143.80 /0.31 | Oil Sales: | 9,931.91 | 21.10 |
| | | Wrk NRI: 0.00212466 | | Production Tax - Oil: | 457.77- | 0.97- |
| | | | | Net Income: | 9,474.14 | 20.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 20.13 | 20.13 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 55.27 /0.13 | Oil Sales: | 3,817.36 | 9.32 |
| | | Wrk NRI: 0.00244041 | | Production Tax - Oil: | 175.95- | 0.43- |
| | | | | Net Income: | 3,641.41 | 8.89 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 8.89 | 8.89 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 320.57 /0.70 | Oil Sales: | 22,140.98 | 48.47 |
| | | Wrk NRI: 0.00218936 | | Production Tax - Oil: | 1,020.48- | 2.23- |
| | | | | Net Income: | 21,120.50 | 46.24 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 46.24 | 46.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    106

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 3.54 /0.01 | Oil Sales: | 244.50 | 0.52 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 11.27- | 0.02- |
| | | | | Net Income: | 233.23 | 0.50 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR09 | 0.00212569 | 0.50 | 0.50 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.08 | 0.25 /0.00 | Oil Sales: | 17.27 | 0.04 |
| | | Wrk NRI: 0.00204393 | | Production Tax - Oil: | 0.79- | 0.01- |
| | | | | Net Income: | 16.48 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR10 | 0.00204393 | 0.03 | 0.03 |

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.00 | 0.05 /0.00 | Oil Sales: | 3.45 | 0.01 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 0.16- | 0.00 |
| | | | | Net Income: | 3.29 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 1,290.91 /2.68 | Oil Sales: | 89,159.96 | 185.00 |
| | | Wrk NRI: 0.00207489 | | Production Tax - Oil: | 4,109.43- | 8.53- |
| | | | | Net Income: | 85,050.53 | 176.47 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 176.47 | 176.47 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:69.07 | 134.95 /0.28 | Oil Sales: | 9,320.66 | 19.23 |
| | | Wrk NRI: 0.00206354 | | Production Tax - Oil: | 429.59- | 0.88- |
| | | | | Net Income: | 8,891.07 | 18.35 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 18.35 | 18.35 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    107

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 26.94 /0.06 | Oil Sales: | 1,860.68 | 3.96 |
| | | Wrk NRI: 0.00212569 | | Production Tax - Oil: | 85.76- | 0.19- |
| | | | | Net Income: | 1,774.92 | 3.77 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR15 | 0.00212569 | 3.77 | 3.77 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 281.64 /0.58 | Oil Sales: | 19,452.18 | 40.19 |
| | | Wrk NRI: 0.00206602 | | Production Tax - Oil: | 896.56- | 1.85- |
| | | | | Net Income: | 18,555.62 | 38.34 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR16 | 0.00206602 | 38.34 | 38.34 |

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 4.87 /0.01 | Oil Sales: | 336.36 | 0.63 |
| | | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 15.50- | 0.03- |
| | | | | Net Income: | 320.86 | 0.60 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR17 | 0.00188041 | 0.60 | 0.60 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 352.95 /0.75 | Oil Sales: | 24,377.38 | 51.99 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,123.57- | 2.40- |
| | | | | Net Income: | 23,253.81 | 49.59 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR18 | 0.00213262 | 49.59 | 49.59 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 391 /0.83 | Oil Sales: | 27,005.40 | 57.59 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,244.69- | 2.65- |
| | | | | Net Income: | 25,760.71 | 54.94 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR19 | 0.00213262 | 54.94 | 54.94 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    108

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 346.10 /0.74 | Oil Sales: | 23,904.27 | 50.98 |
| | | Wrk NRI: 0.00213262 | | Production Tax - Oil: | 1,101.76- | 2.35- |
| | | | | Net Income: | 22,802.51 | 48.63 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR20 | 0.00213262 | 48.63 | 48.63 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 42.70 /0.09 | Oil Sales: | 2,949.18 | 6.32 |
| | | Wrk NRI: 0.00214285 | | Production Tax - Oil: | 135.93- | 0.29- |
| | | | | Net Income: | 2,813.25 | 6.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR21 | 0.00214285 | 6.03 | 6.03 |

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 501.32 /0.94 | Oil Sales: | 34,624.93 | 65.11 |
| | | Wrk NRI: 0.00188041 | | Production Tax - Oil: | 1,595.88- | 3.00- |
| | | | | Net Income: | 33,029.05 | 62.11 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 62.11 | 62.11 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 51.54 /0.11 | Oil Sales: | 3,559.74 | 7.47 |
| | | Wrk NRI: 0.00209842 | | Production Tax - Oil: | 164.07- | 0.34- |
| | | | | Net Income: | 3,395.67 | 7.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 7.13 | 7.13 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.07 | 1.27 /0.00 | Oil Sales: | 87.72 | 0.18 |
| | | Wrk NRI: 0.00208479 | | Production Tax - Oil: | 4.04- | 0.00 |
| | | | | Net Income: | 83.68 | 0.18 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.18 | 0.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   109

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | OIL | $/BBL:69.15 | 2.74-/0.01- | Oil Sales: | 189.47- | 0.50- |
| | | Wrk NRI: 0.00262642 | | Production Tax - Oil: | 8.74 | 0.02 |
| | | | | Net Income: | 180.73- | 0.48- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| CLAR26 | 0.00262642 | 0.48- | 0.48- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)   County: COLUMBIA, AR

**API: 03027011580000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:3.58 | 213 /4.94 | Gas Sales: | 761.74 | 17.66 |
| | | Wrk NRI: 0.02317622 | | Production Tax - Gas: | 9.59- | 0.23- |
| | | | | Net Income: | 752.15 | 17.43 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021 | Magnum Producing, LP | 3 | 3,576.17 | 3,576.17 | 94.72 |
| | | **Total Lease Operating Expense** | | | **3,576.17** | **94.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CLAY03 | 0.02317622 | 0.02648711 | 17.43 | 94.72 | 77.29- |

### LEASE: (CLAY05)  Clayton Franks #4   County: COLUMBIA, AR

**API: 03027117360000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:3.42 | 125-/1.08- | Gas Sales: | 427.81- | 3.70- |
| | | Wrk NRI: 0.00863531 | | Production Tax - Gas: | 5.18 | 0.05 |
| | | | | Net Income: | 422.63- | 3.65- |
| 02/2021 | GAS | $/MCF:3.55 | 125 /1.08 | Gas Sales: | 443.39 | 3.83 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Gas: | 5.61- | 0.05- |
| | | | | Other Deducts - Gas: | 4.32- | 0.04- |
| | | | | Net Income: | 433.46 | 3.74 |
| 06/2021 | GAS | $/MCF:3.12 | 183 /1.58 | Gas Sales: | 570.78 | 4.93 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Gas: | 7.34- | 0.06- |
| | | | | Other Deducts - Gas: | 6.48- | 0.06- |
| | | | | Net Income: | 556.96 | 4.81 |
| 06/2021 | OIL | $/BBL:69.49 | 165.33 /1.43 | Oil Sales: | 11,489.06 | 99.21 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Oil: | 463.86- | 4.01- |
| | | | | Other Deducts - Oil: | 6.91- | 0.05- |
| | | | | Net Income: | 11,018.29 | 95.15 |
| 06/2021 | PRG | $/GAL:0.77 | 553.64 /4.78 | Plant Products - Gals - Sales: | 428.28 | 3.70 |
| | | Wrk NRI: 0.00863531 | | Production Tax - Plant - Gals: | 5.18- | 0.05- |
| | | | | Net Income: | 423.10 | 3.65 |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | **Total Revenue for LEASE** | | | | 103.70 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   110

**LEASE: (CLAY05)  Clayton Franks #4    (Continued)**
API: 03027117360000

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAY05 | 0.00863531 | 103.70 | 103.70 |

**LEASE: (CLEM01)  Clements-Smk-A-Ra-Su-D   Parish: CLAIBORNE, LA**

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021091000 | Aethon Energy Operating, LLC | 2 | 89.80 | 89.80 | 0.82 |
| | **Total Lease Operating Expense** | | | **89.80** | **0.82** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CLEM01 | 0.00915827 | 0.82 | 0.82 |

**LEASE: (CODY01)  Cody Clayton #1    County: TERRY, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:65.72 | 167.73 /0.15 | Oil Sales: | 11,023.63 | 9.69 |
| | | Roy NRI: 0.00087869 | | Production Tax - Oil: | 508.14- | 0.45- |
| | | | | Net Income: | 10,515.49 | 9.24 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CODY01 | 0.00087869 | 9.24 | 9.24 |

**LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 126.49 /0.02 | Gas Sales: | 368.46 | 0.07 |
| | | Roy NRI: 0.00019223 | | Net Income: | 368.46 | 0.07 |
| 06/2021 | PRG | $/GAL:0.87 | 352.37 /0.07 | Plant Products - Gals - Sales: | 306.78 | 0.06 |
| | | Roy NRI: 0.00019223 | | Net Income: | 306.78 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.13** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| COLV03 | 0.00019223 | 0.13 | 0.13 |

**LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 609.75 | 3.19 |
| | | Wrk NRI: 0.00522818 | | Net Income: | 609.75 | 3.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COOK03 | 0.00522818 | 3.19 | 3.19 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   111

### LEASE: (COTT01)  Cottle Reeves 1-1    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 35.09 | 0.14 |
| | | Wrk NRI: 0.00403773 | | Net Income: | 35.09 | 0.14 |
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 27.03 | 0.11 |
| | | Wrk NRI: 0.00403773 | | Net Income: | 27.03 | 0.11 |
| 06/2021 | GAS | $/MCF:3.85 | 28.25 /0.11 | Gas Sales: | 108.65 | 0.44 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Gas: | 33.08- | 0.13- |
| | | | | Net Income: | 75.57 | 0.31 |
| 06/2021 | PRG | $/GAL:0.69 | 420.29 /1.70 | Plant Products - Gals - Sales: | 289.07 | 1.17 |
| | | Wrk NRI: 0.00403773 | | Other Deducts - Plant - Gals: | 43.16- | 0.17- |
| | | | | Net Income: | 245.91 | 1.00 |

**Total Revenue for LEASE**                                                                1.56

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT01 | 0.00403773 | 1.56 | 1.56 |

### LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:2.05 | 267.50-/0.77- | Gas Sales: | 547.19- | 1.57- |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 0.19 | 0.01 |
| | | | | Other Deducts - Gas: | 264.69 | 0.75 |
| | | | | Net Income: | 282.31- | 0.81- |
| 09/2019 | GAS | $/MCF:2.05 | 267.50 /0.77 | Gas Sales: | 547.19 | 1.57 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 22.48- | 0.07- |
| | | | | Other Deducts - Gas: | 264.49- | 0.75- |
| | | | | Net Income: | 260.22 | 0.75 |
| 10/2019 | GAS | $/MCF:2.12 | 712.58-/2.04- | Gas Sales: | 1,511.17- | 4.32- |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 0.58 | 0.00 |
| | | | | Other Deducts - Gas: | 761.89 | 2.18 |
| | | | | Net Income: | 748.70- | 2.14- |
| 10/2019 | GAS | $/MCF:2.12 | 712.58 /2.04 | Gas Sales: | 1,511.17 | 4.32 |
| | | Wrk NRI: 0.00286103 | | Production Tax - Gas: | 59.87- | 0.17- |
| | | | | Other Deducts - Gas: | 761.50- | 2.18- |
| | | | | Net Income: | 689.80 | 1.97 |

**Total Revenue for LEASE**                                                                0.23-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT09 | 0.00286103 | 0.23- | 0.23- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  112

## LEASE: (COTT11)  Cottle-Reeves 1-3H  County: PANOLA, TX

API: 365-37512

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:63.17 | 44.19 /0.18 | Condensate Sales: | 2,791.46 | 11.27 |
|  |  | Wrk NRI: 0.00403772 |  | Production Tax - Condensate: | 128.28- | 0.52- |
|  |  |  |  | Other Deducts - Condensate: | 9.15- | 0.03- |
|  |  |  |  | Net Income: | 2,654.03 | 10.72 |
| 06/2021 | GAS | $/MCF:3.03 | 10,377.27 /41.90 | Gas Sales: | 31,466.42 | 127.05 |
|  |  | Wrk NRI: 0.00403772 |  | Production Tax - Gas: | 7.14- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 6,353.56- | 25.65- |
|  |  |  |  | Net Income: | 25,105.72 | 101.37 |
| 06/2021 | PRG | $/GAL:0.66 | 41,216.92 /166.42 | Plant Products - Gals - Sales: | 27,362.74 | 110.48 |
|  |  | Wrk NRI: 0.00403772 |  | Other Deducts - Plant - Gals: | 4,226.56- | 17.06- |
|  |  |  |  | Net Income: | 23,136.18 | 93.42 |

**Total Revenue for LEASE**                                             205.51

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| COTT11 | 0.00403772 | 205.51 | 205.51 |

## LEASE: (CRAT01)  Craterlands 11-14 TFH  County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 2.86-/0.00- | Gas Sales: | 5.14- | 0.00 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 0.20 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.15 | 0.00 |
|  |  |  |  | Net Income: | 3.79- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 2.86-/0.00- | Gas Sales: | 5.14- | 0.00 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 0.20 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.15 | 0.00 |
|  |  |  |  | Net Income: | 3.79- | 0.00 |
| 09/2019 | GAS | $/MCF:1.80 | 1.93-/0.00- | Gas Sales: | 3.47- | 0.00 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 0.14 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.79 | 0.00 |
|  |  |  |  | Net Income: | 2.54- | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 115.69 /0.00 | Gas Sales: | 299.75 | 0.01 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 6.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 67.44- | 0.00 |
|  |  |  |  | Net Income: | 226.30 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 115.69 /0.02 | Gas Sales: | 299.75 | 0.06 |
|  |  | Roy NRI: 0.00019256 |  | Production Tax - Gas: | 6.01- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 67.44- | 0.01- |
|  |  |  |  | Net Income: | 226.30 | 0.05 |
| 06/2021 | GAS | $/MCF:2.59 | 342.73 /0.01 | Gas Sales: | 888.00 | 0.03 |
|  |  | Roy NRI: 0.00003668 |  | Production Tax - Gas: | 17.79- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 199.80- | 0.01- |
|  |  |  |  | Net Income: | 670.41 | 0.02 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  113

**LEASE: (CRAT01)  Craterlands 11-14 TFH  (Continued)**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.59 | 342.73 /0.07 | Gas Sales: | 888.00 | 0.17 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 17.79- | 0.00 |
| | | | | Other Deducts - Gas: | 199.80- | 0.04- |
| | | | | Net Income: | 670.41 | 0.13 |
| 06/2021 | GAS | $/MCF:2.59 | 231.38 /0.01 | Gas Sales: | 599.50 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Gas: | 12.01- | 0.00 |
| | | | | Other Deducts - Gas: | 134.89- | 0.00 |
| | | | | Net Income: | 452.60 | 0.02 |
| 06/2021 | GAS | $/MCF:2.59 | 231.38 /0.04 | Gas Sales: | 599.50 | 0.12 |
| | | Roy NRI: 0.00019256 | | Production Tax - Gas: | 12.01- | 0.01- |
| | | | | Other Deducts - Gas: | 134.89- | 0.02- |
| | | | | Net Income: | 452.60 | 0.09 |
| 07/2021 | OIL | $/BBL:71.92 | 49.42 /0.00 | Oil Sales: | 3,554.18 | 0.13 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 336.50- | 0.01- |
| | | | | Other Deducts - Oil: | 189.02- | 0.01- |
| | | | | Net Income: | 3,028.66 | 0.11 |
| 07/2021 | OIL | $/BBL:71.92 | 49.42 /0.01 | Oil Sales: | 3,554.18 | 0.69 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 336.50- | 0.07- |
| | | | | Other Deducts - Oil: | 189.02- | 0.03- |
| | | | | Net Income: | 3,028.66 | 0.59 |
| 07/2021 | OIL | $/BBL:71.93 | 146.39 /0.01 | Oil Sales: | 10,529.27 | 0.39 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 996.94- | 0.04- |
| | | | | Other Deducts - Oil: | 559.96- | 0.02- |
| | | | | Net Income: | 8,972.37 | 0.33 |
| 07/2021 | OIL | $/BBL:71.93 | 146.39 /0.03 | Oil Sales: | 10,529.27 | 2.03 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 996.94- | 0.19- |
| | | | | Other Deducts - Oil: | 559.96- | 0.11- |
| | | | | Net Income: | 8,972.37 | 1.73 |
| 07/2021 | OIL | $/BBL:71.93 | 98.83 /0.00 | Oil Sales: | 7,108.37 | 0.26 |
| | | Roy NRI: 0.00003668 | | Production Tax - Oil: | 673.04- | 0.02- |
| | | | | Other Deducts - Oil: | 378.04- | 0.02- |
| | | | | Net Income: | 6,057.29 | 0.22 |
| 07/2021 | OIL | $/BBL:71.93 | 98.83 /0.02 | Oil Sales: | 7,108.37 | 1.37 |
| | | Roy NRI: 0.00019256 | | Production Tax - Oil: | 673.04- | 0.13- |
| | | | | Other Deducts - Oil: | 378.04- | 0.07- |
| | | | | Net Income: | 6,057.29 | 1.17 |
| 09/2019 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.02 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.07- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.33 | 0.00 |
| | | | | Net Income: | 1.28 | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.16 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.11- | 0.00 |
| | | | | Net Income: | 0.90- | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   114

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.39 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.15 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.12- | 0.00 |
| | | | | Net Income: | 2.58- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.32 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.18- | 0.00 |
| | | | | Net Income: | 1.76- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 4.32 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 0.10 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.18- | 0.00 |
| | | | | Net Income: | 1.76- | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 1,142.02 /0.04 | Plant Products - Gals - Sales: | 559.02 | 0.02 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 2.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.70- | 0.01- |
| | | | | Net Income: | 230.15 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 1,142.02 /0.22 | Plant Products - Gals - Sales: | 559.02 | 0.11 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 326.70- | 0.06- |
| | | | | Net Income: | 230.15 | 0.05 |
| 06/2021 | PRG | $/GAL:1.49 | 20.83 /0.00 | Plant Products - Gals - Sales: | 31.12 | 0.00 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 2.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7.00- | 0.00 |
| | | | | Net Income: | 21.48 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 61.72 /0.00 | Plant Products - Gals - Sales: | 92.19 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.75- | 0.00 |
| | | | | Net Income: | 63.60 | 0.00 |
| 06/2021 | PRG | $/GAL:0.49 | 3,383.23 /0.12 | Plant Products - Gals - Sales: | 1,656.08 | 0.06 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 6.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 967.89- | 0.04- |
| | | | | Net Income: | 681.77 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 61.72 /0.01 | Plant Products - Gals - Sales: | 92.19 | 0.02 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 7.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 20.75- | 0.01- |
| | | | | Net Income: | 63.60 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 3,383.23 /0.65 | Plant Products - Gals - Sales: | 1,656.08 | 0.32 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 6.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 967.89- | 0.19- |
| | | | | Net Income: | 681.77 | 0.13 |
| 06/2021 | PRG | $/GAL:0.49 | 2,284.04 /0.08 | Plant Products - Gals - Sales: | 1,118.04 | 0.04 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 4.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 653.44- | 0.03- |
| | | | | Net Income: | 460.25 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   115

**LEASE: (CRAT01)  Craterlands 11-14 TFH   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.49 | 41.67 /0.00 | Plant Products - Gals - Sales: | 62.23 | 0.00 |
| | | Roy NRI: 0.00003668 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.92 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 41.67 /0.01 | Plant Products - Gals - Sales: | 62.23 | 0.01 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 5.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 14.01- | 0.00 |
| | | | | Net Income: | 42.92 | 0.01 |
| 06/2021 | PRG | $/GAL:0.49 | 2,284.04 /0.44 | Plant Products - Gals - Sales: | 1,118.04 | 0.22 |
| | | Roy NRI: 0.00019256 | | Production Tax - Plant - Gals: | 4.35- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 653.44- | 0.13- |
| | | | | Net Income: | 460.25 | 0.09 |

**Total Revenue for LEASE** — **4.80**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| CRAT01 | multiple | 4.80 | | 4.80 |

**LEASE: (CUMM01)  Cummins Estate #1 & #4   County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.10 | 79.12 /0.40 | Gas Sales: | 245.62 | 1.24 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 8.75- | 0.05- |
| | | | | Net Income: | 236.87 | 1.19 |
| 07/2021 | PRG | $/GAL:0.61 | 812.73 /4.09 | Plant Products - Gals - Sales: | 493.66 | 2.49 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 28.21- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 119.16- | 0.60- |
| | | | | Net Income: | 346.29 | 1.74 |

**Total Revenue for LEASE** — **2.93**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 1 | 719.59 | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 1 | 1,859.03 | 2,578.62 | 18.88 |
| | **Total Lease Operating Expense** | | | | 2,578.62 | 18.88 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 2.93 | 18.88 | 15.95- |

**LEASE: (CUMM02)  Cummins Estate #2 & #3   County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.11 | 71.39 /0.36 | Gas Sales: | 221.78 | 1.12 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 7.78- | 0.04- |
| | | | | Net Income: | 214.00 | 1.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   116

## LEASE: (CUMM02) Cummins Estate #2 & #3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.11 | 75.46 /0.38 | Gas Sales: | 234.43 | 1.18 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Gas: | 8.75- | 0.04- |
| | | | | Net Income: | 225.68 | 1.14 |
| 07/2021 | PRG | $/GAL:0.61 | 735.32 /3.70 | Plant Products - Gals - Sales: | 446.97 | 2.25 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 25.29- | 0.13- |
| | | | | Other Deducts - Plant - Gals: | 107.97- | 0.54- |
| | | | | Net Income: | 313.71 | 1.58 |
| 07/2021 | PRG | $/GAL:0.61 | 774.05 /3.90 | Plant Products - Gals - Sales: | 470.32 | 2.37 |
| | | Wrk NRI: 0.00503415 | | Production Tax - Plant - Gals: | 26.75- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 113.32- | 0.57- |
| | | | | Net Income: | 330.25 | 1.66 |

**Total Revenue for LEASE**                                                          **5.46**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 2 | 1,859.87 | | |
| | S2021081000 | Endeavor Energy  Resources L.P. | 2 | 1,859.83 | 3,719.70 | 27.24 |
| | | **Total Lease Operating Expense** | | | **3,719.70** | **27.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CUMM02** | 0.00503415 | 0.00732244 | 5.46 | 27.24 | 21.78- |

## LEASE: (CVUB01)  CVU Bodcaw Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.78 | 561.35 /0.01 | Gas Sales: | 2,119.55 | 0.02 |
| | | Roy NRI: 0.00001050 | | Net Income: | 2,119.55 | 0.02 |
| 07/2021 | PRG | $/GAL:1.59 | 581.56 /0.01 | Plant Products - Gals - Sales: | 922.84 | 0.01 |
| | | Roy NRI: 0.00001050 | | Net Income: | 922.84 | 0.01 |
| 07/2021 | PRG | $/GAL:1.28 | 2,473.83 /0.03 | Plant Products - Gals - Sales: | 3,159.12 | 0.03 |
| | | Roy NRI: 0.00001050 | | Net Income: | 3,159.12 | 0.03 |

**Total Revenue for LEASE**                                                          **0.06**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **CVUB01** | 0.00001050 | 0.06 | 0.06 |

## LEASE: (CVUG01)  CVU Gray et al Sand   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 1,928.80 /0.02 | Gas Sales: | 7,580.37 | 0.09 |
| | | Roy NRI: 0.00001200 | | Net Income: | 7,580.37 | 0.09 |
| 07/2021 | GAS | $/MCF:3.78 | 14,875.21 /0.18 | Gas Sales: | 56,166.93 | 0.67 |
| | | Roy NRI: 0.00001200 | | Production Tax - Gas: | 1,077.90- | 0.01- |
| | | | | Net Income: | 55,089.03 | 0.66 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    117

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.59 | 7,290.48 /0.09 | Plant Products - Gals - Sales: | 11,568.57 | 0.14 |
| | | Roy NRI: 0.00001200 | | Production Tax - Plant - Gals: | 1,446.15- | 0.02- |
| | | | | Net Income: | 10,122.42 | 0.12 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:1.31 | 24,508.69 /0.29 | Plant Products - Gals - Sales: | 32,221.16 | 0.39 |
| | | Roy NRI: 0.00001200 | | Net Income: | 32,221.16 | 0.39 |

**Total Revenue for LEASE**    1.26

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CVUG01 | 0.00001200 | 1.26 | 1.26 |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.77 | 328 /2.66 | Gas Sales: | 908.31 | 7.38 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Gas: | 57.05- | 0.46- |
| | | | | Other Deducts - Gas: | 122.58- | 1.00- |
| | | | | Net Income: | 728.68 | 5.92 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:2.79 | 375 /3.05 | Gas Sales: | 1,046.13 | 8.50 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Gas: | 66.62- | 0.54- |
| | | | | Other Deducts - Gas: | 131.14- | 1.07- |
| | | | | Net Income: | 848.37 | 6.89 |
| | | | | | | |
| 06/2021 | OIL | $/BBL:69.81 | 170.87 /1.39 | Oil Sales: | 11,928.45 | 96.91 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Oil: | 858.84- | 6.98- |
| | | | | Net Income: | 11,069.61 | 89.93 |
| | | | | | | |
| 05/2021 | PRD | $/BBL:28.17 | 71.36 /0.58 | Plant Products Sales: | 2,010.42 | 16.33 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Plant: | 126.26- | 1.02- |
| | | | | Other Deducts - Plant: | 271.25- | 2.21- |
| | | | | Net Income: | 1,612.91 | 13.10 |
| | | | | | | |
| 06/2021 | PRD | $/BBL:32.42 | 81.58 /0.66 | Plant Products Sales: | 2,644.97 | 21.49 |
| | | Wrk NRI: 0.00812393 | | Production Tax - Plant: | 168.41- | 1.37- |
| | | | | Other Deducts - Plant: | 331.54- | 2.69- |
| | | | | Net Income: | 2,145.02 | 17.43 |

**Total Revenue for LEASE**    133.27

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07302021 | Red Rocks Oil & Gas Operating, LLC | 2 | 2,842.55 | 2,842.55 | 35.19 |
| | | **Total Lease Operating Expense** | | | **2,842.55** | **35.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | 133.27 | 35.19 | 98.08 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   118

## LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.65 | 956 /2.20 | Gas Sales: | 2,537.39 | 5.83 |
| | | Wrk NRI: 0.00229630 | | Production Tax - Gas: | 14.37- | 0.04- |
| | | | | Net Income: | 2,523.02 | 5.79 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08302021 | Cypress Operating, Inc. | 102 EF | 1,408.23 | 1,408.23 | 3.70 |
| | | **Total Lease Operating Expense** | | | **1,408.23** | **3.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 5.79 | 3.70 | 2.09 |

## LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121503

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202108-0087 | Vine Oil & Gas LP | 1 | 814.44 | 814.44 | 4.81 |
| | | **Total Lease Operating Expense** | | | **814.44** | **4.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVJ01 | 0.00590385 | 4.81 | 4.81 |

## LEASE: (DCDR02)  D.C. Driggers #3-L   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.44 | 9 /0.00 | Gas Sales: | 30.96 | 0.02 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 30.96 | 0.02 |
| 07/2021 | GAS | $/MCF:3.64 | 274 /0.13 | Gas Sales: | 997.65 | 0.46 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 31.70- | 0.01- |
| | | | | Other Deducts - Gas: | 80.43- | 0.04- |
| | | | | Net Income: | 885.52 | 0.41 |
| | | **Total Revenue for LEASE** | | | | **0.43** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DCDR02 | 0.00046389 | 0.43 | 0.43 |

## LEASE: (DCDR03)  D.C. Driggers #4   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.59 | 1,867-/0.87- | Gas Sales: | 4,842.14- | 2.24- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 258.16 | 0.12 |
| | | | | Other Deducts - Gas: | 554.50 | 0.26 |
| | | | | Net Income: | 4,029.48- | 1.86- |
| 11/2019 | GAS | $/MCF:2.59 | 1,867 /0.87 | Gas Sales: | 4,842.14 | 2.24 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 278.94- | 0.13- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   119

**LEASE: (DCDR03)  D.C. Driggers #4   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 554.50- | 0.26- |
| | | | | Net Income: | 4,008.70 | 1.85 |
| 01/2020 | GAS | $/MCF:2.11 | 3,339-/1.55- | Gas Sales: | 7,048.32- | 3.27- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 342.90 | 0.17 |
| | | | | Other Deducts - Gas: | 990.85 | 0.46 |
| | | | | Net Income: | 5,714.57- | 2.64- |
| 01/2020 | GAS | $/MCF:2.11 | 3,339 /1.55 | Gas Sales: | 7,048.32 | 3.27 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 386.48- | 0.19- |
| | | | | Other Deducts - Gas: | 990.85- | 0.47- |
| | | | | Net Income: | 5,670.99 | 2.61 |
| 05/2020 | GAS | $/MCF:1.80 | 2,900-/1.35- | Gas Sales: | 5,211.49- | 2.42- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 239.92 | 0.12 |
| | | | | Other Deducts - Gas: | 859.25 | 0.40 |
| | | | | Net Income: | 4,112.32- | 1.90- |
| 05/2020 | GAS | $/MCF:1.80 | 2,900 /1.35 | Gas Sales: | 5,211.49 | 2.42 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 272.25- | 0.13- |
| | | | | Other Deducts - Gas: | 859.25- | 0.41- |
| | | | | Net Income: | 4,079.99 | 1.88 |
| 07/2021 | GAS | $/MCF:3.70 | 39 /0.02 | Gas Sales: | 144.49 | 0.07 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 144.49 | 0.07 |
| 07/2021 | GAS | $/MCF:3.70 | 1,275 /0.59 | Gas Sales: | 4,719.99 | 2.19 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 289.01- | 0.14- |
| | | | | Other Deducts - Gas: | 379.74- | 0.18- |
| | | | | Net Income: | 4,051.24 | 1.87 |

**Total Revenue for LEASE**                                                                                      **1.88**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **DCDR03** | **0.00046389** | **1.88** | **1.88** |

**LEASE: (DCDR04)  D.C. Driggers #5   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS | $/MCF:1.73 | 4,072-/1.89- | Gas Sales: | 7,046.11- | 3.26- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 315.73 | 0.15 |
| | | | | Other Deducts - Gas: | 1,240.76 | 0.58 |
| | | | | Net Income: | 5,489.62- | 2.53- |
| 06/2020 | GAS | $/MCF:1.73 | 4,072 /1.89 | Gas Sales: | 7,046.11 | 3.26 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 360.96- | 0.17- |
| | | | | Other Deducts - Gas: | 1,240.76- | 0.58- |
| | | | | Net Income: | 5,444.39 | 2.51 |
| 07/2021 | GAS | $/MCF:3.80 | 105 /0.05 | Gas Sales: | 399.04 | 0.18 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 399.04 | 0.18 |
| 07/2021 | GAS | $/MCF:3.79 | 3,413 /1.58 | Gas Sales: | 12,951.62 | 6.00 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 794.06- | 0.37- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    120

**LEASE: (DCDR04)  D.C. Driggers #5    (Continued)**
**Revenue:    (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Gas: | 1,040.59- | 0.49- |
| | | | Net Income: | 11,116.97 | 5.14 |
| | **Total Revenue for LEASE** | | | | **5.30** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | 5.30 | | | 5.30 |

### LEASE: (DCDR05)  D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 05/2020 GAS | $/MCF:1.85 | 3,749-/1.74- | Gas Sales: | 6,941.81- | 3.22- |
| | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 322.25 | 0.16 |
| | | | Other Deducts - Gas: | 1,142.03 | 0.54 |
| | | | Net Income: | 5,477.53- | 2.52- |
| 05/2020 GAS | $/MCF:1.85 | 3,749 /1.74 | Gas Sales: | 6,941.81 | 3.22 |
| | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 364.05- | 0.18- |
| | | | Other Deducts - Gas: | 1,142.03- | 0.54- |
| | | | Net Income: | 5,435.73 | 2.50 |
| 06/2020 GAS | $/MCF:1.73 | 3,215-/1.49- | Gas Sales: | 5,562.47- | 2.58- |
| | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 249.24 | 0.13 |
| | | | Other Deducts - Gas: | 979.31 | 0.46 |
| | | | Net Income: | 4,333.92- | 1.99- |
| 06/2020 GAS | $/MCF:1.73 | 3,215 /1.49 | Gas Sales: | 5,562.47 | 2.58 |
| | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 284.95- | 0.14- |
| | | | Other Deducts - Gas: | 979.31- | 0.46- |
| | | | Net Income: | 4,298.21 | 1.98 |
| 07/2021 GAS | $/MCF:3.77 | 52 /0.02 | Gas Sales: | 196.08 | 0.09 |
| | Ovr NRI: 0.00046389 | | Net Income: | 196.08 | 0.09 |
| 07/2021 GAS | $/MCF:3.80 | 1,673 /0.78 | Gas Sales: | 6,353.69 | 2.94 |
| | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 389.56- | 0.18- |
| | | | Other Deducts - Gas: | 510.51- | 0.24- |
| | | | Net Income: | 5,453.62 | 2.52 |
| | **Total Revenue for LEASE** | | | | **2.58** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR05 | 0.00046389 | 2.58 | | | 2.58 |

### LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX

**Revenue:**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| 07/2021 GAS | $/MCF:3.80 | 67 /0.03 | Gas Sales: | 254.56 | 0.12 |
| | Ovr NRI: 0.00046389 | | Net Income: | 254.56 | 0.12 |
| 07/2021 GAS | $/MCF:3.79 | 2,149 /1.00 | Gas Sales: | 8,152.81 | 3.78 |
| | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 524.51- | 0.24- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    121

## LEASE: (DCDR07)  D.C. Driggers #8-T    (Continued)
### Revenue:    (Continued)

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Gas: | 655.30- | 0.30- |
| | | | Net Income: | 6,973.00 | 3.24 |
| | **Total Revenue for LEASE** | | | | **3.36** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| DCDR07 | 0.00046389 | 3.36 | | | 3.36 |

### LEASE: (DCDR08)  D.C. Driggers #9    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.56 | 3,506-/1.63- | Gas Sales: | 8,972.87- | 4.15- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 477.34 | 0.23 |
| | | | | Other Deducts - Gas: | 1,027.84 | 0.48 |
| | | | | Net Income: | 7,467.69- | 3.44- |
| 11/2019 | GAS | $/MCF:2.56 | 3,506 /1.63 | Gas Sales: | 8,972.87 | 4.16 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 516.36- | 0.25- |
| | | | | Other Deducts - Gas: | 1,027.84- | 0.48- |
| | | | | Net Income: | 7,428.67 | 3.43 |
| 01/2020 | GAS | $/MCF:2.08 | 4,839-/2.24- | Gas Sales: | 10,078.10- | 4.67- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 488.65 | 0.24 |
| | | | | Other Deducts - Gas: | 1,418.35 | 0.67 |
| | | | | Net Income: | 8,171.10- | 3.76- |
| 01/2020 | GAS | $/MCF:2.08 | 4,839 /2.24 | Gas Sales: | 10,078.10 | 4.67 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 551.80- | 0.27- |
| | | | | Other Deducts - Gas: | 1,418.35- | 0.67- |
| | | | | Net Income: | 8,107.95 | 3.73 |
| 05/2020 | GAS | $/MCF:1.77 | 4,067-/1.89- | Gas Sales: | 7,193.20- | 3.33- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 329.62 | 0.16 |
| | | | | Other Deducts - Gas: | 1,187.59 | 0.56 |
| | | | | Net Income: | 5,675.99- | 2.61- |
| 05/2020 | GAS | $/MCF:1.77 | 4,067 /1.89 | Gas Sales: | 7,193.20 | 3.33 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 374.97- | 0.18- |
| | | | | Other Deducts - Gas: | 1,187.59- | 0.56- |
| | | | | Net Income: | 5,630.64 | 2.59 |
| 12/2020 | GAS | $/MCF:2.78 | 2,275-/1.06- | Gas Sales: | 6,322.46- | 2.93- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 369.58 | 0.17 |
| | | | | Other Deducts - Gas: | 664.09 | 0.32 |
| | | | | Net Income: | 5,288.79- | 2.44- |
| 12/2020 | GAS | $/MCF:2.78 | 2,275 /1.06 | Gas Sales: | 6,322.46 | 2.93 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 664.09- | 0.31- |
| | | | | Net Income: | 5,658.37 | 2.62 |
| 05/2021 | GAS | $/MCF:2.92 | 1,448-/0.67- | Gas Sales: | 4,226.83- | 1.96- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 423.35 | 0.20 |
| | | | | Net Income: | 3,803.48- | 1.76- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   122

## LEASE: (DCDR08)  D.C. Driggers #9   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | $/MCF:2.92 | 1,448 /0.67 | Gas Sales: | 4,226.83 | 1.96 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 249.69- | 0.12- |
| | | | | Other Deducts - Gas: | 423.35- | 0.20- |
| | | | | Net Income: | 3,553.79 | 1.64 |
| 07/2021 | GAS | $/MCF:3.63 | 167 /0.08 | Gas Sales: | 605.47 | 0.28 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 605.47 | 0.28 |
| 07/2021 | GAS | $/MCF:3.62 | 5,400 /2.51 | Gas Sales: | 19,557.38 | 9.06 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 1,196.03- | 0.56- |
| | | | | Other Deducts - Gas: | 1,576.60- | 0.75- |
| | | | | Net Income: | 16,784.75 | 7.75 |

**Total Revenue for LEASE**   **8.03**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| DCDR08 | 0.00046389 | 8.03 | | 8.03 |

## LEASE: (DCDR09)  DC Driggers GU #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.59 | 3,932/-1.82- | Gas Sales: | 10,199.71- | 4.72- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 543.89 | 0.26 |
| | | | | Other Deducts - Gas: | 1,167.03 | 0.55 |
| | | | | Net Income: | 8,488.79- | 3.91- |
| 11/2019 | GAS | $/MCF:2.59 | 3,932 /1.82 | Gas Sales: | 10,199.71 | 4.72 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 587.63- | 0.28- |
| | | | | Other Deducts - Gas: | 1,167.03- | 0.55- |
| | | | | Net Income: | 8,445.05 | 3.89 |
| 01/2020 | GAS | $/MCF:2.11 | 4,771/-2.21- | Gas Sales: | 10,076.06- | 4.67- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 490.24 | 0.24 |
| | | | | Other Deducts - Gas: | 1,416.69 | 0.67 |
| | | | | Net Income: | 8,169.13- | 3.76- |
| 01/2020 | GAS | $/MCF:2.11 | 4,771 /2.21 | Gas Sales: | 10,076.06 | 4.67 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 552.50- | 0.27- |
| | | | | Other Deducts - Gas: | 1,416.69- | 0.67- |
| | | | | Net Income: | 8,106.87 | 3.73 |
| 05/2020 | GAS | $/MCF:1.80 | 3,598/-1.67- | Gas Sales: | 6,483.28- | 3.00- |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 297.79 | 0.15 |
| | | | | Other Deducts - Gas: | 1,068.83 | 0.50 |
| | | | | Net Income: | 5,116.66- | 2.35- |
| 05/2020 | GAS | $/MCF:1.80 | 3,598 /1.67 | Gas Sales: | 6,483.28 | 3.00 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 337.90- | 0.16- |
| | | | | Other Deducts - Gas: | 1,068.83- | 0.51- |
| | | | | Net Income: | 5,076.55 | 2.33 |
| 07/2021 | GAS | $/MCF:3.73 | 96 /0.04 | Gas Sales: | 357.78 | 0.16 |
| | | Ovr NRI: 0.00046389 | | Net Income: | 357.78 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    123

**LEASE: (DCDR09)  DC Driggers GU #7    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.71 | 3,097 /1.44 | Gas Sales: | 11,486.92 | 5.32 |
| | | Ovr NRI: 0.00046389 | | Production Tax - Gas: | 703.39- | 0.33- |
| | | | | Other Deducts - Gas: | 924.66- | 0.43- |
| | | | | Net Income: | 9,858.87 | 4.56 |
| | | **Total Revenue for LEASE** | | | | **4.65** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| DCDR09 | 0.00046389 | 4.65 | | 4.65 |

**LEASE: (DEAS01)  Deason #1    County: PANOLA, TX**

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|------------------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| | 68101  Shelby Operating Company | 3 | 2,270.93 | 2,270.93 | 81.70 |
| | **Total Lease Operating Expense** | | | **2,270.93** | **81.70** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| DEAS01 | 0.03597822 | 81.70 | 81.70 |

**LEASE: (DEMM01)  Demmon 34H #1    Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.76 | 89,671 /45.70 | Gas Sales: | 247,453.13 | 126.11 |
| | | Wrk NRI: 0.00050964 | | Production Tax - Gas: | 8,375.27- | 4.27- |
| | | | | Other Deducts - Gas: | 14,033.66- | 7.15- |
| | | | | Net Income: | 225,044.20 | 114.69 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| DEMM01 | 0.00050964 | 114.69 | 114.69 |

**LEASE: (DEMM02)  Demmon 34 & 27 HC #1 Alt    Parish: DE SOTO, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.76 | 245,710 /80.79 | Gas Sales: | 678,284.54 | 223.02 |
| | | Ovr NRI: 0.00032880 | | Other Deducts - Gas: | 38,467.14- | 12.65- |
| | | | | Net Income: | 639,817.40 | 210.37 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| DEMM02 | 0.00032880 | 210.37 | 210.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  124

### LEASE: (DEMM03) Demmon 34 & 27 HC #2 Alt  Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.76 | 254,771 /99.27 | Gas Sales: | 703,849.37 | 274.26 |
|  |  | Ovr NRI: 0.00038966 |  | Other Deducts - Gas: | 39,916.98- | 15.55- |
|  |  |  |  | Net Income: | 663,932.39 | 258.71 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| DEMM03 | 0.00038966 | 258.71 |  | 258.71 |

### LEASE: (DENM01) Denmon #1  County: COLUMBIA, AR

API: 03027114860000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | OIL | $/BBL:36.18 | 163.62-/0.53- | Oil Sales: | 5,920.31- | 19.32- |
|  |  | Wrk NRI: 0.00326295 |  | Production Tax - Oil: | 247.94 | 0.81 |
|  |  |  |  | Net Income: | 5,672.37- | 18.51- |
| 08/2020 | OIL | $/BBL:40.11 | 173.56-/0.57- | Oil Sales: | 6,961.99- | 22.72- |
|  |  | Wrk NRI: 0.00326295 |  | Production Tax - Oil: | 290.28 | 0.95 |
|  |  |  |  | Net Income: | 6,671.71- | 21.77- |
| 03/2021 | OIL | $/BBL:60.38 | 177.77 /0.58 | Oil Sales: | 10,733.57 | 35.02 |
|  |  | Wrk NRI: 0.00326295 |  | Production Tax - Oil: | 433.78- | 1.41- |
|  |  |  |  | Net Income: | 10,299.79 | 33.61 |
| 05/2021 | OIL | $/BBL:62.96 | 129.67 /0.42 | Oil Sales: | 8,163.98 | 26.64 |
|  |  | Wrk NRI: 0.00326295 |  | Production Tax - Oil: | 335.38- | 1.10- |
|  |  |  |  | Net Income: | 7,828.60 | 25.54 |
| 06/2021 | OIL | $/BBL:69.24 | 136.90 /0.45 | Oil Sales: | 9,479.19 | 30.93 |
|  |  | Wrk NRI: 0.00326295 |  | Production Tax - Oil: | 388.48- | 1.27- |
|  |  |  |  | Net Income: | 9,090.71 | 29.66 |

|  |  |  | **Total Revenue for LEASE** |  |  | **48.53** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1433446 | Cobra Oil & Gas Corporation | 2 | 5,130.78 | 5,130.78 | 19.13 |
|  | **Total Lease Operating Expense** |  | | **5,130.78** | **19.13** |

| LEASE Summary: | Net Rev Int | Wrk Int |  | WI Revenue | Expenses |  | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| DENM01 | 0.00326295 | 0.00372907 |  | 48.53 | 19.13 |  | 29.40 |

### LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt  Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 874.49 /0.17 | Gas Sales: | 2,547.33 | 0.49 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 72.51- | 0.02- |
|  |  |  |  | Net Income: | 2,474.82 | 0.47 |
| 06/2021 | PRG | $/GAL:0.87 | 2,389.27 /0.46 | Plant Products - Gals - Sales: | 2,089.09 | 0.40 |
|  |  | Wrk NRI: 0.00019239 |  | Net Income: | 2,089.09 | 0.40 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.87** |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD   Page   125

### LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt    (Continued)

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 0.87 | 0.87 |

### LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC   Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Intangible Completion Costs** | | | | | | |
| *Plug & Abandon Costs* | | | | | | |
| | 139923 | Rabalais Oil & Gas, Inc. | 2 | 450.00 | 450.00 | 3.18 |
| | | **Total Intangible Completion Costs** | | | **450.00** | **3.18** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DORT01 | 0.00706798 | 3.18 | 3.18 |

### LEASE: (DREW03)  Drewett 1-23   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 170.95 /0.12 | Gas Sales: | 497.96 | 0.34 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Gas: | 51.91- | 0.04- |
| | | | | Net Income: | 446.05 | 0.30 |
| 06/2021 | PRG | $/GAL:0.90 | 625.69 /0.43 | Plant Products - Gals - Sales: | 560.68 | 0.38 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 32.44- | 0.02- |
| | | | | Net Income: | 528.24 | 0.36 |
| | | **Total Revenue for LEASE** | | | | **0.66** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 0.66 | 0.66 |

### LEASE: (DROK01)  Droke #1 aka PBSU #3   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.83 | 1,489 /31.08 | Oil Sales: | 103,979.55 | 2,170.72 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 4,792.37- | 100.05- |
| | | | | Net Income: | 99,187.18 | 2,070.67 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 2,070.67 | 2,070.67 |

### LEASE: (DROK02)  Droke A-1 aka PBSU #2   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.83 | 608.19 /12.70 | Oil Sales: | 42,471.01 | 886.64 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,957.46- | 40.86- |
| | | | | Net Income: | 40,513.55 | 845.78 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK02 | 0.02087634 | 845.78 | 845.78 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   126

## LEASE: (DUNA01)  Dunaway 23 #1    County: EDDY, NM

**API: 30-015-34545**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | | Wrk NRI: 0.00974491 | | Other Deducts - Gas: | 1.81 | 0.02 |
| | | | | Net Income: | 1.09 | 0.01 |
| | | | | | | |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 2.17- | 0.02- |
| | | Wrk NRI: 0.00974491 | | Net Income: | 2.17- | 0.02- |
| | | | | | | |
| 07/2017 | PRD | | /0.00 | Other Deducts - Plant: | 0.36 | 0.00 |
| | | Wrk NRI: 0.00974491 | | Net Income: | 0.36 | 0.00 |

**Total Revenue for LEASE** — **0.01-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DUNA01 | 0.00974491 | 0.01- | 0.01- |

## LEASE: (DUNN01)  Dunn #1, A.W.   Parish: CADDO, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 270762 | Maximus Operating, LTD | 2 | 758.83 | | |
| 280724 | Maximus Operating, LTD | 2 | 336.40 | 1,095.23 | 1.56 |
| | Total Lease Operating Expense | | | 1,095.23 | 1.56 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUNN01 | 0.00142204 | 1.56 | 1.56 |

## LEASE: (DUPT01)  Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

**API: 170812158401**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 7,775.76 | 7,775.76 | 1.08 |
| | Total Lease Operating Expense | | | 7,775.76 | 1.08 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT01 | 0.00013904 | 1.08 | 1.08 |

## LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt    Parish: RED RIVER, LA

**API: 170812158201**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 7,370.30 | 7,370.30 | 0.94 |
| | Total Lease Operating Expense | | | 7,370.30 | 0.94 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT02 | 0.00012691 | 0.94 | 0.94 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    127

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    Parish: RED RIVER, LA

**API: 1708121583**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 12,612.55 | 12,612.55 | 1.81 |
| | **Total Lease Operating Expense** | | | **12,612.55** | **1.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DUPT03 | 0.00014369 | 1.81 | 1.81 |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:66.77 | 66.35 /0.00 | Condensate Sales: | 4,430.20 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 318.98- | 0.00 |
| | | | | Net Income: | 4,111.22 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 65.70 /0.00 | Condensate Sales: | 4,386.80 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 315.87- | 0.00 |
| | | | | Net Income: | 4,070.93 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 60.57 /0.00 | Condensate Sales: | 4,044.27 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Condensate: | 291.19- | 0.00 |
| | | | | Net Income: | 3,753.08 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 56.32 /0.00 | Condensate Sales: | 3,760.49 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,760.49 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 37.55 /0.00 | Condensate Sales: | 2,507.22 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,507.22 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 18.77 /0.00 | Condensate Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | CND | $/BBL:66.77 | 18.77 /0.00 | Condensate Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | CND | $/BBL:66.77 | 37.55 /0.00 | Condensate Sales: | 2,507.22 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,507.22 | 0.01 |
| 07/2021 | CND | $/BBL:66.77 | 18.77 /0.00 | Condensate Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | GAS | $/MCF:4.40 | 101 /0.00 | Gas Sales: | 444.29 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 444.29 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 1,021 /0.00 | Gas Sales: | 4,483.56 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 322.74- | 0.00 |
| | | | | Net Income: | 4,160.82 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 271 /0.00 | Gas Sales: | 1,190.42 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,190.42 | 0.00 |
| 07/2021 | GAS | $/MCF:4.34 | 132 /0.00 | Gas Sales: | 573.16 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 573.16 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   128

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | GAS | $/MCF:4.39 | 2,742 /0.01 | Gas Sales: | 12,050.00 | 0.03 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 867.41- | 0.00 |
|  |  |  |  | Net Income: | 11,182.59 | 0.03 |
| 07/2021 | GAS | $/MCF:4.38 | 212 /0.00 | Gas Sales: | 929.27 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 929.27 | 0.00 |
| 07/2021 | GAS | $/MCF:4.40 | 101 /0.00 | Gas Sales: | 444.29 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 444.29 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 2,143 /0.01 | Gas Sales: | 9,408.02 | 0.02 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 677.23- | 0.00 |
|  |  |  |  | Net Income: | 8,730.79 | 0.02 |
| 07/2021 | GAS | $/MCF:4.38 | 124 /0.00 | Gas Sales: | 542.64 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 542.64 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 1,254 /0.00 | Gas Sales: | 5,504.40 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 396.23- | 0.00 |
|  |  |  |  | Net Income: | 5,108.17 | 0.01 |
| 07/2021 | GAS | $/MCF:4.37 | 76 /0.00 | Gas Sales: | 332.37 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 332.37 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 765 /0.00 | Gas Sales: | 3,357.59 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 3,357.59 | 0.01 |
| 07/2021 | GAS | $/MCF:4.40 | 226 /0.00 | Gas Sales: | 993.71 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 993.71 | 0.00 |
| 07/2021 | GAS | $/MCF:4.40 | 108 /0.00 | Gas Sales: | 474.81 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 474.81 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 2,294 /0.01 | Gas Sales: | 10,069.36 | 0.03 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 724.84- | 0.00 |
|  |  |  |  | Net Income: | 9,344.52 | 0.03 |
| 07/2021 | GAS | $/MCF:4.40 | 466 /0.00 | Gas Sales: | 2,048.47 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,048.47 | 0.01 |
| 07/2021 | GAS | $/MCF:4.38 | 151 /0.00 | Gas Sales: | 661.34 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 661.34 | 0.00 |
| 07/2021 | GAS | $/MCF:4.41 | 90 /0.00 | Gas Sales: | 396.81 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 396.81 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 915 /0.00 | Gas Sales: | 4,015.54 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Production Tax - Gas: | 289.06- | 0.00 |
|  |  |  |  | Net Income: | 3,726.48 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 576 /0.00 | Gas Sales: | 2,530.06 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 2,530.06 | 0.01 |
| 07/2021 | GAS | $/MCF:4.41 | 107 /0.00 | Gas Sales: | 471.42 | 0.00 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 471.42 | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   129

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:4.39 | 1,091 /0.00 | Gas Sales: | 4,788.80 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 344.72- | 0.00 |
| | | | | Net Income: | 4,444.08 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 364 /0.00 | Gas Sales: | 1,597.40 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,597.40 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 476 /0.00 | Gas Sales: | 2,089.16 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,089.16 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 95 /0.00 | Gas Sales: | 417.15 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 417.15 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 965 /0.00 | Gas Sales: | 4,235.98 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 304.92- | 0.00 |
| | | | | Net Income: | 3,931.06 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 614 /0.00 | Gas Sales: | 2,696.24 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,696.24 | 0.01 |
| 07/2021 | GAS | $/MCF:4.37 | 138 /0.00 | Gas Sales: | 603.69 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 603.69 | 0.00 |
| 07/2021 | GAS | $/MCF:4.37 | 107 /0.00 | Gas Sales: | 468.03 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 468.03 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 1,082 /0.00 | Gas Sales: | 4,748.10 | 0.01 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gas: | 341.79- | 0.00 |
| | | | | Net Income: | 4,406.31 | 0.01 |
| 07/2021 | GAS | $/MCF:4.39 | 78 /0.00 | Gas Sales: | 342.54 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 342.54 | 0.00 |
| 07/2021 | GAS | $/MCF:4.39 | 789 /0.00 | Gas Sales: | 3,466.11 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,466.11 | 0.01 |
| 07/2021 | OIL | $/BBL:66.77 | 18.77 /0.00 | Oil Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | OIL | $/BBL:66.77 | 20.91 /0.00 | Oil Sales: | 1,396.16 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,396.16 | 0.00 |
| 07/2021 | OIL | $/BBL:66.77 | 56.32 /0.00 | Oil Sales: | 3,760.49 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,760.49 | 0.01 |
| 07/2021 | OIL | $/BBL:66.77 | 18.77 /0.00 | Oil Sales: | 1,253.28 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 1,253.28 | 0.00 |
| 07/2021 | OIL | $/BBL:66.77 | 56.32 /0.00 | Oil Sales: | 3,760.49 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,760.49 | 0.01 |
| 07/2021 | OIL | $/BBL:66.77 | 112.64 /0.00 | Oil Sales: | 7,520.99 | 0.02 |
| | | Roy NRI: 0.00000260 | | Production Tax - Oil: | 541.52- | 0.00 |
| | | | | Net Income: | 6,979.47 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   130

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:0.70 | 8,832.45 /0.02 | Plant Products - Gals - Sales: | 6,158.77 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 6,158.77 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 23,742.26 /0.06 | Plant Products - Gals - Sales: | 16,555.19 | 0.04 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gals: | 1,010.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,520.30- | 0.01- |
| | | | | Net Income: | 13,024.79 | 0.03 |
| 07/2021 | PRG | $/GAL:0.70 | 18,538.59 /0.05 | Plant Products - Gals - Sales: | 12,926.74 | 0.03 |
| | | Roy NRI: 0.00000260 | | Production Tax - Gals: | 788.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,967.89- | 0.00 |
| | | | | Net Income: | 10,170.12 | 0.03 |
| 07/2021 | PRG | $/GAL:0.70 | 10,844.20 /0.03 | Plant Products - Gals - Sales: | 7,561.52 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 7,561.52 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 6,613.80 /0.02 | Plant Products - Gals - Sales: | 4,611.71 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 4,611.71 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 19,841.42 /0.05 | Plant Products - Gals - Sales: | 13,835.17 | 0.04 |
| | | Roy NRI: 0.00000260 | | Production Tax - Plant - Gals: | 844.15- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,106.09- | 0.00 |
| | | | | Net Income: | 10,884.93 | 0.03 |
| 07/2021 | PRG | $/GAL:0.70 | 4,034.95 /0.01 | Plant Products - Gals - Sales: | 2,813.51 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,813.51 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 1,302.84 /0.00 | Plant Products - Gals - Sales: | 908.46 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 908.46 | 0.00 |
| 07/2021 | PRG | $/GAL:0.70 | 7,912.80 /0.02 | Plant Products - Gals - Sales: | 5,517.50 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,517.50 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 4,985.26 /0.01 | Plant Products - Gals - Sales: | 3,476.16 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,476.16 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 9,434.07 /0.02 | Plant Products - Gals - Sales: | 6,578.26 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 6,578.26 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 3,145.96 /0.01 | Plant Products - Gals - Sales: | 2,193.64 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,193.64 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 4,119.26 /0.01 | Plant Products - Gals - Sales: | 2,872.31 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 2,872.31 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 8,349.64 /0.02 | Plant Products - Gals - Sales: | 5,822.10 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 5,822.10 | 0.02 |
| 07/2021 | PRG | $/GAL:0.70 | 5,310.96 /0.01 | Plant Products - Gals - Sales: | 3,703.27 | 0.01 |
| | | Roy NRI: 0.00000260 | | Net Income: | 3,703.27 | 0.01 |
| 07/2021 | PRG | $/GAL:0.70 | 1,191.72 /0.00 | Plant Products - Gals - Sales: | 830.98 | 0.00 |
| | | Roy NRI: 0.00000260 | | Net Income: | 830.98 | 0.00 |
| 07/2021 | PRG | $/GAL:0.70 | 9,357.43 /0.02 | Plant Products - Gals - Sales: | 6,524.82 | 0.02 |
| | | Roy NRI: 0.00000260 | | Net Income: | 6,524.82 | 0.02 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   131

## LEASE: (ELKC01)  Elk City Unit   (Continued)
**Revenue:**   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:0.70 | 6,828.39 /0.02 | Plant Products - Gals - Sales: | 4,761.35 | 0.01 |
|  |  | Roy NRI: 0.00000260 |  | Net Income: | 4,761.35 | 0.01 |

|  | | | **Total Revenue for LEASE** | | | **0.58** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| **ELKC01** | **0.00000260** | **0.58** | | | | **0.58** |

## LEASE: (ELLE01)  Ellen Graham #4   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:62.61 | 609.45 /5.04 | Oil Sales: | 38,155.42 | 315.62 |
|  |  | Wrk NRI: 0.00827203 |  | Production Tax - Oil: | 2,289.32- | 18.94- |
|  |  |  |  | Other Deducts - Oil: | 89.91- | 0.74- |
|  |  |  |  | Net Income: | 35,776.19 | 295.94 |
| 07/2021 | OIL | $/BBL:63.35 | 608.18 /5.03 | Oil Sales: | 38,530.73 | 318.73 |
|  |  | Wrk NRI: 0.00827203 |  | Production Tax - Oil: | 2,311.84- | 19.13- |
|  |  |  |  | Other Deducts - Oil: | 69.17- | 0.57- |
|  |  |  |  | Net Income: | 36,149.72 | 299.03 |

|  | | | **Total Revenue for LEASE** | | | **594.97** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 08252021-03 | Palmer Petroleum Inc. | 2 | 6,397.18 | | |
|  | 09/24/2021-2 | Palmer Petroleum Inc. | 2 | 6,518.12 | | |
|  | 09/24/2021 | Palmer Petroleum Inc. | 2 | 6,518.12 | 19,433.42 | 225.97 |
|  | | **Total Lease Operating Expense** | | | **19,433.42** | **225.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|------------|----------|--|----------|
| **ELLE01** | **0.00827203** | **0.01162779** | **594.97** | **225.97** | | **369.00** |

## LEASE: (ELLE04)  Ellen Graham #1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:62.61 | 142.44 /1.20 | Oil Sales: | 8,917.64 | 75.34 |
|  |  | Wrk NRI: 0.00844889 |  | Production Tax - Oil: | 535.06- | 4.52- |
|  |  |  |  | Other Deducts - Oil: | 21.01- | 0.17- |
|  |  |  |  | Net Income: | 8,361.57 | 70.65 |
| 07/2021 | OIL | $/BBL:63.35 | 154.17 /1.30 | Oil Sales: | 9,767.31 | 82.52 |
|  |  | Wrk NRI: 0.00844889 |  | Production Tax - Oil: | 586.04- | 4.95- |
|  |  |  |  | Other Deducts - Oil: | 17.53- | 0.15- |
|  |  |  |  | Net Income: | 9,163.74 | 77.42 |

|  | | | **Total Revenue for LEASE** | | | **148.07** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    132

## LEASE: (ELLE04) Ellen Graham #1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08252021-02 | Palmer Petroleum Inc. | 1 | 6,309.97 | | |
| 09/24/2021-1 | Palmer Petroleum Inc. | 1 | 8,962.87 | | |
| 09/24/2021 | Palmer Petroleum Inc. | 1 | 8,962.87 | 24,235.71 | 292.52 |
| | **Total Lease Operating Expense** | | | **24,235.71** | **292.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ELLE04** | 0.00844889 | 0.01206984 | | 148.07 | 292.52 | | 144.45- |

## LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08242021 SE | John Linder Operating Company, LLC | 101 EF | 262.79 | 262.79 | 0.39 |
| | **Total Lease Operating Expense** | | | **262.79** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI01** | 0.00148650 | 0.39 | 0.39 |

## LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.79 | 1,610.60 /1.96 | Gas Sales: | 6,099.02 | 7.44 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 202.74- | 0.25- |
| | | | | Other Deducts - Gas: | 576.29- | 0.70- |
| | | | | Net Income: | 5,319.99 | 6.49 |
| 07/2021 | PRG | $/GAL:0.89 | 1,653.74 /2.02 | Plant Products - Gals - Sales: | 1,464.85 | 1.79 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 53.58- | 0.07- |
| | | | | Net Income: | 1,411.27 | 1.72 |
| | | **Total Revenue for LEASE** | | | | **8.21** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,553.31 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,553.31 | 7,106.62 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,106.62** | **10.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **ELLI02** | 0.00121966 | 0.00148644 | | 8.21 | 10.56 | | 2.35- |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    133

### LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.79 | 407.29 /0.50 | Gas Sales: | 1,542.32 | 1.88 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 50.96- | 0.06- |
| | | | | Other Deducts - Gas: | 144.58- | 0.18- |
| | | | | Net Income: | 1,346.78 | 1.64 |
| 07/2021 | PRG | $/GAL:0.89 | 418.20 /0.51 | Plant Products - Gals - Sales: | 370.43 | 0.45 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 13.55- | 0.02- |
| | | | | Net Income: | 356.88 | 0.43 |

**Total Revenue for LEASE**     **2.07**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,551.86 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,551.86 | 7,103.72 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,103.72** | **10.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI03** | 0.00121966 | 0.00148644 | **2.07** | **10.56** | **8.49-** |

### LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.79 | 786.19 /0.96 | Gas Sales: | 2,977.14 | 3.63 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 98.36- | 0.12- |
| | | | | Other Deducts - Gas: | 281.12- | 0.34- |
| | | | | Net Income: | 2,597.66 | 3.17 |
| 07/2021 | PRG | $/GAL:0.89 | 807.25 /0.98 | Plant Products - Gals - Sales: | 715.04 | 0.87 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 26.15- | 0.03- |
| | | | | Net Income: | 688.89 | 0.84 |

**Total Revenue for LEASE**     **4.01**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.31 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.31 | 7,104.62 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,104.62** | **10.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **ELLI04** | 0.00121966 | 0.00148644 | **4.01** | **10.56** | **6.55-** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD  Page  134

## LEASE: (ELLI05)  Ellis Estate A #8  County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,551.47 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,551.47 | 7,102.94 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,102.94** | **10.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | 10.56 | 10.56 |

## LEASE: (ELLI06)  Ellis Estate A  County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.79 | 1,376.93 /1.68 | Gas Sales: | 5,214.13 | 6.36 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 173.33- | 0.21- |
| | | | | Other Deducts - Gas: | 491.96- | 0.60- |
| | | | | Net Income: | 4,548.84 | 5.55 |
| 07/2021 | GAS | $/MCF:3.79 | 649.70 /0.79 | Gas Sales: | 2,460.28 | 3.00 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 81.28- | 0.10- |
| | | | | Other Deducts - Gas: | 232.93- | 0.28- |
| | | | | Net Income: | 2,146.07 | 2.62 |
| 07/2021 | GAS | $/MCF:3.79 | 943.43 /1.15 | Gas Sales: | 3,572.57 | 4.36 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 118.03- | 0.15- |
| | | | | Other Deducts - Gas: | 335.33- | 0.41- |
| | | | | Net Income: | 3,119.21 | 3.80 |
| 07/2021 | GAS | $/MCF:3.79 | 253.33 /0.31 | Gas Sales: | 959.29 | 1.17 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Gas: | 31.69- | 0.04- |
| | | | | Other Deducts - Gas: | 90.36- | 0.11- |
| | | | | Net Income: | 837.24 | 1.02 |
| 07/2021 | PRG | $/GAL:0.89 | 1,413.81 /1.72 | Plant Products - Gals - Sales: | 1,252.32 | 1.53 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 45.81- | 0.06- |
| | | | | Net Income: | 1,206.51 | 1.47 |
| 07/2021 | PRG | $/GAL:0.89 | 968.70 /1.18 | Plant Products - Gals - Sales: | 858.05 | 1.05 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 31.39- | 0.04- |
| | | | | Net Income: | 826.66 | 1.01 |
| 07/2021 | PRG | $/GAL:0.89 | 260.11 /0.32 | Plant Products - Gals - Sales: | 230.40 | 0.28 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 8.43- | 0.01- |
| | | | | Net Income: | 221.97 | 0.27 |
| 07/2021 | PRG | $/GAL:0.89 | 667.10 /0.81 | Plant Products - Gals - Sales: | 590.90 | 0.72 |
| | | Wrk NRI: 0.00121966 | | Production Tax - Plant - Gals: | 21.61- | 0.03- |
| | | | | Net Income: | 569.29 | 0.69 |

**Total Revenue for LEASE**      **16.43**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    135

## LEASE: (ELLI06)  Ellis Estate A    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.04 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.04 | 7,104.08 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,104.08** | **10.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | 0.00121966 | 0.00148644 | 16.43 | 10.56 | 5.87 |

## LEASE: (ELLI07)  Ellis Estate GU #2    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.99 | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 3,552.99 | 7,105.98 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,105.98** | **10.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI07** | 0.00148650 | 10.56 | 10.56 |

## LEASE: (ELLI10)  Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 1 | 3,552.35 | | |
| S2021081000 | Tanos Exploration, LLC | 1 | 3,552.35 | 7,104.70 | 10.56 |
| | **Total Lease Operating Expense** | | | **7,104.70** | **10.56** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI10** | 0.00148644 | 10.56 | 10.56 |

## LEASE: (EMMO01)  Emma Owner 23-14HA    County: MC KENZIE, ND

**API: 3305306709**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 30.88 /0.00 | Condensate Sales: | 1,933.10 | 0.04 |
| | | Roy NRI: 0.00002343 | | Production Tax - Condensate: | 209.01- | 0.00 |
| | | | | Net Income: | 1,724.09 | 0.04 |
| 07/2021 | GAS | $/MCF:3.34 | 4,993.18 /0.12 | Gas Sales: | 16,671.94 | 0.39 |
| | | Roy NRI: 0.00002343 | | Production Tax - Gas: | 209.01- | 0.00 |
| | | | | Other Deducts - Gas: | 8,046.82- | 0.19- |
| | | | | Net Income: | 8,416.11 | 0.20 |
| 07/2021 | OIL | $/BBL:72.05 | 2,240.74 /0.05 | Oil Sales: | 161,455.88 | 3.78 |
| | | Roy NRI: 0.00002343 | | Production Tax - Oil: | 14,839.59- | 0.34- |
| | | | | Other Deducts - Oil: | 4,702.69- | 0.11- |
| | | | | Net Income: | 141,913.60 | 3.33 |
| 07/2021 | PRG | $/GAL:0.74 | 21,050.36 /0.49 | Plant Products - Gals - Sales: | 15,518.94 | 0.36 |
| | | Roy NRI: 0.00002343 | | Other Deducts - Plant - Gals: | 313.51- | 0.00 |
| | | | | Net Income: | 15,205.43 | 0.36 |

**Total Revenue for LEASE**                                                              **3.93**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    136

**LEASE: (EMMO01)  Emma Owner 23-14HA    (Continued)**
**API: 3305306709**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 08202100080 | WPX Energy, Inc. | 1 | 8,205.68 | 8,205.68 | 1.20 |
| | **Total Lease Operating Expense** | | | **8,205.68** | **1.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **EMMO01** | 0.00002343 | Royalty | 3.93 | 0.00 | 3.93 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.20 | 1.20- |
| | Total Cash Flow | | 3.93 | 1.20 | 2.73 |

---

**LEASE: (EUCU03)  East Eucutta FU C02    County: WAYNE, MS**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:64.70 | 40,659.59 /0.87 | Oil Sales: | 2,630,688.66 | 56.11 |
| | Roy NRI: 0.00002133 | | | Production Tax - Oil: | 79,428.90- | 1.69- |
| | | | | Other Deducts - Oil: | 30,494.69- | 0.65- |
| | | | | Net Income: | 2,520,765.07 | 53.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EUCU03** | 0.00002133 | 53.77 | 53.77 |

---

**LEASE: (EVAB01)  Eva Bennett    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.31 | 74.22 /0.05 | Condensate Sales: | 5,144.52 | 3.50 |
| | Ovr NRI: 0.00067947 | | | Production Tax - Condensate: | 644.18- | 0.44- |
| | | | | Net Income: | 4,500.34 | 3.06 |
| 07/2021 | GAS | $/MCF:2.36 | 2,291 /1.56 | Gas Sales: | 5,405.28 | 3.67 |
| | Ovr NRI: 0.00067947 | | | Production Tax - Gas: | 29.78- | 0.02- |
| | | | | Net Income: | 5,375.50 | 3.65 |
| 07/2021 | PRG | $/GAL:1.00 | 5,780.52 /3.93 | Plant Products - Gals - Sales: | 5,806.60 | 3.95 |
| | Ovr NRI: 0.00067947 | | | Production Tax - Plant - Gals: | 3.82- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 450.22- | 0.30- |
| | | | | Net Income: | 5,352.56 | 3.64 |
| | | **Total Revenue for LEASE** | | | | **10.35** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **EVAB01** | 0.00067947 | 10.35 | 10.35 |

---

**LEASE: (EVAN04)  Evans No J-1    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.60 | 6,071 /10.35 | Gas Sales: | 21,833.55 | 37.21 |
| | Wrk NRI: 0.00170410 | | | Production Tax - Gas: | 691.10- | 1.18- |
| | | | | Other Deducts - Gas: | 1,123.57- | 1.92- |
| | | | | Net Income: | 20,018.88 | 34.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   137

**LEASE: (EVAN04)  Evans No J-1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:0.96 | 14,261.70 /24.30 | Plant Products - Gals - Sales: | 13,653.87 | 23.27 |
| | | Wrk NRI: 0.00170410 | | Other Deducts - Plant - Gals: | 666.67- | 1.14- |
| | | | | Net Income: | 12,987.20 | 22.13 |

|  | | **Total Revenue for LEASE** | | | | **56.24** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 5,606.50 | 5,606.50 | 12.56 |
| | | **Total Lease Operating Expense** | | | **5,606.50** | **12.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **EVAN04** | **0.00170410** | **0.00224065** | | **56.24** | **12.56** | **43.68** |

**LEASE: (FAI131)  Fairway J L Unit 555   County: ANDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 309.39 /1.24 | Gas Sales: | 887.39 | 3.55 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Gas: | 19.46- | 0.08- |
| | | | | Other Deducts - Gas: | 12.23- | 0.05- |
| | | | | Net Income: | 855.70 | 3.42 |
| 07/2021 | OIL | $/BBL:72.70 | 19.69 /0.08 | Oil Sales: | 1,431.42 | 5.72 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 62.86- | 0.25- |
| | | | | Other Deducts - Oil: | 67.56- | 0.27- |
| | | | | Net Income: | 1,301.00 | 5.20 |
| 07/2021 | OIL | $/BBL:72.70 | 19.69-/0.08- | Oil Sales: | 1,431.42- | 5.72- |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 62.86 | 0.25 |
| | | | | Other Deducts - Oil: | 67.56 | 0.27 |
| | | | | Net Income: | 1,301.00- | 5.20- |
| 07/2021 | OIL | $/BBL:72.70 | 19.69 /0.08 | Oil Sales: | 1,431.42 | 5.72 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 62.69- | 0.25- |
| | | | | Other Deducts - Oil: | 71.26- | 0.28- |
| | | | | Net Income: | 1,297.47 | 5.19 |
| 06/2021 | PRD | $/BBL:33.58 | 52.33 /0.21 | Plant Products Sales: | 1,757.18 | 7.03 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Plant: | 127.34- | 0.51- |
| | | | | Other Deducts - Plant: | 57.28- | 0.23- |
| | | | | Net Income: | 1,572.56 | 6.29 |

|  | | **Total Revenue for LEASE** | | | | **14.90** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| **FAI131** | **0.00399847** | | **14.90** | | | **14.90** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    138

### LEASE: (FAI132)  FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 267.48 /1.07 | Gas Sales: | 767.36 | 3.07 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Gas: | 16.68- | 0.07- |
| | | | | Other Deducts - Gas: | 10.57- | 0.04- |
| | | | | Net Income: | 740.11 | 2.96 |
| 07/2021 | OIL | $/BBL:72.69 | 17.03 /0.07 | Oil Sales: | 1,237.83 | 4.95 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 54.36- | 0.22- |
| | | | | Other Deducts - Oil: | 58.43- | 0.23- |
| | | | | Net Income: | 1,125.04 | 4.50 |
| 07/2021 | OIL | $/BBL:72.69 | 17.03-/0.07- | Oil Sales: | 1,237.83- | 4.95- |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 54.36 | 0.22 |
| | | | | Other Deducts - Oil: | 58.43 | 0.23 |
| | | | | Net Income: | 1,125.04- | 4.50- |
| 07/2021 | OIL | $/BBL:72.69 | 17.03 /0.07 | Oil Sales: | 1,237.83 | 4.95 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Oil: | 54.21- | 0.22- |
| | | | | Other Deducts - Oil: | 61.62- | 0.24- |
| | | | | Net Income: | 1,122.00 | 4.49 |
| 06/2021 | PRD | $/BBL:33.58 | 45.25 /0.18 | Plant Products Sales: | 1,519.54 | 6.08 |
| | | Wrk NRI: 0.00399848 | | Production Tax - Plant: | 110.66- | 0.45- |
| | | | | Other Deducts - Plant: | 48.93- | 0.19- |
| | | | | Net Income: | 1,359.95 | 5.44 |

|  | **Total Revenue for LEASE** | | | | | **12.89** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 12.89 | 12.89 |

### LEASE: (FAI133)  Fairway J L Unit 655   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 315.72 /1.26 | Gas Sales: | 905.46 | 3.62 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Gas: | 19.46- | 0.08- |
| | | | | Other Deducts - Gas: | 12.23- | 0.05- |
| | | | | Net Income: | 873.77 | 3.49 |
| 07/2021 | OIL | $/BBL:72.72 | 21.13 /0.08 | Oil Sales: | 1,536.53 | 6.14 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 67.48- | 0.27- |
| | | | | Other Deducts - Oil: | 72.52- | 0.28- |
| | | | | Net Income: | 1,396.53 | 5.59 |
| 07/2021 | OIL | $/BBL:72.72 | 21.13-/0.08- | Oil Sales: | 1,536.53- | 6.14- |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 67.48 | 0.27 |
| | | | | Other Deducts - Oil: | 72.52 | 0.28 |
| | | | | Net Income: | 1,396.53- | 5.59- |
| 07/2021 | OIL | $/BBL:72.72 | 21.13 /0.08 | Oil Sales: | 1,536.53 | 6.14 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Oil: | 67.30- | 0.27- |
| | | | | Other Deducts - Oil: | 76.48- | 0.30- |
| | | | | Net Income: | 1,392.75 | 5.57 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   139

## LEASE: (FAI133)  Fairway J L Unit 655   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRD | $/BBL:33.58 | 56.17 /0.22 | Plant Products Sales: | 1,886.21 | 7.54 |
| | | Wrk NRI: 0.00399847 | | Production Tax - Plant: | 136.80- | 0.54- |
| | | | | Other Deducts - Plant: | 61.17- | 0.25- |
| | | | | Net Income: | 1,688.24 | 6.75 |

Total Revenue for LEASE **15.81**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI133 | 0.00399847 | 15.81 | 15.81 |

## LEASE: (FAI142)  Fairway J L Unit 349Z   County: ANDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.24 | 394.17-/0.08- | Gas Sales: | 884.64- | 0.19- |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 60.57 | 0.02 |
| | | | | Other Deducts - Gas: | 19.65 | 0.00 |
| | | | | Net Income: | 804.42- | 0.17- |
| 06/2021 | GAS | $/MCF:2.68 | 363.02 /0.08 | Gas Sales: | 972.55 | 0.20 |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 66.82- | 0.01- |
| | | | | Other Deducts - Gas: | 18.19- | 0.01- |
| | | | | Net Income: | 887.54 | 0.18 |
| 07/2021 | GAS | $/MCF:3.20 | 257.18 /0.05 | Gas Sales: | 824.26 | 0.17 |
| | | Roy NRI: 0.00021292 | | Production Tax - Gas: | 56.86- | 0.01- |
| | | | | Other Deducts - Gas: | 12.78- | 0.00 |
| | | | | Net Income: | 754.62 | 0.16 |
| 04/2021 | PRG | $/GAL:0.66 | 3,051.72-/0.65- | Plant Products - Gals - Sales: | 2,008.46- | 0.43- |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 155.81 | 0.04 |
| | | | | Net Income: | 1,852.65- | 0.39- |
| 04/2021 | PRG | $/GAL:0.67 | 3,051.72 /0.65 | Plant Products - Gals - Sales: | 2,036.33 | 0.43 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 158.00- | 0.03- |
| | | | | Net Income: | 1,878.33 | 0.40 |
| 05/2021 | PRG | $/GAL:0.70 | 3,191.73-/0.68- | Plant Products - Gals - Sales: | 2,235.47- | 0.47- |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13 | 0.04 |
| | | | | Net Income: | 2,062.34- | 0.43- |
| 05/2021 | PRG | $/GAL:0.71 | 3,191.73 /0.68 | Plant Products - Gals - Sales: | 2,267.43 | 0.48 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 175.58- | 0.05- |
| | | | | Net Income: | 2,091.85 | 0.43 |
| 06/2021 | PRG | $/GAL:0.70 | 3,191.73-/0.68- | Plant Products - Gals - Sales: | 2,235.47- | 0.47- |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 173.13 | 0.04 |
| | | | | Net Income: | 2,062.34- | 0.43- |
| 06/2021 | PRG | $/GAL:0.84 | 2,914.82 /0.62 | Plant Products - Gals - Sales: | 2,448.72 | 0.52 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 188.93- | 0.05- |
| | | | | Net Income: | 2,259.79 | 0.47 |
| 07/2021 | PRG | $/GAL:0.91 | 2,921.82 /0.62 | Plant Products - Gals - Sales: | 2,649.17 | 0.56 |
| | | Roy NRI: 0.00021292 | | Production Tax - Plant - Gals: | 204.04- | 0.05- |
| | | | | Net Income: | 2,445.13 | 0.51 |

Total Revenue for LEASE **0.73**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 140

**LEASE: (FAI142) Fairway J L Unit 349Z (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI142 | 0.00021292 | 0.73 | 0.73 |

### LEASE: (FAI230) FJLU #48133 TR 349 (Exxon)  County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.70 | 35.28 /0.03 | Oil Sales: | 2,564.98 | 2.41 |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 112.64- | 0.11- |
| | | | | Other Deducts - Oil: | 121.07- | 0.11- |
| | | | | Net Income: | 2,331.27 | 2.19 |
| 07/2021 | OIL | $/BBL:72.70 | 35.28-/0.03- | Oil Sales: | 2,564.98- | 2.41- |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 112.64 | 0.11 |
| | | | | Other Deducts - Oil: | 121.07 | 0.11 |
| | | | | Net Income: | 2,331.27- | 2.19- |
| 07/2021 | OIL | $/BBL:72.70 | 35.28 /0.03 | Oil Sales: | 2,564.98 | 2.41 |
| | | Roy NRI: 0.00093888 | | Production Tax - Oil: | 112.33- | 0.11- |
| | | | | Other Deducts - Oil: | 127.68- | 0.12- |
| | | | | Net Income: | 2,324.97 | 2.18 |

**Total Revenue for LEASE** — 2.18

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 2.18 | 2.18 |

### LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)  County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.24 | 348.50-/0.48- | Gas Sales: | 782.20- | 0.93- |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 53.62 | 0.23 |
| | | | | Other Deducts - Gas: | 17.33 | 0.18 |
| | | | | Net Income: | 711.25- | 0.52- |
| 06/2021 | GAS | $/MCF:1.43 | 320.96 /0.44 | Gas Sales: | 457.82 | 0.63 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 32.70- | 0.04- |
| | | | | Other Deducts - Gas: | 7.27- | 0.01- |
| | | | | Net Income: | 417.85 | 0.58 |
| 07/2021 | GAS | $/MCF:3.21 | 227.38 /0.31 | Gas Sales: | 728.94 | 0.87 |
| | | Roy NRI: 0.00137610 | | Production Tax - Gas: | 50.20- | 0.22- |
| | | | | Other Deducts - Gas: | 11.23- | 0.16- |
| | | | | Net Income: | 667.51 | 0.49 |
| 07/2021 | OIL | $/BBL:72.71 | 31.19 /0.04 | Oil Sales: | 2,267.79 | 3.12 |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 99.59- | 0.13- |
| | | | | Other Deducts - Oil: | 107.03- | 0.15- |
| | | | | Net Income: | 2,061.17 | 2.84 |
| 07/2021 | OIL | $/BBL:72.71 | 31.19-/0.04- | Oil Sales: | 2,267.79- | 3.12- |
| | | Roy NRI: 0.00137610 | | Production Tax - Oil: | 99.59 | 0.13 |
| | | | | Other Deducts - Oil: | 107.03 | 0.15 |
| | | | | Net Income: | 2,061.17- | 2.84- |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   141

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.71 | 31.19 /0.04 | Oil Sales: | 2,267.79 | 3.12 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Oil: | 99.31- | 0.13- |
|  |  |  |  | Other Deducts - Oil: | 112.89- | 0.16- |
|  |  |  |  | Net Income: | 2,055.59 | 2.83 |
| 03/2021 | PRG | $/GAL:0.38 | 2,696.02-/3.71 | Plant Products - Gals - Sales: | 1,013.73- | 1.40- |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 76.30 | 0.11 |
|  |  |  |  | Net Income: | 937.43- | 1.29- |
| 03/2021 | PRG | $/GAL:0.38 | 2,696.02 /3.71 | Plant Products - Gals - Sales: | 1,028.27 | 1.42 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 76.30- | 0.11- |
|  |  |  |  | Net Income: | 951.97 | 1.31 |
| 04/2021 | PRG | $/GAL:0.35 | 2,698.13-/3.71 | Plant Products - Gals - Sales: | 948.33- | 1.31- |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 72.67 | 0.11 |
|  |  |  |  | Net Income: | 875.66- | 1.20- |
| 04/2021 | PRG | $/GAL:0.36 | 2,698.13 /3.71 | Plant Products - Gals - Sales: | 959.23 | 1.32 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 72.67- | 0.10- |
|  |  |  |  | Net Income: | 886.56 | 1.22 |
| 05/2021 | PRG | $/GAL:0.37 | 2,821.93-/3.88 | Plant Products - Gals - Sales: | 1,050.07- | 1.45- |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57 | 0.12 |
|  |  |  |  | Net Income: | 966.50- | 1.33- |
| 05/2021 | PRG | $/GAL:0.38 | 2,821.93 /3.88 | Plant Products - Gals - Sales: | 1,068.24 | 1.47 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57- | 0.12- |
|  |  |  |  | Net Income: | 984.67 | 1.35 |
| 06/2021 | PRG | $/GAL:0.37 | 2,821.93-/3.88 | Plant Products - Gals - Sales: | 1,050.07- | 1.45- |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57 | 0.12 |
|  |  |  |  | Net Income: | 966.50- | 1.33- |
| 06/2021 | PRG | $/GAL:0.45 | 2,577.13 /3.55 | Plant Products - Gals - Sales: | 1,151.81 | 1.59 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 83.57- | 0.12- |
|  |  |  |  | Net Income: | 1,068.24 | 1.47 |
| 07/2021 | PRG | $/GAL:0.48 | 2,583.32 /3.55 | Plant Products - Gals - Sales: | 1,246.28 | 1.72 |
|  |  | Roy NRI: 0.00137610 |  | Production Tax - Plant - Gals: | 90.84- | 0.13- |
|  |  |  |  | Net Income: | 1,155.44 | 1.59 |

**Total Revenue for LEASE**     **5.17**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **FAI232** | **0.00137610** | **5.17** | **5.17** |

### LEASE: (FAIR03)  Fairway Gas Plant (REVENUE)    State: TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRD | $/BBL:39.04 | 16,435.33 /1.81 | Plant Products Sales: | 641,622.55 | 70.60 |
|  |  | Wrk NRI: 0.00011004 |  | Other Deducts - Plant: | 92,500.67- | 10.17- |
|  |  |  |  | Net Income: | 549,121.88 | 60.43 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **FAIR03** | **0.00011004** | **60.43** | **60.43** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   142

## LEASE: (FAIR04)  Fairway Gas Plant   County: ANDERSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06555-02 | Highmark Energy Operating, LLC | 5 | 147,468.02 | | |
| RIB06555-03 | Highmark Energy Operating, LLC | 5 | 253,273.30 | | |
| RIB06555-04 | Highmark Energy Operating, LLC | 5 | 185.00 | 400,926.32 | 44.11 |
| | **Total Lease Operating Expense** | | | **400,926.32** | **44.11** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FAIR04** | **0.00011003** | | **44.11** | **44.11** |

## LEASE: (FALB01)  BF Fallin 22-15 HC 1-Alt   Parish: LINCOLN, LA

**API: 17061121160**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 186.36 /0.02 | Condensate Sales: | 12,135.51 | 1.62 |
| | Roy NRI: 0.00013353 | | | Production Tax - Condensate: | 1,485.26- | 0.19- |
| | | | | Net Income: | 10,650.25 | 1.43 |
| 06/2021 | GAS | $/MCF:2.91 | 20,264.86 /2.71 | Gas Sales: | 59,030.21 | 7.88 |
| | Roy NRI: 0.00013353 | | | Production Tax - Gas: | 1,907.00- | 0.25- |
| | | | | Net Income: | 57,123.21 | 7.63 |
| 06/2021 | PRG | $/GAL:0.84 | 39,967.69 /5.34 | Plant Products - Gals - Sales: | 33,709.07 | 4.51 |
| | Roy NRI: 0.00013353 | | | Net Income: | 33,709.07 | 4.51 |
| | | | **Total Revenue for LEASE** | | | **13.57** |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **FALB01** | **0.00013353** | **13.57** | | **13.57** |

## LEASE: (FANN01)  Fannie Lee Chandler   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:57.38 | 206.49 /1.13 | Oil Sales: | 11,849.09 | 64.80 |
| | Ovr NRI: 0.00546877 | | | Production Tax - Oil: | 485.48- | 2.66- |
| | | | | Net Income: | 11,363.61 | 62.14 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **FANN01** | **0.00546877** | **62.14** | | **62.14** |

## LEASE: (FATB01)  SN3 FATB 3HH   County: PANOLA, TX

**API: 4236538343**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 73,209.65 /9.25 | Gas Sales: | 214,505.07 | 27.10 |
| | Ovr NRI: 0.00012634 | | | Production Tax - Gas: | 38.76- | 0.00 |
| | | | | Other Deducts - Gas: | 44,223.09- | 5.58- |
| | | | | Net Income: | 170,243.22 | 21.52 |
| 06/2021 | PRG | $/GAL:0.43 | 111,579.03 /14.10 | Plant Products - Gals - Sales: | 48,033.45 | 6.07 |
| | Ovr NRI: 0.00012634 | | | Other Deducts - Plant - Gals: | 11,414.29- | 1.45- |
| | | | | Net Income: | 36,619.16 | 4.62 |
| | | | **Total Revenue for LEASE** | | | **26.14** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    143

## LEASE: (FATB01) SN3 FATB 3HH    (Continued)
API: 4236538343
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 2019 SUPPL | Panola County Tax | 100%01 | 111.93 | | |
| 25784 | Panola County Tax | 100%01 | 40.02 | 151.95 | 37.20 |
| | **Total Lease Operating Expense** | | | **151.95** | **37.20** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| FATB01 | 0.00012634 | Override | 26.14 | 0.00 | 26.14 |
| | 0.00000000 | 0.24484413 | 0.00 | 37.20 | 37.20- |
| | Total Cash Flow | | 26.14 | 37.20 | 11.06- |

## LEASE: (FED002) Shugart West 19 Fed #2    County: EDDY, NM
API: 30-015-30501
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.57 | 0.01 |
| | Wrk NRI: 0.01232491 | | | Other Deducts - Gas: | 0.57 | 0.00 |
| | | | | Net Income: | 1.14 | 0.01 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.15- | 0.01- |
| | Wrk NRI: 0.01232491 | | | Net Income: | 1.15- | 0.01- |
| 07/2021 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | Wrk NRI: 0.01232491 | | | Other Deducts - Plant: | 0.57 | 0.01 |
| | | | | Net Income: | 0.86 | 0.01 |
| | **Total Revenue for LEASE** | | | | | **0.01** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED002 | 0.01232491 | 0.01 | 0.01 |

## LEASE: (FED003) Shugart West 19 Fed #3    County: EDDY, NM
API: 30-015-30648
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 202108-2823 | Mewbourne Oil Company | 1 | 16,853.29 | 16,853.29 | 76.83 |
| | **Total Lease Operating Expense** | | | **16,853.29** | **76.83** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED003 | 0.00455852 | 76.83 | 76.83 |

## LEASE: (FED005) Shugart West 29 Fed #1    County: EDDY, NM
API: 30-015-29948
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:2.76 | 41.45 /0.51 | Gas Sales: | 114.31 | 1.41 |
| | Wrk NRI: 0.01232491 | | | Production Tax - Gas: | 2.01- | 0.03- |
| | | | | Other Deducts - Gas: | 95.14- | 1.17- |
| | | | | Net Income: | 17.16 | 0.21 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   144

**LEASE: (FED005)  Shugart West 29 Fed #1    (Continued)**
**API: 30-015-29948**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 3.44- | 0.04- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 3.44- | 0.04- |
| 07/2021 | OIL | $/BBL:69.38 | 98.25 /1.21 | Oil Sales: | 6,816.71 | 84.01 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 552.48- | 6.80- |
| | | | | Other Deducts - Oil: | 280.25- | 3.46- |
| | | | | Net Income: | 5,983.98 | 73.75 |
| 07/2021 | PRD | $/BBL:31.36 | 9.59 /0.12 | Plant Products Sales: | 300.76 | 3.71 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 23.78- | 0.29- |
| | | | | Other Deducts - Plant: | 33.81- | 0.42- |
| | | | | Net Income: | 243.17 | 3.00 |

|  | | | | **Total Revenue for LEASE** | | **76.92** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 8,719.25 | 8,719.25 | 147.21 |
| | | **Total Lease Operating Expense** | | **8,719.25** | | **147.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED005** | **0.01232491** | **0.01688344** | | **76.92** | **147.21** | | **70.29-** |

### LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM

**API: 30-015-30798**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.29 | 0.00 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.29 | 0.00 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 07/2021 | OIL | $/BBL:71.58 | 0.19 /0.00 | Oil Sales: | 13.60 | 0.17 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Oil: | 1.44- | 0.02- |
| | | | | Net Income: | 12.16 | 0.15 |
| 07/2021 | PRD | | /0.00 | Other Deducts - Plant: | 0.86 | 0.01 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.86 | 0.01 |

|  | | | | **Total Revenue for LEASE** | | **0.15** |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED006** | **0.01232491** | | **0.15** | | **0.15** |

| From: | Sklarco, LLC | For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page    145 |

## LEASE: (FED007) Shugart West 29 Fed #3    County: EDDY, NM

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:2.76 | 117.76 /1.45 | Gas Sales: | 324.78 | 4.00 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 4.58- | 0.05- |
| | | | | Other Deducts - Gas: | 272.23- | 3.36- |
| | | | | Net Income: | 47.97 | 0.59 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 8.31- | 0.10- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 8.31- | 0.10- |
| 07/2021 | OIL | $/BBL:71.57 | 90.31 /1.11 | Oil Sales: | 6,463.17 | 79.66 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Oil: | 524.11- | 6.46- |
| | | | | Other Deducts - Oil: | 265.64- | 3.27- |
| | | | | Net Income: | 5,673.42 | 69.93 |
| 07/2021 | PRD | $/BBL:31.37 | 27.24 /0.34 | Plant Products Sales: | 854.55 | 10.53 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 67.91- | 0.84- |
| | | | | Other Deducts - Plant: | 98.00- | 1.20- |
| | | | | Net Income: | 688.64 | 8.49 |

| | **Total Revenue for LEASE** | | | | | **78.91** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 7,383.32 | 7,383.32 | 124.66 |
| | | **Total Lease Operating Expense** | | | **7,383.32** | **124.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED007** | 0.01232491 | 0.01688344 | 78.91 | 124.66 | 45.75- |

## LEASE: (FED010) Shugart West 30 Fed #1    County: EDDY, NM

**API: 30-015-29166**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 6.08 /0.07 | Gas Sales: | 18.40 | 0.23 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 8.31- | 0.10- |
| | | | | Net Income: | 9.52 | 0.12 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 07/2021 | PRD | $/BBL:32.68 | 1.38 /0.02 | Plant Products Sales: | 45.10 | 0.55 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 3.44- | 0.04- |
| | | | | Other Deducts - Plant: | 4.87- | 0.06- |
| | | | | Net Income: | 36.79 | 0.45 |

| | **Total Revenue for LEASE** | | | | | **0.56** |
|---|---|---|---|---|---|---|

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021  
Account: JUD    Page    146

## LEASE: (FED010)  Shugart West 30 Fed #1    (Continued)

**API: 30-015-29166**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | 1 | 1,558.88 | 1,558.88 | 26.32 |
| | **Total Lease Operating Expense** | | | **1,558.88** | **26.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED010** | 0.01232491 | 0.01688344 | **0.56** | **26.32** | **25.76-** |

## LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM

**API: 30-015-29487**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.15- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Gas: | 10.60 | 0.13 |
| | | | | Net Income: | 9.45 | 0.12 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 14.90- | 0.18- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 14.90- | 0.18- |
| 07/2021 | PRD | | /0.00 | Other Deducts - Plant: | 4.87 | 0.06 |
| | | Wrk NRI: 0.01232491 | | Net Income: | 4.87 | 0.06 |
| | | | | **Total Revenue for LEASE** | | **0.00** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED011** | 0.01232491 | 0.01688344 | | **8.44** | **8.44-** |

## LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM

**API: 30-015-30776**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 6.08 /0.07 | Gas Sales: | 18.40 | 0.23 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.57- | 0.01- |
| | | | | Other Deducts - Gas: | 8.31- | 0.10- |
| | | | | Net Income: | 9.52 | 0.12 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.57- | 0.01- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 0.57- | 0.01- |
| 07/2021 | PRD | $/BBL:32.68 | 1.38 /0.02 | Plant Products Sales: | 45.10 | 0.55 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 3.44- | 0.04- |
| | | | | Other Deducts - Plant: | 4.87- | 0.06- |
| | | | | Net Income: | 36.79 | 0.45 |
| | | | | **Total Revenue for LEASE** | | **0.56** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   147

## LEASE: (FED012) Shugart West 30 Fed #3    (Continued)
API: 30-015-30776
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 2,058.88 | 2,058.88 | 34.76 |
| | | **Total Lease Operating Expense** | | | **2,058.88** | **34.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED012** | 0.01232491 | 0.01688344 | | **0.56** | **34.76** | **34.20-** |

## LEASE: (FED013) Shugart West 30 Fed #4    County: EDDY, NM

API: 30-015-29427
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.03 | 6.08 /0.07 | Gas Sales: | 18.40 | 0.23 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Gas: | 0.29- | 0.01- |
| | | | | Other Deducts - Gas: | 7.45- | 0.09- |
| | | | | Net Income: | 10.66 | 0.13 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.72- | 0.02- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 1.72- | 0.02- |
| 07/2021 | PRD | $/BBL:32.68 | 1.38 /0.02 | Plant Products Sales: | 45.10 | 0.55 |
| | | Wrk NRI: 0.01232491 | | Production Tax - Plant: | 3.15- | 0.03- |
| | | | | Other Deducts - Plant: | 4.58- | 0.06- |
| | | | | Net Income: | 37.37 | 0.46 |
| | | **Total Revenue for LEASE** | | | | **0.57** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 1,421.69 | 1,421.69 | 24.00 |
| | | **Total Lease Operating Expense** | | | **1,421.69** | **24.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **FED013** | 0.01232491 | 0.01688344 | | **0.57** | **24.00** | **23.43-** |

## LEASE: (FED014) Shugart West 30 Fed #9    County: EDDY, NM

API: 30-015-29429
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.29 | 0.00 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Gas: | 1.43 | 0.02 |
| | | | | Net Income: | 1.72 | 0.02 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 2.29- | 0.03- |
| | | Wrk NRI: 0.01232491 | | Net Income: | 2.29- | 0.03- |
| 07/2021 | PRD | | /0.00 | Production Tax - Plant: | 0.29 | 0.00 |
| | | Wrk NRI: 0.01232491 | | Other Deducts - Plant: | 0.86 | 0.01 |
| | | | | Net Income: | 1.15 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   148

## LEASE: (FED014)  Shugart West 30 Fed #9    (Continued)
API: 30-015-29429
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 500.00 | 500.00 | 8.44 |
| | | **Total Lease Operating Expense** | | | **500.00** | **8.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED014** | 0.01232491 | 0.01688344 | | 8.44 | 8.44- |

## LEASE: (FED017)  West Shugart 31 Fed #1H   County: EDDY, NM

API: 30-015-31647
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.07 | 2.70-/0.00- | Condensate Sales: | 167.60- | 0.12- |
| | | Wrk NRI: 0.00071650 | | Net Income: | 167.60- | 0.12- |
| 07/2021 | GAS | $/MCF:4.60 | 107.25-/0.08- | Gas Sales: | 492.93- | 0.35- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Gas: | 78.87 | 0.05 |
| | | | | Net Income: | 414.06- | 0.30- |
| 07/2021 | GAS | $/MCF:3.46 | 642.74 /3.49 | Gas Sales: | 2,223.00 | 12.06 |
| | | Wrk NRI: 0.00542401 | | Production Tax - Gas: | 132.18- | 0.72- |
| | | | | Other Deducts - Gas: | 507.24- | 2.75- |
| | | | | Net Income: | 1,583.58 | 8.59 |
| 07/2021 | GAS | $/MCF:3.54 | 642.62-/0.46- | Gas Sales: | 2,277.32- | 1.63- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Gas: | 507.71 | 0.36 |
| | | | | Net Income: | 1,769.61- | 1.27- |
| 07/2021 | OIL | $/BBL:71.23 | 534.54 /2.90 | Oil Sales: | 38,074.86 | 206.52 |
| | | Wrk NRI: 0.00542401 | | Production Tax - Oil: | 2,678.80- | 14.53- |
| | | | | Net Income: | 35,396.06 | 191.99 |
| 07/2021 | OIL | $/BBL:73.08 | 534.54-/0.38- | Oil Sales: | 39,064.43- | 27.99- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Oil: | 990.78 | 0.71 |
| | | | | Net Income: | 38,073.65- | 27.28- |
| 07/2021 | PRG | $/GAL:0.87 | 4,454.94 /24.16 | Plant Products - Gals - Sales: | 3,863.87 | 20.96 |
| | | Wrk NRI: 0.00542401 | | Production Tax - Plant - Gals: | 271.53- | 1.48- |
| | | | | Other Deducts - Plant - Gals: | 387.43- | 2.10- |
| | | | | Net Income: | 3,204.91 | 17.38 |
| 07/2021 | PRG | $/GAL:0.87 | 4,454.94-/3.19- | Plant Products - Gals - Sales: | 3,864.54- | 2.77- |
| | | Wrk NRI: 0.00071650 | | Other Deducts - Plant - Gals: | 300.69 | 0.22 |
| | | | | Net Income: | 3,563.85- | 2.55- |

| | | **Total Revenue for LEASE** | | | | 186.44 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| **FED017** | multiple | | 186.44 | | 186.44 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   149

## LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:61.94 | 1.31-/0.00- | Condensate Sales: | 81.14- | 0.08- |
| | | Wrk NRI: 0.00104464 | | Net Income: | 81.14- | 0.08- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:4.40 | 30.66 /0.24 | Gas Sales: | 134.80 | 1.07 |
| | | Wrk NRI: 0.00793885 | | Other Deducts - Gas: | 134.80- | 1.07- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:4.55 | 51.98-/0.05- | Gas Sales: | 236.66- | 0.25- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 40.57 | 0.05 |
| | | | | Net Income: | 196.09- | 0.20- |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.45 | 317.45 /2.52 | Gas Sales: | 1,095.73 | 8.70 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Gas: | 65.40- | 0.52- |
| | | | | Other Deducts - Gas: | 252.24- | 2.00- |
| | | | | Net Income: | 778.09 | 6.18 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.55 | 317.21-/0.33- | Gas Sales: | 1,125.84- | 1.18- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Gas: | 250.19 | 0.27 |
| | | | | Net Income: | 875.65- | 0.91- |
| | | | | | | |
| 07/2021 | OIL | $/BBL:71.23 | 530.94 /2.68 | Oil Sales: | 37,817.80 | 190.87 |
| | | Wrk NRI: 0.00504707 | | Production Tax - Oil: | 2,662.63- | 13.44- |
| | | | | Net Income: | 35,155.17 | 177.43 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:67.88 | 530.94-/0.38- | Oil Sales: | 36,039.95- | 25.77- |
| | | Wrk NRI: 0.00071498 | | Other Deducts - Oil: | 913.84 | 0.66 |
| | | | | Net Income: | 35,126.11- | 25.11- |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.86 | 1,993.74 /15.83 | Plant Products - Gals - Sales: | 1,709.66 | 13.57 |
| | | Wrk NRI: 0.00793885 | | Production Tax - Plant - Gals: | 118.34- | 0.94- |
| | | | | Other Deducts - Plant - Gals: | 187.74- | 1.49- |
| | | | | Net Income: | 1,403.58 | 11.14 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.86 | 1,993.74-/2.08- | Plant Products - Gals - Sales: | 1,710.73- | 1.79- |
| | | Wrk NRI: 0.00104464 | | Other Deducts - Plant - Gals: | 142.00 | 0.15 |
| | | | | Net Income: | 1,568.73- | 1.64- |

**Total Revenue for LEASE**                                                166.81

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FED018 | multiple | 166.81 | 166.81 |

## LEASE: (FEDE02)  Fedeler 1-33H    County: MC KENZIE, ND

**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 72.49- | 0.01- |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 14.93 | 0.00 |
| | | | | Net Income: | 57.56- | 0.01- |
| | | | | | | |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 87.06- | 0.01- |
| | | Wrk NRI: 0.00016402 | | Production Tax - Gas: | 14.93 | 0.00 |
| | | | | Other Deducts - Gas: | 14.93 | 0.00 |
| | | | | Net Income: | 57.20- | 0.01- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   150

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:6.46 | 631 /0.10 | Gas Sales: | 4,076.35 | 0.67 |
|  |  | Wrk NRI: 0.00016402 |  | Production Tax - Gas: | 44.78- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,522.62- | 0.25- |
|  |  |  |  | Net Income: | 2,508.95 | 0.41 |
| 07/2021 | OIL | $/BBL:72.03 | 465.82 /0.08 | Oil Sales: | 33,551.57 | 5.50 |
|  |  | Wrk NRI: 0.00016402 |  | Production Tax - Oil: | 1,567.40- | 0.25- |
|  |  |  |  | Other Deducts - Oil: | 2,134.65- | 0.35- |
|  |  |  |  | Net Income: | 29,849.52 | 4.90 |

|  |  |  |  | **Total Revenue for LEASE** |  | **5.29** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 08202101227 | Continental Resources, Inc. | 1 | 8,859.95 | 8,859.95 | 1.73 |
|  |  | **Total Lease Operating Expense** |  | | **8,859.95** | **1.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FEDE02** | **0.00016402** | **0.00019526** | | **5.29** | **1.73** | | **3.56** |

**LEASE: (FHST03)  F.H. State 29 #1    County: EDDY, NM**

**API: 30-025-30498**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2016 | GAS |  | /0.00 | Production Tax - Gas: | 7.92- | 0.05- |
|  |  | Wrk NRI: 0.00669006 |  | Other Deducts - Gas: | 99.78 | 0.66 |
|  |  |  |  | Net Income: | 91.86 | 0.61 |
| 02/2016 | GAS |  | /0.00 | Production Tax - Gas: | 5.81- | 0.04- |
|  |  | Wrk NRI: 0.00669006 |  | Other Deducts - Gas: | 78.13 | 0.52 |
|  |  |  |  | Net Income: | 72.32 | 0.48 |
| 03/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.75- | 0.03- |
|  |  | Wrk NRI: 0.00669006 |  | Other Deducts - Gas: | 73.38 | 0.49 |
|  |  |  |  | Net Income: | 68.63 | 0.46 |
| 04/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.75- | 0.03- |
|  |  | Wrk NRI: 0.00669006 |  | Other Deducts - Gas: | 61.77 | 0.41 |
|  |  |  |  | Net Income: | 57.02 | 0.38 |
| 05/2016 | GAS |  | /0.00 | Production Tax - Gas: | 7.39- | 0.05- |
|  |  | Wrk NRI: 0.00669006 |  | Other Deducts - Gas: | 93.44 | 0.63 |
|  |  |  |  | Net Income: | 86.05 | 0.58 |
| 06/2016 | GAS |  | /0.00 | Production Tax - Gas: | 5.28- | 0.04- |
|  |  | Wrk NRI: 0.00669006 |  | Other Deducts - Gas: | 70.74 | 0.48 |
|  |  |  |  | Net Income: | 65.46 | 0.44 |
| 07/2016 | GAS |  | /0.00 | Production Tax - Gas: | 4.22- | 0.03- |
|  |  | Wrk NRI: 0.00669006 |  | Other Deducts - Gas: | 53.85 | 0.36 |
|  |  |  |  | Net Income: | 49.63 | 0.33 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   151

**LEASE: (FHST03)  F.H. State 29 #1    (Continued)**
**API: 30-025-30498**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.34- | 0.04- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 69.69 | 0.46 |
| | | | | Net Income: | 63.35 | 0.42 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 77.60 | 0.52 |
| | | | | Net Income: | 70.74 | 0.47 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 76.55 | 0.52 |
| | | | | Net Income: | 69.69 | 0.47 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 80.24 | 0.54 |
| | | | | Net Income: | 73.38 | 0.49 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.86- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 86.58 | 0.58 |
| | | | | Net Income: | 79.72 | 0.53 |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.39- | 0.05- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 88.69 | 0.59 |
| | | | | Net Income: | 81.30 | 0.54 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.81- | 0.04- |
| | | Wrk NRI: 0.00669006 | | Other Deducts - Gas: | 71.80 | 0.48 |
| | | | | Net Income: | 65.99 | 0.44 |
| 06/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.53 | 0.00 |
| | | Wrk NRI: 0.00669006 | | Net Income: | 0.53 | 0.00 |

**Total Revenue for LEASE** 6.64

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FHST03 | 0.00669006 | 6.64 | 6.64 |

**LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX**

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:68.66 | 148.63 /0.12 | Condensate Sales: | 10,204.94 | 8.09 |
| | | Ovr NRI: 0.00079304 | | Production Tax - Condensate: | 469.43- | 0.37- |
| | | | | Net Income: | 9,735.51 | 7.72 |
| 06/2021 | CND | $/BBL:68.66 | 148.63 /0.00 | Condensate Sales: | 10,204.94 | 0.02 |
| | | Roy NRI: 0.00000179 | | Production Tax - Condensate: | 469.43- | 0.00 |
| | | | | Net Income: | 9,735.51 | 0.02 |
| 06/2021 | GAS | $/MCF:2.78 | 1,139 /0.90 | Gas Sales: | 3,166.80 | 2.51 |
| | | Ovr NRI: 0.00079304 | | Other Deducts - Gas: | 200.22- | 0.16- |
| | | | | Net Income: | 2,966.58 | 2.35 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    152

## LEASE: (FISH01)  Fisher Duncan #1    (Continued)
**API: 183-30844**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 995.69- | 0.79- |
| | Ovr NRI: 0.00079304 | | | Net Income: | 995.69- | 0.79- |
| 06/2021 | GAS | $/MCF:2.78 | 1,139 /0.00 | Gas Sales: | 3,166.80 | 0.01 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Gas: | 200.22- | 0.00 |
| | | | | Net Income: | 2,966.58 | 0.01 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 995.69- | 0.00 |
| | Roy NRI: 0.00000179 | | | Net Income: | 995.69- | 0.00 |
| 06/2021 | PRG | $/GAL:0.67 | 1,965.34 /1.56 | Plant Products - Gals - Sales: | 1,312.11 | 1.04 |
| | Ovr NRI: 0.00079304 | | | Net Income: | 1,312.11 | 1.04 |
| 06/2021 | PRG | $/GAL:0.67 | 1,965.34 /0.00 | Plant Products - Gals - Sales: | 1,312.11 | 0.00 |
| | Roy NRI: 0.00000179 | | | Net Income: | 1,312.11 | 0.00 |

| | | | **Total Revenue for LEASE** | | | **10.35** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 67647 | Sabine Oil & Gas LLC | 4 | 575.10 | 575.10 | 1.82 |
| | | **Total Lease Operating Expense** | | | **575.10** | **1.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **FISH01** | **0.00079304** | **Override** | **10.32** | **0.00** | **10.32** |
| | 0.00000179 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.00317245 | 0.00 | 1.82 | 1.82- |
| | Total Cash Flow | | 10.35 | 1.82 | 8.53 |

## LEASE: (FISH02)  Fisher Duncan #2 (Questar)    County: GREGG, TX
**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.78 | 635 /0.50 | Gas Sales: | 1,764.63 | 1.40 |
| | Ovr NRI: 0.00079304 | | | Other Deducts - Gas: | 111.57- | 0.09- |
| | | | | Net Income: | 1,653.06 | 1.31 |
| 06/2021 | GAS | | /0.00 | Other Deducts - Gas: | 552.38- | 0.44- |
| | Ovr NRI: 0.00079304 | | | Net Income: | 552.38- | 0.44- |
| 06/2021 | GAS | $/MCF:2.78 | 635 /0.00 | Gas Sales: | 1,764.63 | 0.00 |
| | Roy NRI: 0.00000179 | | | Other Deducts - Gas: | 111.57- | 0.00 |
| | | | | Net Income: | 1,653.06 | 0.00 |
| 06/2021 | PRG | $/GAL:0.67 | 1,095.14 /0.87 | Plant Products - Gals - Sales: | 731.15 | 0.58 |
| | Ovr NRI: 0.00079304 | | | Net Income: | 731.15 | 0.58 |
| 06/2021 | PRG | $/GAL:0.67 | 1,095.14 /0.00 | Plant Products - Gals - Sales: | 731.15 | 0.00 |
| | Roy NRI: 0.00000179 | | | Net Income: | 731.15 | 0.00 |

| | | | **Total Revenue for LEASE** | | | **1.45** |
|--|--|--|--|--|--|--|

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    153

**LEASE: (FISH02)  Fisher Duncan #2 (Questar)    (Continued)**
**API: 183-30891**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH02 | 0.00079304 | 1.45 | 1.45 |
|  | 0.00000179 | 0.00 | 0.00 |
| Total Cash Flow |  | 1.45 | 1.45 |

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08302021 | Dorfman Production Company | 1 | 14,020.32 | 14,020.32 | 177.92 |
| | **Total Lease Operating Expense** | | | **14,020.32** | **177.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 177.92 | 177.92 |

### LEASE: (FISH08)  Fisher Farms #1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.30 | 1,816.88 /1.21 | Gas Sales: | 5,988.01 | 3.98 |
| | Roy NRI: 0.00066462 | | | Production Tax - Gas: | 137.11- | 0.09- |
| | | | | Net Income: | 5,850.90 | 3.89 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,087.92- | 0.72- |
| | Roy NRI: 0.00066462 | | | Net Income: | 1,087.92- | 0.72- |
| | **Total Revenue for LEASE** | | | | | **3.17** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 3.17 | 3.17 |

### LEASE: (FOST01)  Foster #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 2.49 | 2.49 | 0.61 |
| | **Total Lease Operating Expense** | | | **2.49** | **0.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FOST01 | 0.24484423 | 0.61 | 0.61 |

### LEASE: (FOST02)  Foster #2    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 0.18 | 0.18 | 0.04 |
| | **Total Lease Operating Expense** | | | **0.18** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FOST02 | 0.24484423 | 0.04 | 0.04 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   154

### LEASE: (FOST03)  Foster #1 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.30 | 3,045.67 /2.77 | Gas Sales: | 10,055.09 | 9.14 |
| | Ovr NRI: 0.00090798 | | | Production Tax - Gas: | 756.16- | 0.69- |
| | | | | Net Income: | 9,298.93 | 8.45 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FOST03 | 0.00090798 | 8.45 | | | | 8.45 |

### LEASE: (FOST04)  Foster #2 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.30 | 576.96 /0.52 | Gas Sales: | 1,904.78 | 1.73 |
| | Ovr NRI: 0.00090798 | | | Production Tax - Gas: | 143.24- | 0.13- |
| | | | | Net Income: | 1,761.54 | 1.60 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FOST04 | 0.00090798 | 1.60 | | | | 1.60 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.37 | 90.14 /1.05 | Oil Sales: | 6,252.59 | 72.57 |
| | Wrk NRI: 0.01160560 | | | Production Tax - Oil: | 288.18- | 3.35- |
| | | | | Net Income: | 5,964.41 | 69.22 |
| 06/2021 | OIL | $/BBL:69.37 | 90.14 /1.05 | Oil Sales: | 6,252.59 | 72.57 |
| | Wrk NRI: 0.01160560 | | | Production Tax - Oil: | 288.18- | 3.35- |
| | | | | Net Income: | 5,964.41 | 69.22 |

|  | **Total Revenue for LEASE** | | | | | 138.44 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021 | BRP Energy, LLC | 8 | 588.15 | | |
| | 08312021-01 | BRP Energy, LLC | 8 | 2,188.65 | 2,776.80 | 42.97 |
| | | **Total Lease Operating Expense** | | | **2,776.80** | **42.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 138.44 | 42.97 | | 95.47 |

### LEASE: (FRAN04)  Franks, Clayton #5   County: COLUMBIA, AR

API: 03027118600000
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.42 | 112-/1.00- | Gas Sales: | 382.73- | 3.42- |
| | Wrk NRI: 0.00893568 | | | Production Tax - Gas: | 5.01 | 0.04 |
| | | | | Net Income: | 377.72- | 3.38- |
| 02/2021 | GAS | $/MCF:3.54 | 112 /1.00 | Gas Sales: | 396.66 | 3.54 |
| | Wrk NRI: 0.00893568 | | | Production Tax - Gas: | 5.01- | 0.04- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   155

**LEASE: (FRAN04)  Franks, Clayton #5   (Continued)**
API: 03027118600000
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 3.76- | 0.04- |
| | | | | Net Income: | 387.89 | 3.46 |
| 06/2021 | GAS | $/MCF:3.12 | 122 /1.09 | Gas Sales: | 380.75 | 3.40 |
| | | Wrk NRI: 0.00893568 | | Production Tax - Gas: | 4.59- | 0.04- |
| | | | | Other Deducts - Gas: | 4.17- | 0.04- |
| | | | | Net Income: | 371.99 | 3.32 |
| 06/2021 | OIL | $/BBL:69.49 | 154.43 /1.38 | Oil Sales: | 10,731.60 | 95.89 |
| | | Wrk NRI: 0.00893568 | | Production Tax - Oil: | 433.24- | 3.87- |
| | | | | Other Deducts - Oil: | 6.68- | 0.06- |
| | | | | Net Income: | 10,291.68 | 91.96 |
| 06/2021 | PRG | $/GAL:0.77 | 369.31 /3.30 | Plant Products - Gals - Sales: | 285.69 | 2.55 |
| | | Wrk NRI: 0.00893568 | | Production Tax - Plant - Gals: | 3.76- | 0.03- |
| | | | | Net Income: | 281.93 | 2.52 |

**Total Revenue for LEASE**                                    97.88

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN04 | 0.00893568 | 97.88 | 97.88 |

**LEASE: (FRAN06)  Franks, Clayton #6   County: COLUMBIA, AR**
API: 03027119090000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | $/MCF:3.43 | 197-/1.68- | Gas Sales: | 674.88- | 5.77- |
| | | Wrk NRI: 0.00855116 | | Production Tax - Gas: | 8.58 | 0.07 |
| | | | | Net Income: | 666.30- | 5.70- |
| 02/2021 | GAS | $/MCF:3.55 | 197 /1.68 | Gas Sales: | 699.45 | 5.98 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Gas: | 8.58- | 0.07- |
| | | | | Other Deducts - Gas: | 6.63- | 0.06- |
| | | | | Net Income: | 684.24 | 5.85 |
| 06/2021 | GAS | $/MCF:3.12 | 238 /2.04 | Gas Sales: | 741.40 | 6.34 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Gas: | 9.36- | 0.08- |
| | | | | Other Deducts - Gas: | 8.19- | 0.07- |
| | | | | Net Income: | 723.85 | 6.19 |
| 06/2021 | OIL | $/BBL:69.49 | 224.41 /1.92 | Oil Sales: | 15,594.63 | 133.35 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Oil: | 629.36- | 5.38- |
| | | | | Other Deducts - Oil: | 9.75- | 0.08- |
| | | | | Net Income: | 14,955.52 | 127.89 |
| 06/2021 | PRG | $/GAL:0.77 | 719.13 /6.15 | Plant Products - Gals - Sales: | 556.29 | 4.76 |
| | | Wrk NRI: 0.00855116 | | Production Tax - Plant - Gals: | 7.02- | 0.06- |
| | | | | Net Income: | 549.27 | 4.70 |

**Total Revenue for LEASE**                                    138.93

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FRAN06 | 0.00855116 | 138.93 | 138.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 156

### LEASE: (FRAN07) Franks, Clayton #7 County: COLUMBIA, AR

**API: 03027119100000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:3.43 | 251-/2.15- | Gas Sales: | 861.43- | 7.37- |
| | | Wrk NRI: 0.00856121 | | Production Tax - Gas: | 10.91 | 0.09 |
| | | | | Net Income: | 850.52- | 7.28- |
| 02/2021 | GAS | $/MCF:3.56 | 251 /2.15 | Gas Sales: | 892.78 | 7.64 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Gas: | 11.30- | 0.09- |
| | | | | Other Deducts - Gas: | 8.57- | 0.08- |
| | | | | Net Income: | 872.91 | 7.47 |
| 06/2021 | GAS | $/MCF:3.11 | 426 /3.65 | Gas Sales: | 1,322.86 | 11.32 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Gas: | 16.37- | 0.14- |
| | | | | Other Deducts - Gas: | 15.20- | 0.13- |
| | | | | Net Income: | 1,291.29 | 11.05 |
| 06/2021 | OIL | $/BBL:69.49 | 153.02 /1.31 | Oil Sales: | 10,633.62 | 91.04 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Oil: | 429.08- | 3.68- |
| | | | | Other Deducts - Oil: | 6.63- | 0.05- |
| | | | | Net Income: | 10,197.91 | 87.31 |
| 06/2021 | PRG | $/GAL:0.77 | 1,283.12 /10.99 | Plant Products - Gals - Sales: | 992.58 | 8.50 |
| | | Wrk NRI: 0.00856121 | | Production Tax - Plant - Gals: | 12.47- | 0.11- |
| | | | | Net Income: | 980.11 | 8.39 |

**Total Revenue for LEASE** — **106.94**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FRAN07 | 0.00856121 | 106.94 | 106.94 |

### LEASE: (FREE05) Freedman 15-2 Alt Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | CND | $/BBL:54.88 | 7.63 /0.00 | Condensate Sales: | 418.70 | 0.03 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 52.34- | 0.01- |
| | | | | Net Income: | 366.36 | 0.02 |
| 10/2019 | CND | $/BBL:52.40 | 5.99 /0.00 | Condensate Sales: | 313.89 | 0.02 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 39.24- | 0.00 |
| | | | | Net Income: | 274.65 | 0.02 |
| 12/2019 | CND | $/BBL:58.02 | 1.87 /0.00 | Condensate Sales: | 108.49 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 13.56- | 0.00 |
| | | | | Net Income: | 94.93 | 0.01 |
| 01/2020 | CND | $/BBL:56.11 | 1.51 /0.00 | Condensate Sales: | 84.73 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 10.59- | 0.00 |
| | | | | Net Income: | 74.14 | 0.01 |
| 02/2020 | CND | $/BBL:49.05 | 2.58 /0.00 | Condensate Sales: | 126.55 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Condensate: | 15.82- | 0.00 |
| | | | | Net Income: | 110.73 | 0.01 |
| 07/2020 | GAS | $/MCF:1.20 | 159.62 /0.01 | Gas Sales: | 192.09 | 0.01 |
| | | Roy NRI: 0.00007335 | | Production Tax - Gas: | 2.06- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   157

**LEASE: (FREE05)  Freedman 15-2 Alt    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 56.41- | 0.00 |
| | | | | Net Income: | 133.62 | 0.01 |

**Total Revenue for LEASE** | | | | | | 0.08

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| FREE05 | 0.00007335 | 0.08 | | | | 0.08 |

**LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2    County: CAMP, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:62.82 | 267.67 /0.15 | Oil Sales: | 16,814.33 | 9.19 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 775.13- | 0.42- |
| | | | | Net Income: | 16,039.20 | 8.77 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GILB02 | 0.00054696 | 8.77 | | | | 8.77 |

**LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2020 | CND | $/BBL:46.42 | 6.42-/0.04- | Condensate Sales: | 298.00- | 1.86- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.59 | 0.08 |
| | | | | Other Deducts - Condensate: | 24.38 | 0.15 |
| | | | | Net Income: | 261.03- | 1.63- |
| 12/2020 | CND | $/BBL:46.42 | 6.42 /0.04 | Condensate Sales: | 298.00 | 1.86 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 12.76- | 0.08- |
| | | | | Other Deducts - Condensate: | 20.46- | 0.13- |
| | | | | Net Income: | 264.78 | 1.65 |
| 07/2021 | CND | $/BBL:72.69 | 2.41 /0.02 | Condensate Sales: | 175.19 | 1.10 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 7.68- | 0.06- |
| | | | | Other Deducts - Condensate: | 8.27- | 0.05- |
| | | | | Net Income: | 159.24 | 0.99 |
| 07/2021 | CND | $/BBL:72.69 | 2.41-/0.02- | Condensate Sales: | 175.19- | 1.10- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 7.68 | 0.06 |
| | | | | Other Deducts - Condensate: | 8.27 | 0.05 |
| | | | | Net Income: | 159.24- | 0.99- |
| 07/2021 | CND | $/BBL:72.69 | 2.41 /0.02 | Condensate Sales: | 175.19 | 1.10 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 7.66- | 0.06- |
| | | | | Other Deducts - Condensate: | 8.72- | 0.05- |
| | | | | Net Income: | 158.81 | 0.99 |
| 07/2021 | GAS | $/MCF:3.93 | 370.74 /2.32 | Gas Sales: | 1,456.62 | 9.09 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 69.49- | 0.45- |
| | | | | Other Deducts - Gas: | 243.44- | 1.54- |
| | | | | Net Income: | 1,143.69 | 7.10 |

**Total Revenue for LEASE** | | | | | | 8.11

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GLAD02 | 0.00625000 | 8.11 | | | | 8.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   158

## LEASE: (GLEN01)  Glenarie # 2-28   County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:4.33 | 508 /4.49 | Gas Sales: | 2,201.60 | 19.45 |
| | | Wrk NRI: 0.00883620 | | Production Tax - Gas: | 133.97- | 1.18- |
| | | | | Other Deducts - Gas: | 381.11- | 3.37- |
| | | | | Net Income: | 1,686.52 | 14.90 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB072146 | Toland & Johnston, Inc. | 1 | 1,068.59 | | |
| | JIB062134 | Toland & Johnston, Inc. | 1 | 1,288.47 | 2,357.06 | 27.77 |
| | **Total Lease Operating Expense** | | | | **2,357.06** | **27.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GLEN01** | **0.00883620** | **0.01178160** | | **14.90** | **27.77** | **12.87-** |

## LEASE: (GRAH01)  Graham A-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:62.61 | 739.02 /6.40 | Oil Sales: | 46,267.31 | 400.93 |
| | | Wrk NRI: 0.00866552 | | Production Tax - Oil: | 2,776.04- | 24.06- |
| | | | | Other Deducts - Oil: | 109.02- | 0.94- |
| | | | | Net Income: | 43,382.25 | 375.93 |
| 07/2021 | OIL | $/BBL:63.35 | 1,036.61 /8.98 | Oil Sales: | 65,673.55 | 569.10 |
| | | Wrk NRI: 0.00866552 | | Production Tax - Oil: | 3,940.41- | 34.15- |
| | | | | Other Deducts - Oil: | 117.89- | 1.02- |
| | | | | Net Income: | 61,615.25 | 533.93 |
| | | **Total Revenue for LEASE** | | | | **909.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08252021 | Palmer Petroleum Inc. | 101 EF | 5,053.26 | | |
| | 09/24/2021-4 | Palmer Petroleum Inc. | 101 EF | 7,897.02 | | |
| | 09/24/2021 | Palmer Petroleum Inc. | 101 EF | 7,897.02 | 20,847.30 | 258.08 |
| | **Total Lease Operating Expense** | | | | **20,847.30** | **258.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRAH01** | **0.00866552** | **0.01237932** | | **909.86** | **258.08** | **651.78** |

## LEASE: (GRAH02)  Graham A-2   County: WAYNE, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08252021-01 | Palmer Petroleum Inc. | 101 EF | 5.22 | 5.22 | 0.06 |
| | **Total Lease Operating Expense** | | | | **5.22** | **0.06** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **GRAH02** | | **0.01206984** | | | **0.06** | **0.06** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   159

## LEASE: (GRAY03) Grayson #2 & #3   County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-02 | Blackbird Company | 2 | 580.85 | 580.85 | 7.69 |
| | **Total Lease Operating Expense** | | | **580.85** | **7.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 7.69 | 7.69 |

## LEASE: (GRAY04) Grayson #1 & #4   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:59.16 | 1,899.79 /15.37 | Oil Sales: | 112,391.38 | 909.00 |
| | | Wrk NRI: 0.00808778 | | Production Tax - Oil: | 5,749.70- | 46.51- |
| | | | | Net Income: | 106,641.68 | 862.49 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-01 | Blackbird Company | 2 | 13,637.98 | 13,637.98 | 131.50 |
| | **Total Lease Operating Expense** | | | **13,637.98** | **131.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 862.49 | 131.50 | 730.99 |

## LEASE: (GREE01) Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:67.52 | 862.59 /0.03 | Oil Sales: | 58,238.53 | 1.87 |
| | | Roy NRI: 0.00003201 | | Production Tax - Oil: | 1,819.95- | 0.06- |
| | | | | Net Income: | 56,418.58 | 1.81 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GREE01 | 0.00003201 | 1.81 | 1.81 |

## LEASE: (GRIZ01) Grizzly 24-13 HA   County: MC KENZIE, ND

API: 3305307617

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.61 | 31.10 /0.00 | Condensate Sales: | 1,947.17 | 0.09 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 1,685.90 | 0.08 |
| 07/2021 | CND | $/BBL:62.61 | 31.10 /0.01 | Condensate Sales: | 1,947.17 | 0.48 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 199.06- | 0.05- |
| | | | | Other Deducts - Condensate: | 497.65- | 0.12- |
| | | | | Net Income: | 1,250.46 | 0.31 |
| 07/2021 | GAS | $/MCF:3.31 | 4,125.62 /0.19 | Gas Sales: | 13,645.47 | 0.64 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 156.76- | 0.01- |
| | | | | Other Deducts - Gas: | 6,740.87- | 0.31- |
| | | | | Net Income: | 6,747.84 | 0.32 |

From: Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   160

**LEASE: (GRIZ01)  Grizzly 24-13 HA   (Continued)**
**API: 3305307617**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.31 | 4,125.62 /1.01 | Gas Sales: | 13,645.47 | 3.36 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 159.25- | 0.04- |
| | | | | Other Deducts - Gas: | 6,698.39- | 1.65- |
| | | | | Net Income: | 6,787.83 | 1.67 |
| 07/2021 | OIL | $/BBL:72.05 | 2,288.68 /0.11 | Oil Sales: | 164,910.19 | 7.73 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 15,258.40- | 0.72- |
| | | | | Other Deducts - Oil: | 4,859.70- | 0.22- |
| | | | | Net Income: | 144,792.09 | 6.79 |
| 07/2021 | OIL | $/BBL:66.48 | 2,288.68 /0.56 | Oil Sales: | 152,159.50 | 37.43 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 15,208.22- | 3.74- |
| | | | | Other Deducts - Oil: | 5,454.25- | 1.34- |
| | | | | Net Income: | 131,497.03 | 32.35 |
| 07/2021 | PRG | $/GAL:0.76 | 19,282.36 /0.90 | Plant Products - Gals - Sales: | 14,674.44 | 0.69 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 14,308.66 | 0.67 |
| 07/2021 | PRG | $/GAL:0.76 | 19,282.36 /4.74 | Plant Products - Gals - Sales: | 14,674.44 | 3.61 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,013.86- | 3.45- |
| | | | | Net Income: | 620.77 | 0.15 |

|  | **Total Revenue for LEASE** | | | | | **42.34** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 08202100080 | WPX Energy, Inc. | 3 | 58,847.33 | 58,847.33 | 17.24 |
| | **Total Lease Operating Expense** | | | **58,847.33** | **17.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 7.86 | 0.00 | 0.00 | 7.86 |
| | 0.00024600 | 0.00029289 | 0.00 | 34.48 | 17.24 | 17.24 |
| | Total Cash Flow | | 7.86 | 34.48 | 17.24 | 25.10 |

**LEASE: (GRIZ02)  Grizzly 24-13 HW    County: MC KENZIE, ND**
**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 40.89 /0.00 | Condensate Sales: | 2,559.56 | 0.12 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 2,298.29 | 0.11 |
| 07/2021 | CND | $/BBL:62.60 | 40.89 /0.01 | Condensate Sales: | 2,559.56 | 0.63 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 258.78- | 0.06- |
| | | | | Other Deducts - Condensate: | 666.85- | 0.17- |
| | | | | Net Income: | 1,633.93 | 0.40 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   161

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.31 | 5,423.15 /0.25 | Gas Sales: | 17,937.20 | 0.84 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 8,831.06- | 0.41- |
| | | | | Net Income: | 8,897.12 | 0.42 |
| 07/2021 | GAS | $/MCF:3.31 | 5,423.15 /1.33 | Gas Sales: | 17,937.20 | 4.41 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 209.01- | 0.05- |
| | | | | Other Deducts - Gas: | 8,808.43- | 2.17- |
| | | | | Net Income: | 8,919.76 | 2.19 |
| 07/2021 | OIL | $/BBL:72.05 | 1,611.79 /0.08 | Oil Sales: | 116,137.07 | 5.44 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 10,764.49- | 0.50- |
| | | | | Other Deducts - Oil: | 3,448.82- | 0.16- |
| | | | | Net Income: | 101,923.76 | 4.78 |
| 07/2021 | OIL | $/BBL:66.48 | 1,611.79 /0.40 | Oil Sales: | 107,157.47 | 26.36 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 10,709.45- | 2.63- |
| | | | | Other Deducts - Oil: | 3,831.92- | 0.95- |
| | | | | Net Income: | 92,616.10 | 22.78 |
| 07/2021 | PRG | $/GAL:0.76 | 25,346.80 /1.19 | Plant Products - Gals - Sales: | 19,289.68 | 0.90 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 18,819.39 | 0.88 |
| 07/2021 | PRG | $/GAL:0.76 | 25,346.80 /6.24 | Plant Products - Gals - Sales: | 19,289.68 | 4.75 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 49.77- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 18,413.09- | 4.53- |
| | | | | Net Income: | 826.82 | 0.20 |

|  | | | | **Total Revenue for LEASE** | | **31.76** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 3 | 9,195.95 | 9,195.95 | 2.69 |
| | | **Total Lease Operating Expense** | | | **9,195.95** | **2.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 6.19 | 0.00 | 0.00 | 6.19 |
| | 0.00024600 | 0.00029285 | 0.00 | 25.57 | 2.69 | 22.88 |
| | Total Cash Flow | | 6.19 | 25.57 | 2.69 | 29.07 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**
**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 31.79 /0.00 | Condensate Sales: | 1,989.98 | 0.09 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 1,728.71 | 0.08 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   162

**LEASE: (GRIZ03)  Grizzly 24-13 HG   (Continued)**
**API: 3305307618**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 31.79 /0.01 | Condensate Sales: | 1,989.98 | 0.49 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 199.06- | 0.05- |
| | | | | Other Deducts - Condensate: | 517.56- | 0.13- |
| | | | | Net Income: | 1,273.36 | 0.31 |
| 07/2021 | GAS | $/MCF:3.31 | 4,216.30 /0.20 | Gas Sales: | 13,945.51 | 0.65 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 156.76- | 0.00 |
| | | | | Other Deducts - Gas: | 6,531.85- | 0.31- |
| | | | | Net Income: | 7,256.90 | 0.34 |
| 07/2021 | GAS | $/MCF:3.31 | 4,216.30 /1.04 | Gas Sales: | 13,945.51 | 3.43 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 169.20- | 0.04- |
| | | | | Other Deducts - Gas: | 6,897.45- | 1.70- |
| | | | | Net Income: | 6,878.86 | 1.69 |
| 07/2021 | OIL | $/BBL:72.05 | 2,743.69 /0.13 | Oil Sales: | 197,695.80 | 9.26 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 18,289.18- | 0.85- |
| | | | | Other Deducts - Oil: | 5,800.28- | 0.28- |
| | | | | Net Income: | 173,606.34 | 8.13 |
| 07/2021 | OIL | $/BBL:66.48 | 2,743.69 /0.67 | Oil Sales: | 182,410.16 | 44.87 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 18,233.94- | 4.48- |
| | | | | Other Deducts - Oil: | 6,529.18- | 1.61- |
| | | | | Net Income: | 157,647.04 | 38.78 |
| 07/2021 | PRG | $/GAL:0.76 | 19,706.09 /0.92 | Plant Products - Gals - Sales: | 14,996.91 | 0.70 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 313.53- | 0.01- |
| | | | | Net Income: | 14,631.13 | 0.69 |
| 07/2021 | PRG | $/GAL:0.76 | 19,706.09 /4.85 | Plant Products - Gals - Sales: | 14,996.91 | 3.69 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14,312.45- | 3.52- |
| | | | | Net Income: | 644.65 | 0.16 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **50.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | WPX Energy, Inc. | 2 | 9,256.92 | 9,256.92 | 2.71 |
| | **Total Lease Operating Expense** | | | **9,256.92** | **2.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | **0.00004686** | **Royalty** | **9.24** | **0.00** | **0.00** | **9.24** |
| | 0.00024600 | 0.00029289 | 0.00 | 40.94 | 2.71 | 38.23 |
| | Total Cash Flow | | 9.24 | 40.94 | 2.71 | 47.47 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    163

## LEASE: (GSTA01)  G. Stanley    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:61.92 | 520.11 /0.02 | Oil Sales: | 32,207.08 | 1.18 |
| | | Roy NRI: 0.00003661 | | Production Tax - Oil: | 1,950.62- | 0.07- |
| | | | | Net Income: | 30,256.46 | 1.11 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| GSTA01 | 0.00003661 | 1.11 | | 1.11 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2020 | PRD | $/BBL:17.08 | 0.77-/0.01- | Plant Products Sales: | 13.15- | 0.09- |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 7.46 | 0.05 |
| | | | | Net Income: | 5.69- | 0.04- |
| 10/2020 | PRD | $/BBL:16.61 | 0.77 /0.01 | Plant Products Sales: | 12.79 | 0.09 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 7.46- | 0.05- |
| | | | | Net Income: | 5.33 | 0.04 |
| 11/2020 | PRD | $/BBL:18.66 | 27.10-/0.19- | Plant Products Sales: | 505.73- | 3.48- |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 266.55 | 1.83 |
| | | | | Net Income: | 239.18- | 1.65- |
| 11/2020 | PRD | $/BBL:18.18 | 27.10 /0.19 | Plant Products Sales: | 492.58 | 3.39 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Plant: | 266.55- | 1.83- |
| | | | | Net Income: | 226.03 | 1.56 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.09-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 24254-01 | Rockcliff Energy Mgmt., LLC | 1 | 249.67 | 249.67 | 1.97 |
| | | **Total Lease Operating Expense** | | | **249.67** | **1.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GUIL02 | 0.00688936 | 0.00787362 | 0.09- | 1.97 | 2.06- |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.88 | 2,823 /19.45 | Gas Sales: | 8,135.34 | 56.05 |
| | | Wrk NRI: 0.00688936 | | Other Deducts - Gas: | 205.42- | 1.42- |
| | | | | Net Income: | 7,929.92 | 54.63 |
| 10/2020 | PRD | $/BBL:17.25 | 200.41-/1.38- | Plant Products Sales: | 3,456.21- | 23.81- |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 111.24 | 0.77 |
| | | | | Other Deducts - Plant: | 1,971.73 | 13.58 |
| | | | | Net Income: | 1,373.24- | 9.46- |
| 10/2020 | PRD | $/BBL:16.76 | 200.41 /1.38 | Plant Products Sales: | 3,359.19 | 23.14 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 104.13- | 0.71- |
| | | | | Other Deducts - Plant: | 1,971.73- | 13.59- |
| | | | | Net Income: | 1,283.33 | 8.84 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    164

### LEASE: (GUIL03) Guill J C #5    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 11/2020 | PRD | $/BBL:18.66 | 183.47-/1.26- | Plant Products Sales: | 3,423.87- | 23.59- |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 121.54 | 0.84 |
| | | | | Other Deducts - Plant: | 1,804.69 | 12.43 |
| | | | | Net Income: | 1,497.64- | 10.32- |
| 11/2020 | PRD | $/BBL:18.18 | 183.47 /1.26 | Plant Products Sales: | 3,335.38 | 22.98 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 114.79- | 0.79- |
| | | | | Other Deducts - Plant: | 1,804.69- | 12.44- |
| | | | | Net Income: | 1,415.90 | 9.75 |
| 06/2021 | PRD | $/BBL:32.97 | 205.95 /1.42 | Plant Products Sales: | 6,790.17 | 46.78 |
| | | Wrk NRI: 0.00688936 | | Production Tax - Plant: | 356.82- | 2.46- |
| | | | | Other Deducts - Plant: | 2,031.08- | 13.99- |
| | | | | Net Income: | 4,402.27 | 30.33 |

**Total Revenue for LEASE**    83.77

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 24254 | Rockcliff Energy Mgmt., LLC | 1 | 1,737.66 | 1,737.66 | 13.68 |
| | | **Total Lease Operating Expense** | | | **1,737.66** | **13.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **GUIL03** | **0.00688936** | **0.00787362** | **83.77** | **13.68** | **70.09** |

### LEASE: (HAIR01) Hairgrove #1 & #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.78 | 1,643 /2.94 | Gas Sales: | 4,566.46 | 8.19 |
| | | Ovr NRI: 0.00179221 | | Production Tax - Gas: | 1.25- | 0.01- |
| | | | | Other Deducts - Gas: | 243.25- | 0.44- |
| | | | | Net Income: | 4,321.96 | 7.74 |
| 06/2021 | PRG | $/GAL:0.56 | 2,505.52 /4.49 | Plant Products - Gals - Sales: | 1,408.67 | 2.53 |
| | | Ovr NRI: 0.00179221 | | Net Income: | 1,408.67 | 2.53 |

**Total Revenue for LEASE**    10.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **HAIR01** | **0.00179221** | **10.27** | **10.27** |

### LEASE: (HAM001) Ham #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081000 | Tanos Exploration, LLC | 2 | 247.60 | | |
| | S2021081000 | Tanos Exploration, LLC | 2 | 247.60 | 495.20 | 0.54 |
| | | **Total Lease Operating Expense** | | | **495.20** | **0.54** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **HAM001** | **0.00109951** | **0.54** | **0.54** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   165

### LEASE: (HAMI01)  Hamliton #1   Parish: CLAIBORNE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081000 | Tanos Exploration, LLC | 2 | 247.60 | 247.60 | 0.27 |
| | **Total Lease Operating Expense** | | | **247.60** | **0.27** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **HAMI01** | **0.00109951** | | **0.27** | | **0.27** |

### LEASE: (HARL01)  Harless #2-19H   County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.45 | 9,109.18 /0.67 | Gas Sales: | 31,418.50 | 2.32 |
| | | Roy NRI: 0.00007376 | | Production Tax - Gas: | 1,892.12- | 0.14- |
| | | | | Other Deducts - Gas: | 1,560.17- | 0.12- |
| | | | | Net Income: | 27,966.21 | 2.06 |
| 07/2021 | GAS | $/MCF:3.45 | 9,109.18 /4.70 | Gas Sales: | 31,418.50 | 16.22 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Gas: | 1,906.36- | 0.98- |
| | | | | Other Deducts - Gas: | 6,145.88- | 3.18- |
| | | | | Net Income: | 23,366.26 | 12.06 |
| 07/2021 | OIL | $/BBL:70.57 | 186.47 /0.01 | Oil Sales: | 13,159.21 | 0.97 |
| | | Roy NRI: 0.00007376 | | Production Tax - Oil: | 962.66- | 0.07- |
| | | | | Other Deducts - Oil: | 663.90- | 0.05- |
| | | | | Net Income: | 11,532.65 | 0.85 |
| 07/2021 | OIL | $/BBL:70.57 | 186.47 /0.10 | Oil Sales: | 13,159.21 | 6.79 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Oil: | 948.44- | 0.49- |
| | | | | Net Income: | 12,210.77 | 6.30 |
| 07/2021 | PRG | $/GAL:0.60 | 27,364.15 /2.02 | Plant Products - Gals - Sales: | 16,527.15 | 1.22 |
| | | Roy NRI: 0.00007376 | | Production Tax - Plant - Gals: | 1,195.02- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 829.88- | 0.06- |
| | | | | Net Income: | 14,502.25 | 1.07 |
| 07/2021 | PRG | $/GAL:0.60 | 27,364.15 /14.13 | Plant Products - Gals - Sales: | 16,527.15 | 8.53 |
| | | Wrk NRI: 0.00051631 | | Production Tax - Plant - Gals: | 1,190.29- | 0.61- |
| | | | | Net Income: | 15,336.86 | 7.92 |
| | | **Total Revenue for LEASE** | | | | **30.26** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Mustang Fuel Corporation | 2 | 2,164.50 | | |
| 77930082100 | Fairway Resources III, LLC | 2 | 6,171.18 | 8,335.68 | 4.92 |
| | **Total Lease Operating Expense** | | | **8,335.68** | **4.92** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HARL01** | 0.00007376 | Royalty | 3.98 | 0.00 | 0.00 | 3.98 |
| | 0.00051631 | 0.00059007 | 0.00 | 26.28 | 4.92 | 21.36 |
| | Total Cash Flow | | 3.98 | 26.28 | 4.92 | 25.34 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    166

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:67.64 | 108.16 /0.35 | Condensate Sales: | 7,316.14 | 23.99 |
| | | Ovr NRI: 0.00327953 | | Production Tax - Condensate: | 916.14- | 3.00- |
| | | | | Net Income: | 6,400.00 | 20.99 |
| 07/2021 | GAS | $/MCF:3.85 | 1,002 /3.29 | Gas Sales: | 3,861.99 | 12.67 |
| | | Ovr NRI: 0.00327953 | | Production Tax - Gas: | 15.68- | 0.06- |
| | | | | Net Income: | 3,846.31 | 12.61 |
| 07/2021 | PRG | $/GAL:1.14 | 921.48 /3.02 | Plant Products - Gals - Sales: | 1,051.59 | 3.45 |
| | | Ovr NRI: 0.00327953 | | Production Tax - Plant - Gals: | 14.07- | 0.05- |
| | | | | Net Income: | 1,037.52 | 3.40 |

**Total Revenue for LEASE** — **37.00**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3-0821-25159 | Vernon E. Faulconer, Inc. | 1 | 1,664.33 | 1,664.33 | 6.24 |
| | | **Total Lease Operating Expense** | | | **1,664.33** | **6.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| HAVE01 | 0.00327953 | Override | 37.00 | 0.00 | 37.00 |
| | 0.00000000 | 0.00374802 | 0.00 | 6.24 | 6.24- |
| Total Cash Flow | | | 37.00 | 6.24 | 30.76 |

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 272.81- | 1.46- |
| | | Wrk NRI: 0.00534007 | | Net Income: | 272.81- | 1.46- |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 103.62- | 0.55- |
| | | Wrk NRI: 0.00534007 | | Net Income: | 103.62- | 0.55- |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.46- | 0.06- |
| | | Wrk NRI: 0.00534007 | | Net Income: | 11.46- | 0.06- |
| 07/2021 | GAS | $/MCF:3.57 | 826.04 /4.41 | Gas Sales: | 2,950.47 | 15.76 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Gas: | 332.87- | 1.78- |
| | | | | Other Deducts - Gas: | 1,836.31 | 9.80 |
| | | | | Net Income: | 4,453.91 | 23.78 |
| 07/2021 | OIL | $/BBL:65.93 | 263.27 /1.41 | Oil Sales: | 17,356.84 | 92.69 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 799.89- | 4.27- |
| | | | | Other Deducts - Oil: | 261.40- | 1.40- |
| | | | | Net Income: | 16,295.55 | 87.02 |
| 07/2021 | OIL | $/BBL:65.98 | 4.81 /0.03 | Oil Sales: | 317.34 | 1.69 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Oil: | 14.63- | 0.07- |
| | | | | Other Deducts - Oil: | 4.78- | 0.03- |
| | | | | Net Income: | 297.93 | 1.59 |
| 07/2021 | PRG | $/GAL:0.55 | 885.78 /4.73 | Plant Products - Gals - Sales: | 489.42 | 2.61 |
| | | Wrk NRI: 0.00534007 | | Other Deducts - Plant - Gals: | 1,996.18 | 10.67 |
| | | | | Net Income: | 2,485.60 | 13.28 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   167

### LEASE: (HAWK01)  Hawkins Field Unit    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:0.95 | 4,885.27 /26.09 | Plant Products - Gals - Sales: | 4,656.10 | 24.86 |
| | | Wrk NRI: 0.00534007 | | Production Tax - Plant - Gals: | 348.46- | 1.86- |
| | | | | Other Deducts - Plant - Gals: | 348.92 | 1.87 |
| | | | | Net Income: | 4,656.56 | 24.87 |
| 07/2021 | PRG | $/GAL:1.55 | 3.25 /0.02 | Plant Products - Gals - Sales: | 5.04 | 0.03 |
| | | Wrk NRI: 0.00534007 | | Net Income: | 5.04 | 0.03 |

| | | **Total Revenue for LEASE** | | | | 148.50 |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **WI Revenue** | **Net Cash** |
|---|---|---|---|
| HAWK01 | 0.00534007 | 148.50 | 148.50 |

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.62 | 45.98 /0.02 | Gas Sales: | 166.64 | 0.07 |
| | | Roy NRI: 0.00043594 | | Net Income: | 166.64 | 0.07 |
| 07/2021 | GAS | $/MCF:3.70 | 1.95 /0.00 | Gas Sales: | 7.21 | 0.00 |
| | | Roy NRI: 0.00043594 | | Net Income: | 7.21 | 0.00 |
| 07/2021 | GAS | $/MCF:2.56 | 24.75 /0.01 | Gas Sales: | 63.44 | 0.03 |
| | | Roy NRI: 0.00043594 | | Net Income: | 63.44 | 0.03 |
| 07/2021 | GAS | $/MCF:3.57 | 505.64 /0.22 | Gas Sales: | 1,804.80 | 0.79 |
| | | Roy NRI: 0.00043594 | | Production Tax - Gas: | 32.00- | 0.02- |
| | | | | Other Deducts - Gas: | 1,123.20- | 0.49- |
| | | | | Net Income: | 649.60 | 0.28 |
| 07/2021 | OIL | $/BBL:65.93 | 161.15 /0.07 | Oil Sales: | 10,624.81 | 4.63 |
| | | Roy NRI: 0.00043594 | | Production Tax - Oil: | 489.51- | 0.21- |
| | | | | Other Deducts - Oil: | 159.95- | 0.07- |
| | | | | Net Income: | 9,975.35 | 4.35 |
| 07/2021 | OIL | $/BBL:65.85 | 2.95 /0.00 | Oil Sales: | 194.25 | 0.09 |
| | | Roy NRI: 0.00043594 | | Production Tax - Oil: | 8.96- | 0.01- |
| | | | | Other Deducts - Oil: | 2.93- | 0.00 |
| | | | | Net Income: | 182.36 | 0.08 |
| 07/2021 | PRG | $/GAL:0.55 | 542.22 /0.24 | Plant Products - Gals - Sales: | 299.58 | 0.13 |
| | | Roy NRI: 0.00043594 | | Other Deducts - Plant - Gals: | 1,221.62- | 0.53- |
| | | | | Net Income: | 922.04- | 0.40- |
| 07/2021 | PRG | $/GAL:1.54 | 1.99 /0.00 | Plant Products - Gals - Sales: | 3.07 | 0.00 |
| | | Roy NRI: 0.00043594 | | Net Income: | 3.07 | 0.00 |
| 07/2021 | PRG | $/GAL:0.95 | 2,990.44 /1.30 | Plant Products - Gals - Sales: | 2,849.98 | 1.24 |
| | | Roy NRI: 0.00043594 | | Production Tax - Plant - Gals: | 198.09- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 210.59- | 0.09- |
| | | | | Net Income: | 2,441.30 | 1.07 |

| | | **Total Revenue for LEASE** | | | | 5.48 |
|---|---|---|---|---|---|---|

| LEASE Summary: | **Net Rev Int** | **Royalty** | **Net Cash** |
|---|---|---|---|
| HAWK03 | 0.00043594 | 5.48 | 5.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    168

## LEASE: (HAYE02)  Hayes #2    County: GREGG, TX

**API: 183-30395**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08302021-01 | Dorfman Production Company | 3 | 687.50 | 687.50 | 51.53 |
| | **Total Lease Operating Expense** | | | **687.50** | **51.53** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HAYE02 | 0.07495282 | | 51.53 | 51.53 |

## LEASE: (HAZE05)  Hazel 13-34/27H    County: MC KENZIE, ND

**API: 3305303971**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.78 | 4.97 /0.00 | Condensate Sales: | 326.91 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 32.70- | 0.00 |
| | | | | Net Income: | 294.21 | 0.01 |
| 07/2021 | GAS | $/MCF:3.16 | 157.05 /0.00 | Gas Sales: | 497.00 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 8.66- | 0.00 |
| | | | | Other Deducts - Gas: | 406.41- | 0.01- |
| | | | | Net Income: | 81.93 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 135.54 /0.00 | Oil Sales: | 9,403.59 | 0.23 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 918.56- | 0.02- |
| | | | | Other Deducts - Oil: | 218.05- | 0.01- |
| | | | | Net Income: | 8,266.98 | 0.20 |
| 07/2021 | PRG | $/GAL:0.60 | 1,477.30 /0.04 | Plant Products - Gals - Sales: | 884.14 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 176.15- | 0.00 |
| | | | | Net Income: | 707.99 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **0.23** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 24,468.22 | 24,468.22 | 0.60 |
| | **Total Lease Operating Expense** | | | **24,468.22** | **0.60** |
| **ICC - Unproven** | | | | | |
| *ICC - Outside Ops - U* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 765,326.54 | 765,326.54 | 18.68 |
| | **Total ICC - Unproven** | | | **765,326.54** | **18.68** |
| | **Total Expenses for LEASE** | | | **789,794.76** | **19.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAZE05 | 0.00002436 | 0.00002441 | 0.23 | 19.28 | 19.05- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   169

### LEASE: (HBFR02)  HB Frost Unit #3    County: PANOLA, TX

**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.07 | 780.80 /0.65 | Gas Sales: | 2,397.13 | 1.99 |
|  |  | Wrk NRI: 0.00083049 |  | Production Tax - Gas: | 0.55- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 720.37- | 0.60- |
|  |  |  |  | Net Income: | 1,676.21 | 1.39 |
| 06/2021 | PRG | $/GAL:0.65 | 3,446.98 /2.86 | Plant Products - Gals - Sales: | 2,251.79 | 1.87 |
|  |  | Wrk NRI: 0.00083049 |  | Other Deducts - Plant - Gals: | 351.89- | 0.29- |
|  |  |  |  | Net Income: | 1,899.90 | 1.58 |

**Total Revenue for LEASE**   2.97

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR02 | 0.00083049 | 2.97 | 2.97 |

### LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:63.17 | 134.82 /0.11 | Condensate Sales: | 8,516.50 | 7.07 |
|  |  | Wrk NRI: 0.00083048 |  | Production Tax - Condensate: | 390.54- | 0.32- |
|  |  |  |  | Other Deducts - Condensate: | 26.98- | 0.02- |
|  |  |  |  | Net Income: | 8,098.98 | 6.73 |
| 06/2021 | GAS | $/MCF:2.91 | 8,080.96 /6.71 | Gas Sales: | 23,552.29 | 19.56 |
|  |  | Wrk NRI: 0.00083048 |  | Production Tax - Gas: | 1,416.67- | 1.18- |
|  |  |  |  | Other Deducts - Gas: | 4,735.00- | 3.93- |
|  |  |  |  | Net Income: | 17,400.62 | 14.45 |
| 06/2021 | PRG | $/GAL:0.59 | 27,047.53 /22.46 | Plant Products - Gals - Sales: | 16,090.83 | 13.36 |
|  |  | Wrk NRI: 0.00083048 |  | Production Tax - Plant - Gals: | 999.69- | 0.83- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,761.32- | 2.29- |
|  |  |  |  | Net Income: | 12,329.82 | 10.24 |

**Total Revenue for LEASE**   31.42

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HBFR03 | 0.00083048 | 31.42 | 31.42 |

### LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

**API: 3305303271**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL |  | /0.00 | Oil Sales: | 0.32 | 0.00 |
|  |  | Wrk NRI: 0.00006561 |  | Production Tax - Oil: | 3.02 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 30.56- | 0.00 |
|  |  |  |  | Net Income: | 27.22- | 0.00 |
| 07/2021 | OIL | $/BBL:72.27 | 118.36 /0.01 | Oil Sales: | 8,553.78 | 0.56 |
|  |  | Wrk NRI: 0.00006561 |  | Production Tax - Oil: | 797.26- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 591.29- | 0.04- |
|  |  |  |  | Net Income: | 7,165.23 | 0.47 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   170

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | OIL | $/BBL:72.27 | 118.36 /0.00 | Oil Sales: | 8,553.78 | 0.11 |
| | | Wrk NRI: 0.00001250 | | Production Tax - Oil: | 797.26- | 0.01- |
| | | | | Other Deducts - Oil: | 591.29- | 0.01- |
| | | | | Net Income: | 7,165.23 | 0.09 |

**Total Revenue for LEASE**  **0.56**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| **HE1201** | **multiple** | **0.56** | **0.56** |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.59 | 266.86 /0.00 | Gas Sales: | 691.41 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 13.85- | 0.00 |
| | | | | Other Deducts - Gas: | 155.57- | 0.00 |
| | | | | Net Income: | 521.99 | 0.01 |
| 07/2021 | OIL | $/BBL:72.10 | 86.18 /0.00 | Oil Sales: | 6,213.63 | 0.08 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 578.90- | 0.01- |
| | | | | Other Deducts - Oil: | 424.55- | 0.00 |
| | | | | Net Income: | 5,210.18 | 0.07 |
| 06/2021 | PRG | $/GAL:0.52 | 2,336.57 /0.03 | Plant Products - Gals - Sales: | 1,219.09 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 4.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 731.95- | 0.01- |
| | | | | Net Income: | 482.46 | 0.00 |

**Total Revenue for LEASE**  **0.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **HE1401** | **0.00001250** | **0.08** | **0.08** |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**
**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.59 | 2,157.05 /0.03 | Gas Sales: | 5,588.78 | 0.07 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 111.99- | 0.00 |
| | | | | Other Deducts - Gas: | 1,257.48- | 0.01- |
| | | | | Net Income: | 4,219.31 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 2,157.05 /0.14 | Gas Sales: | 5,588.78 | 0.37 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 111.99- | 0.01- |
| | | | | Other Deducts - Gas: | 1,257.48- | 0.08- |
| | | | | Net Income: | 4,219.31 | 0.28 |
| 07/2021 | OIL | $/BBL:72.10 | 194.36 /0.00 | Oil Sales: | 14,013.93 | 0.18 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 1,318.34- | 0.02- |
| | | | | Other Deducts - Oil: | 830.62- | 0.01- |
| | | | | Net Income: | 11,864.97 | 0.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   171

**LEASE: (HE2801) HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.10 | 194.36 /0.01 | Oil Sales: | 14,013.93 | 0.92 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 1,318.34- | 0.09- |
| | | | | Other Deducts - Oil: | 830.62- | 0.05- |
| | | | | Net Income: | 11,864.97 | 0.78 |
| 09/2019 | PRG | $/GAL:0.22 | 8.05 /0.00 | Plant Products - Gals - Sales: | 1.75 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 0.63- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 63.77- | 0.00 |
| | | | | Net Income: | 62.65- | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 20,275.36 /0.25 | Plant Products - Gals - Sales: | 11,043.10 | 0.14 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 33.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,036.14- | 0.08- |
| | | | | Net Income: | 4,972.98 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 563.49 /0.01 | Plant Products - Gals - Sales: | 841.68 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 71.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 189.38- | 0.00 |
| | | | | Net Income: | 580.76 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 563.49 /0.04 | Plant Products - Gals - Sales: | 841.68 | 0.06 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 71.54- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 189.38- | 0.01- |
| | | | | Net Income: | 580.76 | 0.04 |
| 06/2021 | PRG | $/GAL:0.54 | 20,275.36 /1.33 | Plant Products - Gals - Sales: | 11,043.10 | 0.73 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 33.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,036.14- | 0.40- |
| | | | | Net Income: | 4,972.98 | 0.33 |

**Total Revenue for LEASE**                                                                     **1.71**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| HE2801 | 0.00001249 | 0.28 | 0.00 | 0.28 |
| | 0.00006558 | 0.00 | 1.43 | 1.43 |
| Total Cash Flow | | 0.28 | 1.43 | 1.71 |

**LEASE: (HE3801) HE 3-8-20UTFH   County: MC KENZIE, ND**
**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2019 | GAS | $/MCF:1.80 | 8.51-/0.00- | Gas Sales: | 15.29 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 0.61 | 0.00 |
| | | | | Other Deducts - Gas: | 3.44 | 0.00 |
| | | | | Net Income: | 11.24- | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 1,279.22 /0.02 | Gas Sales: | 3,314.37 | 0.04 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 66.41- | 0.00 |
| | | | | Other Deducts - Gas: | 745.74- | 0.01- |
| | | | | Net Income: | 2,502.22 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 1,279.22 /0.08 | Gas Sales: | 3,314.37 | 0.22 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 66.41- | 0.01- |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   172

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 745.74- | 0.05- |
| | | | | Net Income: | 2,502.22 | 0.16 |
| 07/2021 | OIL | $/BBL:72.10 | 239.29 /0.00 | Oil Sales: | 17,253.25 | 0.22 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 1,623.06- | 0.02- |
| | | | | Other Deducts - Oil: | 1,022.62- | 0.02- |
| | | | | Net Income: | 14,607.57 | 0.18 |
| 07/2021 | OIL | $/BBL:72.10 | 239.29 /0.02 | Oil Sales: | 17,253.25 | 1.13 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 1,623.06- | 0.10- |
| | | | | Other Deducts - Oil: | 1,022.62- | 0.07- |
| | | | | Net Income: | 14,607.57 | 0.96 |
| 09/2019 | PRG | $/GAL:0.22 | 7.70 /0.00 | Plant Products - Gals - Sales: | 1.68 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 0.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.96- | 0.01- |
| | | | | Net Income: | 59.88- | 0.01- |
| 06/2021 | PRG | $/GAL:0.54 | 12,024.09 /0.15 | Plant Products - Gals - Sales: | 6,548.99 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 20.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,579.67- | 0.04- |
| | | | | Net Income: | 2,949.17 | 0.04 |
| 06/2021 | PRG | $/GAL:1.49 | 334.17 /0.00 | Plant Products - Gals - Sales: | 499.15 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 42.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 112.31- | 0.01 |
| | | | | Net Income: | 344.40 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 334.17 /0.02 | Plant Products - Gals - Sales: | 499.15 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 42.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 112.31- | 0.00 |
| | | | | Net Income: | 344.40 | 0.03 |
| 06/2021 | PRG | $/GAL:0.54 | 12,024.09 /0.79 | Plant Products - Gals - Sales: | 6,548.99 | 0.43 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 20.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,579.67- | 0.24- |
| | | | | Net Income: | 2,949.17 | 0.19 |

**Total Revenue for LEASE** 1.59

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE3801** | **0.00001249** | **0.26** | **0.00** | **0.26** |
| | 0.00006558 | 0.00 | 1.33 | 1.33 |
| Total Cash Flow | | 0.26 | 1.33 | 1.59 |

**LEASE: (HE4801)  HE 4-8-20MBH   County: MC KENZIE, ND**
**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 3,613.28 /0.05 | Gas Sales: | 9,361.76 | 0.12 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 187.59- | 0.00 |
| | | | | Other Deducts - Gas: | 2,106.40- | 0.03- |
| | | | | Net Income: | 7,067.77 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   173

**LEASE: (HE4801)  HE 4-8-20MBH   (Continued)**
**API: 3305307100**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 3,613.28 /0.24 | Gas Sales: | 9,361.76 | 0.61 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Gas: | 187.59- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,106.40- | 0.14- |
|  |  |  |  | Net Income: | 7,067.77 | 0.46 |
| 05/2021 | OIL | $/BBL:64.17 | 625.57-/0.01- | Oil Sales: | 40,141.60- | 0.50- |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Oil: | 3,754.18 | 0.04 |
|  |  |  |  | Other Deducts - Oil: | 2,599.84 | 0.04 |
|  |  |  |  | Net Income: | 33,787.58- | 0.42- |
| 05/2021 | OIL | $/BBL:64.17 | 625.57 /0.01 | Oil Sales: | 40,141.60 | 0.50 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Oil: | 3,754.18- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 2,599.84- | 0.04- |
|  |  |  |  | Net Income: | 33,787.58 | 0.42 |
| 05/2021 | OIL | $/BBL:64.17 | 625.57-/0.04- | Oil Sales: | 40,141.60- | 2.63- |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Oil: | 3,754.18 | 0.24 |
|  |  |  |  | Other Deducts - Oil: | 2,599.84 | 0.17 |
|  |  |  |  | Net Income: | 33,787.58- | 2.22- |
| 05/2021 | OIL | $/BBL:64.17 | 625.57 /0.04 | Oil Sales: | 40,141.60 | 2.63 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Oil: | 3,754.18- | 0.24- |
|  |  |  |  | Other Deducts - Oil: | 2,599.84- | 0.17- |
|  |  |  |  | Net Income: | 33,787.58 | 2.22 |
| 07/2021 | OIL | $/BBL:72.10 | 345.09 /0.00 | Oil Sales: | 24,881.84 | 0.31 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Oil: | 2,340.70- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,474.78- | 0.02- |
|  |  |  |  | Net Income: | 21,066.36 | 0.26 |
| 07/2021 | OIL | $/BBL:72.10 | 345.09 /0.02 | Oil Sales: | 24,881.84 | 1.63 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Oil: | 2,340.70- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 1,474.78- | 0.10- |
|  |  |  |  | Net Income: | 21,066.36 | 1.38 |
| 09/2019 | PRG | $/GAL:0.21 | 3.07 /0.00 | Plant Products - Gals - Sales: | 0.66 | 0.00 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 0.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 24.30- | 0.00 |
|  |  |  |  | Net Income: | 23.88- | 0.00 |
| 09/2019 | PRG | $/GAL:0.21 | 3.07 /0.00 | Plant Products - Gals - Sales: | 0.66 | 0.00 |
|  |  | Wrk NRI: 0.00006558 |  | Production Tax - Plant - Gals: | 0.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 24.30- | 0.00 |
|  |  |  |  | Net Income: | 23.88- | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 943.90 /0.01 | Plant Products - Gals - Sales: | 1,409.90 | 0.02 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 119.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 317.23- | 0.01- |
|  |  |  |  | Net Income: | 972.83 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 33,963.24 /0.42 | Plant Products - Gals - Sales: | 18,498.29 | 0.23 |
|  |  | Roy NRI: 0.00001249 |  | Production Tax - Plant - Gals: | 56.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 10,111.14- | 0.12- |
|  |  |  |  | Net Income: | 8,330.24 | 0.11 |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   174

**LEASE: (HE4801) HE 4-8-20MBH (Continued)**
**API: 3305307100**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | PRG | $/GAL:0.54 | 33,963.24 /2.23 | Plant Products - Gals - Sales: | 18,498.29 | 1.21 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 56.91- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 10,111.14- | 0.66- |
| | | | | Net Income: | 8,330.24 | 0.55 |
| 06/2021 | PRG | $/GAL:1.49 | 943.90 /0.06 | Plant Products - Gals - Sales: | 1,409.90 | 0.09 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 119.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 317.23- | 0.03- |
| | | | | Net Income: | 972.83 | 0.06 |

**Total Revenue for LEASE**      **2.92**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|----------------|-------------|---------|------------|----------|
| **HE4801** | **0.00001249** | **0.47** | **0.00** | **0.47** |
| | 0.00006558 | 0.00 | 2.45 | 2.45 |
| Total Cash Flow | | 0.47 | 2.45 | 2.92 |

**LEASE: (HE5801) HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.59 | 1,403.30 /0.02 | Gas Sales: | 3,635.87 | 0.05 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 72.85- | 0.01- |
| | | | | Other Deducts - Gas: | 818.07- | 0.01- |
| | | | | Net Income: | 2,744.95 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 1,403.30 /0.09 | Gas Sales: | 3,635.87 | 0.24 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 72.85- | 0.01- |
| | | | | Other Deducts - Gas: | 818.07- | 0.05- |
| | | | | Net Income: | 2,744.95 | 0.18 |
| 07/2021 | OIL | $/BBL:72.10 | 160.97 /0.00 | Oil Sales: | 11,606.07 | 0.14 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 1,091.82- | 0.01- |
| | | | | Other Deducts - Oil: | 687.91- | 0.01- |
| | | | | Net Income: | 9,826.34 | 0.12 |
| 07/2021 | OIL | $/BBL:72.10 | 160.97 /0.01 | Oil Sales: | 11,606.07 | 0.76 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 1,091.82- | 0.07- |
| | | | | Other Deducts - Oil: | 687.91- | 0.05- |
| | | | | Net Income: | 9,826.34 | 0.64 |
| 06/2021 | PRG | $/GAL:0.54 | 13,190.45 /0.16 | Plant Products - Gals - Sales: | 7,184.27 | 0.09 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 62.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,926.91- | 0.04- |
| | | | | Net Income: | 3,195.26 | 0.05 |
| 06/2021 | PRG | $/GAL:1.49 | 366.59 /0.00 | Plant Products - Gals - Sales: | 547.57 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 46.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 123.20- | 0.00 |
| | | | | Net Income: | 377.83 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 366.59 /0.02 | Plant Products - Gals - Sales: | 547.57 | 0.04 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 46.54- | 0.01- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

## LEASE: (HE5801)  HE 5-8-OUTFH  (Continued)
**API: 3305307099**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 123.20- | 0.00 |
| | | | | Net Income: | 377.83 | 0.03 |
| 06/2021 | PRG | $/GAL:0.54 | 13,190.45 /0.87 | Plant Products - Gals - Sales: | 7,184.27 | 0.47 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 62.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,926.91- | 0.26- |
| | | | | Net Income: | 3,195.26 | 0.21 |

### Total Revenue for LEASE

**1.27**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE5801** | **0.00001249** | **0.21** | **0.00** | **0.21** |
| | 0.00006558 | 0.00 | 1.06 | 1.06 |
| Total Cash Flow | | 0.21 | 1.06 | 1.27 |

### LEASE: (HE6801)  HE 6-8-20 UTFH    County: MC KENZIE, ND

**API: 3305307105**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 2,304.80 /0.03 | Gas Sales: | 5,971.60 | 0.07 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 119.65- | 0.01 |
| | | | | Other Deducts - Gas: | 1,343.61- | 0.02- |
| | | | | Net Income: | 4,508.34 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 2,304.80 /0.15 | Gas Sales: | 5,971.60 | 0.39 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 119.65- | 0.01- |
| | | | | Other Deducts - Gas: | 1,343.61- | 0.08- |
| | | | | Net Income: | 4,508.34 | 0.30 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.01 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 7.22 | 0.00 |
| | | | | Other Deducts - Oil: | 73.22- | 0.00 |
| | | | | Net Income: | 64.99- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.01 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 7.22 | 0.00 |
| | | | | Other Deducts - Oil: | 73.22- | 0.00 |
| | | | | Net Income: | 64.99- | 0.00 |
| 07/2021 | OIL | $/BBL:72.10 | 756.17 /0.01 | Oil Sales: | 54,521.45 | 0.68 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 5,128.98- | 0.06- |
| | | | | Other Deducts - Oil: | 3,231.56- | 0.04- |
| | | | | Net Income: | 46,160.91 | 0.58 |
| 07/2021 | OIL | $/BBL:72.10 | 756.17 /0.05 | Oil Sales: | 54,521.45 | 3.58 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 5,128.98- | 0.34- |
| | | | | Other Deducts - Oil: | 3,231.56- | 0.22- |
| | | | | Net Income: | 46,160.91 | 3.02 |
| 06/2021 | PRG | $/GAL:0.54 | 21,664.15 /0.27 | Plant Products - Gals - Sales: | 11,799.52 | 0.15 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 36.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,449.58- | 0.08- |
| | | | | Net Income: | 5,313.64 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    176

**LEASE: (HE6801) HE 6-8-20 UTFH    (Continued)**
**API: 3305307105**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.49 | 602.09 /0.01 | Plant Products - Gals - Sales: | 899.34 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 76.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 202.35- | 0.00 |
| | | | | Net Income: | 620.55 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 602.09 /0.04 | Plant Products - Gals - Sales: | 899.34 | 0.06 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 76.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 202.35- | 0.01- |
| | | | | Net Income: | 620.55 | 0.04 |
| 06/2021 | PRG | $/GAL:0.54 | 21,664.15 /1.42 | Plant Products - Gals - Sales: | 11,799.52 | 0.77 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 36.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,449.58- | 0.42- |
| | | | | Net Income: | 5,313.64 | 0.35 |

**Total Revenue for LEASE**                                                                    **4.43**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HE6801** | **0.00001249** | **0.72** | **0.00** | **0.72** |
| | 0.00006558 | 0.00 | 3.71 | 3.71 |
| Total Cash Flow | | 0.72 | 3.71 | 4.43 |

**LEASE: (HE7801) HE 7-8-20 MBH    County: MC KENZIE, ND**
**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 1,315.53 /0.02 | Gas Sales: | 3,408.44 | 0.04 |
| | | Roy NRI: 0.00001249 | | Production Tax - Gas: | 68.29- | 0.00 |
| | | | | Other Deducts - Gas: | 766.91- | 0.01- |
| | | | | Net Income: | 2,573.24 | 0.03 |
| 06/2021 | GAS | $/MCF:2.59 | 1,315.53 /0.09 | Gas Sales: | 3,408.44 | 0.22 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Gas: | 68.29- | 0.00 |
| | | | | Other Deducts - Gas: | 766.91- | 0.05- |
| | | | | Net Income: | 2,573.24 | 0.17 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.63 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 11.68 | 0.00 |
| | | | | Other Deducts - Oil: | 118.34- | 0.00 |
| | | | | Net Income: | 105.03- | 0.00 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 1.63 | 0.00 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 11.68 | 0.00 |
| | | | | Other Deducts - Oil: | 118.34- | 0.01- |
| | | | | Net Income: | 105.03- | 0.01- |
| 07/2021 | OIL | $/BBL:72.10 | 1,435.70 /0.02 | Oil Sales: | 103,516.07 | 1.29 |
| | | Roy NRI: 0.00001249 | | Production Tax - Oil: | 9,738.06- | 0.12- |
| | | | | Other Deducts - Oil: | 6,135.54- | 0.08- |
| | | | | Net Income: | 87,642.47 | 1.09 |
| 07/2021 | OIL | $/BBL:72.10 | 1,435.70 /0.09 | Oil Sales: | 103,516.07 | 6.79 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Oil: | 9,738.06- | 0.64- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    177

**LEASE: (HE7801)  HE 7-8-20 MBH    (Continued)**
**API: 3305307104**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Oil: | 6,135.54- | 0.40- |
| | | | | Net Income: | 87,642.47 | 5.75 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.62 | 0.00 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.82- | 0.00 |
| | | | | Net Income: | 0.18- | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 343.66 /0.00 | Plant Products - Gals - Sales: | 513.32 | 0.01 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 43.62- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 115.50- | 0.01 |
| | | | | Net Income: | 354.20 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 12,365.38 /0.15 | Plant Products - Gals - Sales: | 6,734.88 | 0.08 |
| | | Roy NRI: 0.00001249 | | Production Tax - Plant - Gals: | 20.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,681.25- | 0.04- |
| | | | | Net Income: | 3,032.91 | 0.04 |
| 06/2021 | PRG | $/GAL:0.54 | 12,365.38 /0.81 | Plant Products - Gals - Sales: | 6,734.88 | 0.44 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 20.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,681.25- | 0.24- |
| | | | | Net Income: | 3,032.91 | 0.20 |
| 06/2021 | PRG | $/GAL:1.49 | 343.66 /0.02 | Plant Products - Gals - Sales: | 513.32 | 0.03 |
| | | Wrk NRI: 0.00006558 | | Production Tax - Plant - Gals: | 43.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 115.50- | 0.00 |
| | | | | Net Income: | 354.20 | 0.03 |

**Total Revenue for LEASE**                                                                    **7.31**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---------------|-------------|---------|-----------|----------|
| **HE7801** | 0.00001249 | 1.17 | 0.00 | 1.17 |
| | 0.00006558 | 0.00 | 6.14 | 6.14 |
| Total Cash Flow | | 1.17 | 6.14 | 7.31 |

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND**
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.59 | 1,577.66 /0.02 | Gas Sales: | 4,087.61 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 81.90- | 0.00 |
| | | | | Other Deducts - Gas: | 919.71- | 0.01- |
| | | | | Net Income: | 3,086.00 | 0.04 |
| 06/2021 | GAS | $/MCF:2.59 | 1,577.66 /0.10 | Gas Sales: | 4,087.61 | 0.27 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Gas: | 81.90- | 0.01- |
| | | | | Other Deducts - Gas: | 919.71- | 0.06- |
| | | | | Net Income: | 3,086.00 | 0.20 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.83 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 5.98 | 0.00 |
| | | | | Other Deducts - Oil: | 60.59- | 0.00 |
| | | | | Net Income: | 53.78- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   178

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW   (Continued)**
**API: 3305307103**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.83 | 0.00 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Oil: | 5.98 | 0.00 |
| | | | | Other Deducts - Oil: | 60.59- | 0.00 |
| | | | | Net Income: | 53.78- | 0.00 |
| 07/2021 | OIL | $/BBL:72.10 | 537.09 /0.01 | Oil Sales: | 38,724.72 | 0.48 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 3,642.94- | 0.04- |
| | | | | Other Deducts - Oil: | 2,295.27- | 0.03- |
| | | | | Net Income: | 32,786.51 | 0.41 |
| 07/2021 | OIL | $/BBL:72.10 | 537.09 /0.04 | Oil Sales: | 38,724.72 | 2.54 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Oil: | 3,642.94- | 0.24- |
| | | | | Other Deducts - Oil: | 2,295.27- | 0.15- |
| | | | | Net Income: | 32,786.51 | 2.15 |
| 06/2021 | PRG | $/GAL:1.49 | 412.13 /0.01 | Plant Products - Gals - Sales: | 615.61 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 52.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.51- | 0.00 |
| | | | | Net Income: | 424.76 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 14,829.30 /0.19 | Plant Products - Gals - Sales: | 8,076.86 | 0.10 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 27.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,414.78- | 0.05- |
| | | | | Net Income: | 3,634.39 | 0.05 |
| 06/2021 | PRG | $/GAL:0.54 | 14,829.30 /0.97 | Plant Products - Gals - Sales: | 8,076.86 | 0.53 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 27.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,414.78- | 0.29- |
| | | | | Net Income: | 3,634.39 | 0.24 |
| 06/2021 | PRG | $/GAL:1.49 | 412.13 /0.03 | Plant Products - Gals - Sales: | 615.61 | 0.04 |
| | | Wrk NRI: 0.00006560 | | Production Tax - Plant - Gals: | 52.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.51- | 0.01- |
| | | | | Net Income: | 424.76 | 0.03 |

**Total Revenue for LEASE**                                                          **3.13**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| **HEFE01** | **0.00001250** | **0.51** | **0.00** | **0.51** |
| | 0.00006560 | 0.00 | 2.62 | 2.62 |
| Total Cash Flow | | 0.51 | 2.62 | 3.13 |

**LEASE: (HEIS01)  Heiser 11-2-1H   County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.09 | 680.31 /0.13 | Oil Sales: | 42,921.69 | 8.40 |
| | | Wrk NRI: 0.00019570 | | Production Tax - Oil: | 2,146.08- | 0.42- |
| | | | | Net Income: | 40,775.61 | 7.98 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    179

## LEASE: (HEIS01) Heiser 11-2-1H    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 79563 | Prima Exploration, Inc. | 1 | 5,270.64 | | |
| 79787 | Prima Exploration, Inc. | 1 | 8,712.70 | 13,983.34 | 2.74 |
| | **Total Lease Operating Expense** | | | **13,983.34** | **2.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEIS01** | 0.00019570 | 0.00019570 | | 7.98 | 2.74 | | 5.24 |

## LEASE: (HEMI01)  Hemi 3-34-27TH    County: MC KENZIE, ND

**API: 3305304688**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 30.38 /0.00 | Condensate Sales: | 1,999.86 | 0.05 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 199.98- | 0.01- |
| | | | | Net Income: | 1,799.88 | 0.04 |
| 07/2021 | GAS | $/MCF:3.16 | 8,329.19 /0.20 | Gas Sales: | 26,358.67 | 0.64 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 459.06- | 0.01- |
| | | | | Other Deducts - Gas: | 21,554.44- | 0.52- |
| | | | | Net Income: | 4,345.17 | 0.11 |
| 07/2021 | OIL | $/BBL:69.38 | 2,126.93 /0.05 | Oil Sales: | 147,566.04 | 3.59 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 14,414.44- | 0.35- |
| | | | | Other Deducts - Oil: | 3,421.71- | 0.08- |
| | | | | Net Income: | 129,729.89 | 3.16 |
| 07/2021 | PRG | $/GAL:0.60 | 78,349.40 /1.91 | Plant Products - Gals - Sales: | 46,890.87 | 1.14 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 9,342.69- | 0.22- |
| | | | | Net Income: | 37,548.18 | 0.92 |
| 07/2021 | PRG | $/GAL:1.52 | 1,153.03 /0.03 | Plant Products - Gals - Sales: | 1,756.24 | 0.04 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 149.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 190.79- | 0.00 |
| | | | | Net Income: | 1,416.17 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **4.27** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 24,892.86 | 24,892.86 | 0.61 |
| | **Total Lease Operating Expense** | | | **24,892.86** | **0.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **HEMI01** | 0.00002436 | 0.00002441 | | 4.27 | 0.61 | | 3.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   180

### LEASE: (HEMI02) Hemi 3-34-27 BH   County: MC KENZIE, ND

**API: 33-053-04669**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.80 | 11.58 /0.00 | Condensate Sales: | 761.99 | 0.02 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 76.20- | 0.00 |
| | | | | Net Income: | 685.79 | 0.02 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.16 | 2,618.13 /0.06 | Gas Sales: | 8,285.37 | 0.20 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 144.30- | 0.00 |
| | | | | Other Deducts - Gas: | 6,775.25- | 0.17- |
| | | | | Net Income: | 1,365.82 | 0.03 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:69.38 | 653.99 /0.02 | Oil Sales: | 45,373.58 | 1.10 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 4,432.14- | 0.10- |
| | | | | Other Deducts - Oil: | 1,052.11- | 0.03- |
| | | | | Net Income: | 39,889.33 | 0.97 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.60 | 24,627.70 /0.60 | Plant Products - Gals - Sales: | 14,739.28 | 0.36 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 2,936.73- | 0.07- |
| | | | | Net Income: | 11,802.55 | 0.29 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:1.52 | 362.43 /0.01 | Plant Products - Gals - Sales: | 552.04 | 0.01 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 46.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.97- | 0.00 |
| | | | | Net Income: | 445.15 | 0.01 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **1.32** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 25,328.68 | 25,328.68 | 0.62 |
| | **Total Lease Operating Expense** | | | **25,328.68** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI02** | **0.00002436** | **0.00002441** | **1.32** | **0.62** | **0.70** |

### LEASE: (HEMI03) Hemi 2-34-27 BH   County: MC KENZIE, ND

**API: 3305304670**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 24,508.17 | 24,508.17 | 0.60 |
| | **Total Lease Operating Expense** | | | **24,508.17** | **0.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **HEMI03** | **0.00002441** | **0.60** | **0.60** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   181

### LEASE: (HEMI04)  Hemi 2-34-27 TH    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.82 | 21.11 /0.00 | Condensate Sales: | 1,389.48 | 0.03 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Condensate: | 138.94- | 0.00 |
|  |  |  |  | Net Income: | 1,250.54 | 0.03 |
| 07/2021 | GAS | $/MCF:3.16 | 3,385.32 /0.08 | Gas Sales: | 10,713.26 | 0.26 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Gas: | 186.58- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 8,760.62- | 0.21- |
|  |  |  |  | Net Income: | 1,766.06 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 1,277.53 /0.03 | Oil Sales: | 88,634.83 | 2.16 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Oil: | 8,657.96- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 2,055.24- | 0.05- |
|  |  |  |  | Net Income: | 77,921.63 | 1.90 |
| 07/2021 | PRG | $/GAL:0.60 | 31,844.42 /0.78 | Plant Products - Gals - Sales: | 19,058.40 | 0.47 |
|  |  | Wrk NRI: 0.00002436 |  | Other Deducts - Plant - Gals: | 3,797.27- | 0.09- |
|  |  |  |  | Net Income: | 15,261.13 | 0.38 |
| 07/2021 | PRG | $/GAL:1.52 | 468.64 /0.01 | Plant Products - Gals - Sales: | 713.80 | 0.02 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Plant - Gals: | 60.66- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 77.56- | 0.01 |
|  |  |  |  | Net Income: | 575.58 | 0.02 |

**Total Revenue for LEASE**                                      **2.38**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HEMI04 | 0.00002436 | 2.38 | 2.38 |

### LEASE: (HEMI05)  Hemi 1-27-34 BH    County: MC KENZIE, ND

API: 3305304741

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 84.90 /0.00 | Condensate Sales: | 5,589.27 | 0.14 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Condensate: | 558.92- | 0.02- |
|  |  |  |  | Net Income: | 5,030.35 | 0.12 |
| 07/2021 | GAS | $/MCF:3.16 | 16,256.97 /0.40 | Gas Sales: | 51,447.09 | 1.25 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Gas: | 895.98- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 42,070.14- | 1.02- |
|  |  |  |  | Net Income: | 8,480.97 | 0.21 |
| 07/2021 | OIL | $/BBL:69.38 | 5,316.78 /0.13 | Oil Sales: | 368,876.77 | 8.99 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Oil: | 36,032.34- | 0.88- |
|  |  |  |  | Other Deducts - Oil: | 8,553.40- | 0.21- |
|  |  |  |  | Net Income: | 324,291.03 | 7.90 |
| 07/2021 | PRG | $/GAL:0.60 | 152,922.99 /3.73 | Plant Products - Gals - Sales: | 91,521.95 | 2.23 |
|  |  | Wrk NRI: 0.00002436 |  | Other Deducts - Plant - Gals: | 18,235.23- | 0.44- |
|  |  |  |  | Net Income: | 73,286.72 | 1.79 |
| 07/2021 | PRG | $/GAL:1.52 | 2,250.49 /0.05 | Plant Products - Gals - Sales: | 3,427.83 | 0.08 |
|  |  | Wrk NRI: 0.00002436 |  | Production Tax - Plant - Gals: | 291.36- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 372.40- | 0.01- |
|  |  |  |  | Net Income: | 2,764.07 | 0.06 |

**Total Revenue for LEASE**                                      **10.08**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   182

## LEASE: (HEMI05) Hemi 1-27-34 BH   (Continued)
**API: 3305304741**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 42,221.51 | 42,221.51 | 1.03 |
| | **Total Lease Operating Expense** | | | **42,221.51** | **1.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI05** | 0.00002436 | 0.00002441 | **10.08** | **1.03** | **9.05** |

## LEASE: (HEMI06) Hemi 2-27-34 BH   County: MC KENZIE, ND

**API: 3305304742**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 69.12 /0.00 | Condensate Sales: | 4,550.20 | 0.11 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Condensate: | 455.02- | 0.01- |
| | | | | Net Income: | 4,095.18 | 0.10 |
| 07/2021 | GAS | $/MCF:3.16 | 14,574.31 /0.36 | Gas Sales: | 46,122.10 | 1.12 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Gas: | 803.24- | 0.02- |
| | | | | Other Deducts - Gas: | 37,715.70- | 0.91- |
| | | | | Net Income: | 7,603.16 | 0.19 |
| 07/2021 | OIL | $/BBL:69.38 | 4,505.56 /0.11 | Oil Sales: | 312,594.82 | 7.61 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Oil: | 30,534.64- | 0.74- |
| | | | | Other Deducts - Oil: | 7,248.35- | 0.18- |
| | | | | Net Income: | 274,811.83 | 6.69 |
| 07/2021 | PRG | $/GAL:0.60 | 137,094.83 /3.34 | Plant Products - Gals - Sales: | 82,049.07 | 2.00 |
| | | Wrk NRI: 0.00002436 | | Other Deducts - Plant - Gals: | 16,347.82- | 0.41- |
| | | | | Net Income: | 65,701.25 | 1.59 |
| 07/2021 | PRG | $/GAL:1.52 | 2,017.55 /0.05 | Plant Products - Gals - Sales: | 3,073.04 | 0.08 |
| | | Wrk NRI: 0.00002436 | | Production Tax - Plant - Gals: | 261.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 333.84- | 0.01- |
| | | | | Net Income: | 2,478.00 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **8.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 12,227.38 | 12,227.38 | 0.30 |
| | **Total Lease Operating Expense** | | | **12,227.38** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMI06** | 0.00002436 | 0.00002441 | **8.63** | **0.30** | **8.33** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    183

### LEASE: (HEMP01)  Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.38 | 319.37 /1.80 | Gas Sales: | 1,079.48 | 6.08 |
| | | Wrk NRI: 0.00562831 | | Production Tax - Gas: | 5.43- | 0.03- |
| | | | | Net Income: | 1,074.05 | 6.05 |
| 07/2021 | PRG | $/GAL:0.93 | 972.40 /5.47 | Plant Products - Gals - Sales: | 902.59 | 5.08 |
| | | Wrk NRI: 0.00562831 | | Other Deducts - Plant - Gals: | 161.58- | 0.91- |
| | | | | Net Income: | 741.01 | 4.17 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **10.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 139924-1 | Rabalais Oil & Gas, Inc. | 3 | 1,978.90 | 1,978.90 | 15.85 |
| | | **Total Lease Operating Expense** | | | **1,978.90** | **15.85** |
| **Intangible Completion Costs** | | | | | | |
| *Plug & Abandon Costs* | | | | | | |
| | 139924 | Rabalais Oil & Gas, Inc. | 3 | 75.00 | 75.00 | 0.60 |
| | | **Total Intangible Completion Costs** | | | **75.00** | **0.60** |

|  |  |  |
|---|---|---|
| **Total Expenses for LEASE** | **2,053.90** | **16.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **HEMP01** | **0.00562831** | **0.00800774** | **10.22** | **16.45** | **6.23-** |

### LEASE: (HEND03)  Henderson 16-34/27H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:65.83 | 38.06 /0.00 | Condensate Sales: | 2,505.64 | 0.06 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Condensate: | 250.56- | 0.00 |
| | | | | Net Income: | 2,255.08 | 0.06 |
| 07/2021 | GAS | $/MCF:3.16 | 2,157.71 /0.05 | Gas Sales: | 6,828.33 | 0.17 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Gas: | 118.92- | 0.01- |
| | | | | Other Deducts - Gas: | 5,583.78- | 0.14- |
| | | | | Net Income: | 1,125.63 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 3,091.66 /0.08 | Oil Sales: | 214,498.82 | 5.23 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 20,952.50- | 0.51- |
| | | | | Other Deducts - Oil: | 4,973.73- | 0.12- |
| | | | | Net Income: | 188,572.59 | 4.60 |
| 07/2021 | PRG | $/GAL:0.60 | 20,296.75 /0.50 | Plant Products - Gals - Sales: | 12,147.29 | 0.30 |
| | | Wrk NRI: 0.00002441 | | Other Deducts - Plant - Gals: | 2,420.29- | 0.06- |
| | | | | Net Income: | 9,727.00 | 0.24 |
| 07/2021 | PRG | $/GAL:1.52 | 298.70 /0.01 | Plant Products - Gals - Sales: | 454.96 | 0.01 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Plant - Gals: | 38.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 49.43- | 0.00 |
| | | | | Net Income: | 366.85 | 0.01 |

|  |  |  |
|---|---|---|
| **Total Revenue for LEASE** | | **4.93** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  184

## LEASE: (HEND03)  Henderson 16-34/27H  (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 31,002.02 | 31,002.02 | 0.76 |
| | **Total Lease Operating Expense** | | | **31,002.02** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND03 | 0.00002441 | 0.00002441 | 4.93 | 0.76 | 4.17 |

## LEASE: (HEND04)  Henderson 1-28/33H  County: MC KENZIE, ND

**API: 33-053-03591**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 3,198.39 /0.14 | Gas Sales: | 10,121.67 | 0.43 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 177.89- | 0.01- |
| | | | | Other Deducts - Gas: | 8,236.73- | 0.35- |
| | | | | Net Income: | 1,707.05 | 0.07 |
| 07/2021 | OIL | $/BBL:69.38 | 758.10 /0.03 | Oil Sales: | 52,597.05 | 2.25 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 5,137.74- | 0.22- |
| | | | | Other Deducts - Oil: | 1,219.60- | 0.05- |
| | | | | Net Income: | 46,239.71 | 1.98 |
| 07/2021 | PRG | $/GAL:0.60 | 31,952.51 /1.37 | Plant Products - Gals - Sales: | 19,066.10 | 0.82 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 3,810.74- | 0.17- |
| | | | | Net Income: | 15,255.36 | 0.65 |
| 07/2021 | PRG | $/GAL:1.52 | 453.66 /0.02 | Plant Products - Gals - Sales: | 690.99 | 0.03 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 58.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.12- | 0.01- |
| | | | | Net Income: | 557.13 | 0.02 |
| | | | | **Total Revenue for LEASE** | | **2.72** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 11,969.25 | 11,969.25 | 0.51 |
| | **Total Lease Operating Expense** | | | **11,969.25** | **0.51** |
| **ICC - Unproven** | | | | | |
| *ICC - Outside Ops - U* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 52,975.46 | 52,975.46 | 2.27 |
| | **Total ICC - Unproven** | | | **52,975.46** | **2.27** |
| | **Total Expenses for LEASE** | | | **64,944.71** | **2.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HEND04 | 0.00004272 | 0.00004273 | 2.72 | 2.78 | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 185

### LEASE: (HENE01) EL Henry 15-10 HC #1   Parish: LINCOLN, LA

API: 1706112134
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 282.66 /0.01 | Condensate Sales: | 18,406.44 | 0.45 |
| | | Roy NRI: 0.00002456 | | Production Tax - Condensate: | 2,292.66- | 0.06- |
| | | | | Net Income: | 16,113.78 | 0.39 |
| 06/2021 | GAS | $/MCF:2.91 | 24,018.80 /0.59 | Gas Sales: | 69,965.22 | 1.72 |
| | | Roy NRI: 0.00002456 | | Production Tax - Gas: | 2,192.98- | 0.06- |
| | | | | Net Income: | 67,772.24 | 1.66 |
| 06/2021 | PRG | $/GAL:0.88 | 62,792.45 /1.54 | Plant Products - Gals - Sales: | 55,365.36 | 1.36 |
| | | Roy NRI: 0.00002456 | | Net Income: | 55,365.36 | 1.36 |

**Total Revenue for LEASE**     **3.41**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE01 | 0.00002456 | 3.41 | 3.41 |

### LEASE: (HENE02) EL Henry 15-10 HC 2;LCV RA SUQ   Parish: LINCOLN, LA

API: 1706121362
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 258.12 /0.01 | Condensate Sales: | 16,808.42 | 0.74 |
| | | Roy NRI: 0.00004427 | | Production Tax - Condensate: | 2,046.35- | 0.08- |
| | | | | Net Income: | 14,762.07 | 0.66 |
| 06/2021 | GAS | $/MCF:2.91 | 20,060.78 /0.89 | Gas Sales: | 58,435.75 | 2.59 |
| | | Roy NRI: 0.00004427 | | Production Tax - Gas: | 1,880.43- | 0.09- |
| | | | | Net Income: | 56,555.32 | 2.50 |
| 06/2021 | PRG | $/GAL:0.86 | 24,136.26 /1.07 | Plant Products - Gals - Sales: | 20,769.65 | 0.92 |
| | | Roy NRI: 0.00004427 | | Net Income: | 20,769.65 | 0.92 |

**Total Revenue for LEASE**     **4.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 4.08 | 4.08 |

### LEASE: (HERB01) Herb 14-35H   County: DUNN, ND

API: 33025023200000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.99 | 0.86 /0.00 | Condensate Sales: | 55.03 | 0.00 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Condensate: | 4.68- | 0.00 |
| | | | | Net Income: | 50.35 | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 379.08 /0.01 | Gas Sales: | 1,199.64 | 0.03 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Gas: | 15.35- | 0.00 |
| | | | | Other Deducts - Gas: | 287.74- | 0.01- |
| | | | | Net Income: | 896.55 | 0.02 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.64 | 0.00 |
| | | Wrk NRI: 0.00002441 | | Other Deducts - Oil: | 146.49- | 0.00 |
| | | | | Net Income: | 131.85- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    186

## LEASE: (HERB01)  Herb 14-35H    (Continued)
**API: 33025023200000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:67.11 | 1,091.28 /0.03 | Oil Sales: | 73,240.56 | 1.79 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Oil: | 6,948.44- | 0.17- |
| | | | | Other Deducts - Oil: | 3,756.19- | 0.09- |
| | | | | Net Income: | 62,535.93 | 1.53 |
| 07/2021 | PRG | $/GAL:0.58 | 4,269.83 /0.10 | Plant Products - Gals - Sales: | 2,482.49 | 0.06 |
| | | Wrk NRI: 0.00002441 | | Production Tax - Plant - Gals: | 6.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,254.51- | 0.03- |
| | | | | Net Income: | 1,221.62 | 0.03 |

**Total Revenue for LEASE**      **1.58**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 5,288.83 | 5,288.83 | 0.13 |
| | | **Total Lease Operating Expense** | | | **5,288.83** | **0.13** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | | 1.58 | 0.13 | 1.45 |

## LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68100 | Shelby Operating Company | 3 | 2,377.18 | 2,377.18 | 12.57 |
| | | **Total Lease Operating Expense** | | | **2,377.18** | **12.57** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| HFED01 | 0.00528647 | | 12.57 | 12.57 |

## LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND
**API: 3302503463**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 25.14 /0.00 | Condensate Sales: | 1,608.53 | 0.08 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 136.72- | 0.01- |
| | | | | Net Income: | 1,471.81 | 0.07 |
| 07/2021 | GAS | $/MCF:3.16 | 4,554.37 /0.22 | Gas Sales: | 14,412.84 | 0.70 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 184.45- | 0.00 |
| | | | | Other Deducts - Gas: | 3,456.95- | 0.18- |
| | | | | Net Income: | 10,771.44 | 0.52 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 70.26 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 702.58- | 0.03- |
| | | | | Net Income: | 632.32- | 0.03- |
| 08/2021 | OIL | $/BBL:67.11 | 6,437.09 /0.31 | Oil Sales: | 432,021.20 | 21.09 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 40,986.48- | 2.00- |
| | | | | Other Deducts - Oil: | 22,156.46- | 1.08- |
| | | | | Net Income: | 368,878.26 | 18.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  187

**LEASE: (HIGG01)  Higgins 31-26 TFH  (Continued)**
**API: 3302503463**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:0.66 | 53,329.86 /2.60 | Plant Products - Gals - Sales: | 35,331.89 | 1.72 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 86.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,728.08- | 0.82- |
| | | | | Net Income: | 18,516.95 | 0.90 |

| | | **Total Revenue for LEASE** | | | | **19.47** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 17,281.87 | 17,281.87 | 0.84 |
| | | **Total Lease Operating Expense** | | | **17,281.87** | **0.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| **HIGG01** | **0.00004882** | **0.00004882** | | **19.47** | **0.84** | **18.63** |

**LEASE: (HKMO01)  H.K. Moore #1A-17  County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.14 | 20 /0.19 | Gas Sales: | 62.75 | 0.60 |
| | | Wrk NRI: 0.00950065 | | Production Tax - Gas: | 4.42- | 0.05- |
| | | | | Net Income: | 58.33 | 0.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 360208 | Lance Ruffel Oil & Gas Corp. | 4 | 5,177.22 | | |
| | 360555 | Lance Ruffel Oil & Gas Corp. | 4 | 239.71 | | |
| | 361593 | Lance Ruffel Oil & Gas Corp. | 4 | 83.64 | | |
| | 361945 | Lance Ruffel Oil & Gas Corp. | 4 | 391.22 | | |
| | 362630 | Lance Ruffel Oil & Gas Corp. | 4 | 85.64 | | |
| | 362971 | Lance Ruffel Oil & Gas Corp. | 4 | 65.79 | 6,043.22 | 74.81 |
| | | **Total Lease Operating Expense** | | | **6,043.22** | **74.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|---|------------|----------|----------|
| **HKMO01** | **0.00950065** | **0.01237930** | | **0.55** | **74.81** | **74.26-** |

**LEASE: (HKMO02)  H.K. Moore #2-17  County: GARVIN, OK**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 360208-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | | |
| | 360555-01 | Lance Ruffel Oil & Gas Corp. | 4 | 307.89 | | |
| | 361593-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | | |
| | 361945-01 | Lance Ruffel Oil & Gas Corp. | 4 | 256.22 | | |
| | 362630-01 | Lance Ruffel Oil & Gas Corp. | 4 | 61.22 | | |
| | 362971 | Lance Ruffel Oil & Gas Corp. | 4 | 65.79 | 813.56 | 10.07 |
| | | **Total Lease Operating Expense** | | | **813.56** | **10.07** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---------------|---------|---|----------|---------|
| **HKMO02** | **0.01237930** | | **10.07** | **10.07** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   188

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 334.77 /0.06 | Gas Sales: | 975.16 | 0.19 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 967.91 | 0.19 |
| 06/2021 | PRG | $/GAL:0.90 | 973.04 /0.19 | Plant Products - Gals - Sales: | 871.95 | 0.17 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 871.95 | 0.17 |

**Total Revenue for LEASE**     0.36

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOD01 | 0.00019239 | 0.36 | 0.36 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1   Parish: LINCOLN, LA

**API: 1706121333**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:65.12 | 190.38 /0.06 | Condensate Sales: | 12,397.29 | 4.19 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Condensate: | 1,515.48- | 0.51- |
| | | | | Net Income: | 10,881.81 | 3.68 |
| 06/2021 | GAS | $/MCF:2.91 | 24,024.53 /8.11 | Gas Sales: | 69,981.89 | 23.63 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 2,233.34- | 0.74- |
| | | | | Net Income: | 67,748.55 | 22.89 |
| 06/2021 | PRG | $/GAL:0.88 | 63,085.01 /21.30 | Plant Products - Gals - Sales: | 55,697.46 | 18.82 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 55,697.46 | 18.82 |

**Total Revenue for LEASE**     45.39

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ01 | 0.00033766 | 45.39 | 45.39 |

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2   Parish: LINCOLN, LA

**API: 1706121334**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:65.12 | 173.25 /0.06 | Condensate Sales: | 11,281.80 | 3.81 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Condensate: | 1,399.46- | 0.47- |
| | | | | Net Income: | 9,882.34 | 3.34 |
| 06/2021 | GAS | $/MCF:2.91 | 15,119.70 /5.11 | Gas Sales: | 44,042.71 | 14.87 |
| | | Wrk NRI: 0.00033766 | | Production Tax - Gas: | 1,399.46- | 0.47- |
| | | | | Net Income: | 42,643.25 | 14.40 |
| 06/2021 | PRG | $/GAL:0.90 | 41,761.83 /14.10 | Plant Products - Gals - Sales: | 37,478.34 | 12.65 |
| | | Wrk NRI: 0.00033766 | | Net Income: | 37,478.34 | 12.65 |

**Total Revenue for LEASE**     30.39

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ02 | 0.00033766 | 30.39 | 30.39 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    189

### LEASE: (HORN01)  Horning    County: NORTON, KS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:63.41 | 323.45 /2.49 | Oil Sales: | 20,509.86 | 157.68 |
| | | Wrk NRI: 0.00768851 | | Production Tax - Oil: | 54.99- | 0.43- |
| | | | | Net Income: | 20,454.87 | 157.25 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 132109 | John O. Farmer, Inc. | 1 | 3,417.17 | 3,417.17 | 32.03 |
| | | **Total Lease Operating Expense** | | | **3,417.17** | **32.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **HORN01** | 0.00768851 | 0.00937266 | **157.25** | **32.03** | **125.22** |

### LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

**API: 30-015-30052**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.20- | 0.00 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 2.87 | 0.03 |
| | | | | Net Income: | 2.67 | 0.03 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.28- | 0.04- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 40.54 | 0.52 |
| | | | | Net Income: | 37.26 | 0.48 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.91- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 64.91 | 0.82 |
| | | | | Net Income: | 60.00 | 0.76 |
| 04/2016 | GAS | $/MCF:1.69 | 1,402.79-/17.88- | Gas Sales: | 2,364.72- | 30.14- |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 157.87 | 2.01 |
| | | | | Other Deducts - Gas: | 666.88 | 8.50 |
| | | | | Net Income: | 1,539.97- | 19.63- |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 11.47 | 0.15 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 11.47 | 0.15 |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 5.12- | 0.07- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 62.04 | 0.80 |
| | | | | Net Income: | 56.92 | 0.73 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.91- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 60.40 | 0.77 |
| | | | | Net Income: | 55.49 | 0.71 |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 57.33 | 0.73 |
| | | | | Net Income: | 52.83 | 0.67 |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.91- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 59.17 | 0.75 |
| | | | | Net Income: | 54.26 | 0.69 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  190

**LEASE: (INDI01)  Indian Draw 12-1  (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 59.38 | 0.76 |
| | | | | Net Income: | 54.88 | 0.70 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 59.17 | 0.76 |
| | | | | Net Income: | 54.67 | 0.70 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.10- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 50.78 | 0.65 |
| | | | | Net Income: | 46.68 | 0.60 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 4.71- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 59.17 | 0.75 |
| | | | | Net Income: | 54.46 | 0.69 |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.32- | 0.07- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 66.55 | 0.85 |
| | | | | Net Income: | 61.23 | 0.78 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.12- | 0.07- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 64.09 | 0.82 |
| | | | | Net Income: | 58.97 | 0.75 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 4.71- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 60.40 | 0.77 |
| | | | | Net Income: | 55.69 | 0.71 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 4.71- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 55.28 | 0.70 |
| | | | | Net Income: | 50.57 | 0.64 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 4.30- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 52.42 | 0.66 |
| | | | | Net Income: | 48.12 | 0.61 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.20- | 0.00 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 25.59- | 0.33- |
| | | | | Net Income: | 25.79- | 0.33- |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 16.59- | 0.21- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 16.59- | 0.21- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 26.41- | 0.34- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 26.41- | 0.34- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 18.84- | 0.24- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 18.84- | 0.24- |
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.84- | 0.02- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 5.73- | 0.08- |
| | | | | Net Income: | 7.57- | 0.10- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 12.08- | 0.15- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 12.08- | 0.15- |

From:  Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD   Page   191

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.46- | 0.03- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 5.94 | 0.07 |
| | | | | Net Income: | 3.48 | 0.04 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.91- | 0.28- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 21.91- | 0.28- |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.09- | 0.27- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 21.09- | 0.27- |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 2.87- | 0.04- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 16.99 | 0.22 |
| | | | | Net Income: | 14.12 | 0.18 |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 4.10- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 9.42 | 0.12 |
| | | | | Net Income: | 5.32 | 0.07 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 25.59- | 0.33- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 25.59- | 0.33- |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 4.50- | 0.06- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 16.99 | 0.22 |
| | | | | Net Income: | 12.49 | 0.16 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 32.97- | 0.42- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 32.97- | 0.42- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 2.05- | 0.03- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 15.77 | 0.20 |
| | | | | Net Income: | 13.72 | 0.17 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 30.92- | 0.39- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 30.92- | 0.39- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.82- | 0.01- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 18.02 | 0.23 |
| | | | | Net Income: | 17.20 | 0.22 |
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.02- | 0.23- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 18.02- | 0.23- |
| 04/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 6.55 | 0.09 |
| | | | | Net Income: | 6.75 | 0.09 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 10.03- | 0.13- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 10.03- | 0.13- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 3.89 | 0.05 |
| | | | | Net Income: | 4.09 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.17- | 0.09- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 7.17- | 0.09- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  192

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 9.62 | 0.13 |
| | | | | Net Income: | 9.21 | 0.12 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 10.44- | 0.13- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 10.44- | 0.13- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 9.62 | 0.13 |
| | | | | Net Income: | 9.21 | 0.12 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 9.83- | 0.13- |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.94 | 0.08 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 5.94 | 0.08 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.17- | 0.09- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 7.17- | 0.09- |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.96 | 0.09 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 6.96 | 0.09 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.17- | 0.09- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 7.17- | 0.09- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.20- | 0.00 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 4.71 | 0.06 |
| | | | | Net Income: | 4.51 | 0.06 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.14- | 0.08- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 6.14- | 0.08- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 9.83 | 0.13 |
| | | | | Net Income: | 9.42 | 0.12 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 9.83- | 0.13- |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 6.96 | 0.09 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 6.96 | 0.09 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 9.83- | 0.13- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 13.51 | 0.18 |
| | | | | Net Income: | 13.10 | 0.17 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 13.72- | 0.17- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 13.72- | 0.17- |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.61- | 0.01- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 13.51 | 0.17 |
| | | | | Net Income: | 12.90 | 0.16 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    193

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.62- | 0.12- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 9.62- | 0.12- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.21 | 0.12 |
| | | | | Net Income: | 8.80 | 0.11 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.21- | 0.12- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 9.21- | 0.12- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.99- | 0.10- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 7.99- | 0.10- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.61- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.61- | 0.01- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.82 | 0.01 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.62- | 0.12- |
| | | | | Net Income: | 8.80- | 0.11- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.84- | 0.02- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 1.84- | 0.02- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 2.25- | 0.03- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 2.25- | 0.03- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.20- | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.91- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.91- | 0.06- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.82- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.82- | 0.01- |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.89 | 0.05 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.89 | 0.05 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.69- | 0.05- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.69- | 0.05- |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.89 | 0.05 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.89 | 0.05 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.89- | 0.05- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 3.89- | 0.05- |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.50 | 0.06 |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.50 | 0.06 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.50- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.50- | 0.06- |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 1.02 | 0.01 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 6.96- | 0.09- |
| | | | | Net Income: | 5.94- | 0.08- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   194

**LEASE: (INDI01)  Indian Draw 12-1    (Continued)**
**API: 30-015-30052**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 5.73- | 0.07- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 5.73- | 0.07- |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.61- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 9.21 | 0.12 |
| | | | | Net Income: | 8.60 | 0.11 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 6.14- | 0.08- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 6.14- | 0.08- |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 10.44 | 0.14 |
| | | | | Net Income: | 10.03 | 0.13 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.50- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.50- | 0.06- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 4.91- | 0.06- |
| | | | | Net Income: | 4.71- | 0.06- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.64- | 0.02- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 1.64- | 0.02- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2.05- | 0.03- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 2.05- | 0.03- |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.61 | 0.01 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 2.87- | 0.04- |
| | | | | Net Income: | 2.26- | 0.03- |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.41- | 0.01- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 0.41- | 0.01- |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.71- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.71- | 0.06- |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.20 | 0.00 |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 40.54 | 0.52 |
| | | | | Net Income: | 40.74 | 0.52 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 4.91- | 0.06- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 4.91- | 0.06- |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.28- | 0.04- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 46.27 | 0.59 |
| | | | | Net Income: | 42.99 | 0.55 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.73- | 0.07- |
| | Wrk NRI: 0.01274699 | | | Net Income: | 5.73- | 0.07- |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 4.30- | 0.05- |
| | Wrk NRI: 0.01274699 | | | Other Deducts - Gas: | 53.44 | 0.68 |
| | | | | Net Income: | 49.14 | 0.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   195

**LEASE: (INDI01) Indian Draw 12-1   (Continued)**
**API: 30-015-30052**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.32- | 0.07- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 5.32- | 0.07- |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.69- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 50.16 | 0.64 |
| | | | | Net Income: | 46.47 | 0.59 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.69- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 3.69- | 0.05- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.69- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 49.96 | 0.64 |
| | | | | Net Income: | 46.27 | 0.59 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.07- | 0.04- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 3.07- | 0.04- |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.28- | 0.04- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 44.64 | 0.57 |
| | | | | Net Income: | 41.36 | 0.53 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 8.60- | 0.11- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 8.60- | 0.11- |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.89- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 50.78 | 0.65 |
| | | | | Net Income: | 46.89 | 0.60 |
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 9.21- | 0.12- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 9.21- | 0.12- |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 4.30- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 56.51 | 0.72 |
| | | | | Net Income: | 52.21 | 0.67 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 9.83- | 0.13- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 9.83- | 0.13- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 19.86 | 0.25 |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Gas: | 252.26- | 3.21- |
| | | | | Net Income: | 232.40- | 2.96- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 34.60- | 0.44- |
| | | Wrk NRI: 0.01274699 | | Net Income: | 34.60- | 0.44- |
| 07/2021 | GAS | $/MCF:3.56 | 437.25 /5.57 | Gas Sales: | 1,557.68 | 19.86 |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 104.63- | 1.34- |
| | | | | Other Deducts - Gas: | 451.69- | 5.75- |
| | | | | Net Income: | 1,001.36 | 12.77 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.20- | 0.00 |
| | | Wrk NRI: 0.01274699 | | Net Income: | 0.20- | 0.00 |
| 04/2016 | PRD | $/BBL:23.69 | 0.16-/0.00- | Plant Products Sales: | 3.79- | 0.05- |
| | | Wrk NRI: 0.01274699 | | Other Deducts - Plant: | 12.90 | 0.16 |
| | | | | Net Income: | 9.11 | 0.11 |

**Total Revenue for LEASE**                                                                            **1.08**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 196

## LEASE: (INDI01) Indian Draw 12-1 (Continued)
API: 30-015-30052
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | EXPE E | 4,258.11 | 4,258.11 | 71.89 |
| | | **Total Lease Operating Expense** | | | **4,258.11** | **71.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI01** | 0.01274699 | 0.01688344 | | **1.08** | **71.89** | **70.81-** |

## LEASE: (INDI04) Indian Draw 12 Fed #2   County: EDDY, NM

API: 30-015-33564
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.56 | 2,559.74 /32.63 | Gas Sales: | 9,116.69 | 116.21 |
| | | Wrk NRI: 0.01274699 | | Production Tax - Gas: | 733.43- | 9.35- |
| | | | | Other Deducts - Gas: | 1,087.65- | 13.86- |
| | | | | Net Income: | 7,295.61 | 93.00 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 1,612.22 | 1,612.22 | 27.22 |
| | | **Total Lease Operating Expense** | | | **1,612.22** | **27.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **INDI04** | 0.01274699 | 0.01688344 | | **93.00** | **27.22** | **65.78** |

## LEASE: (INDI05) Indian Draw 13 Fed #3   County: EDDY, NM

API: 30-015-34531
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2016 | GAS | | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 35.08 | 0.51 |
| | | | | Net Income: | 31.83 | 0.46 |
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 2.89- | 0.04- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 32.55 | 0.47 |
| | | | | Net Income: | 29.66 | 0.43 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.23- | 0.10- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 81.72 | 1.18 |
| | | | | Net Income: | 74.49 | 1.08 |
| 04/2016 | GAS | $/MCF:1.69 | 965.94 /13.94 | Gas Sales: | 1,628.30 | 23.51 |
| | | Wrk NRI: 0.01443534 | | Production Tax - Gas: | 119.15- | 1.72- |
| | | | | Other Deducts - Gas: | 331.96- | 4.80- |
| | | | | Net Income: | 1,177.19 | 16.99 |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 7.05- | 0.10- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 7.05- | 0.10- |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 8.68- | 0.13- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 97.82 | 1.42 |
| | | | | Net Income: | 89.14 | 1.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   197

**LEASE: (INDI05) Indian Draw 13 Fed #3   (Continued)**
**API: 30-015-34531**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 78.47 | 1.13 |
| | | | | Net Income: | 71.42 | 1.03 |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 6.87- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 78.11 | 1.13 |
| | | | | Net Income: | 71.24 | 1.03 |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 8.14- | 0.12- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 91.67 | 1.33 |
| | | | | Net Income: | 83.53 | 1.21 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.96- | 0.11- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 89.32 | 1.28 |
| | | | | Net Income: | 81.36 | 1.17 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.96- | 0.11- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 89.86 | 1.29 |
| | | | | Net Income: | 81.90 | 1.18 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.41- | 0.11- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 81.72 | 1.18 |
| | | | | Net Income: | 74.31 | 1.07 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 77.93 | 1.12 |
| | | | | Net Income: | 70.88 | 1.02 |
| 01/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 81.54 | 1.18 |
| | | | | Net Income: | 74.49 | 1.08 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 6.33- | 0.09- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 71.42 | 1.03 |
| | | | | Net Income: | 65.09 | 0.94 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 80.82 | 1.16 |
| | | | | Net Income: | 73.77 | 1.06 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 78.47 | 1.13 |
| | | | | Net Income: | 71.42 | 1.03 |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 9.94- | 0.14- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 109.57 | 1.58 |
| | | | | Net Income: | 99.63 | 1.44 |
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 5.97- | 0.09- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 69.25 | 1.00 |
| | | | | Net Income: | 63.28 | 0.91 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.90 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 37.07- | 0.53- |
| | | | | Net Income: | 36.17- | 0.52- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   198

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.05- | 0.35- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 24.05- | 0.35- |
| 08/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.27 | 0.02 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 34.17- | 0.50- |
| | | | | Net Income: | 32.90- | 0.48- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 24.05- | 0.35- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 24.05- | 0.35- |
| 09/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 7.23- | 0.10- |
| | | | | Net Income: | 7.95- | 0.11- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 14.28- | 0.21- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 14.28- | 0.21- |
| 10/2017 | GAS | | /0.00 | Production Tax - Gas: | 1.45- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 5.97 | 0.09 |
| | | | | Net Income: | 4.52 | 0.07 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 21.34- | 0.31- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 21.34- | 0.31- |
| 11/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 7.23 | 0.10 |
| | | | | Net Income: | 6.51 | 0.09 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 9.22- | 0.13- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 9.22- | 0.13- |
| 12/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.17 | 0.03 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 7.59- | 0.11- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 7.59- | 0.11- |
| 01/2018 | GAS | | /0.00 | Production Tax - Gas: | 1.63- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 9.76 | 0.14 |
| | | | | Net Income: | 8.13 | 0.12 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.98- | 0.27- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 18.98- | 0.27- |
| 02/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 9.76 | 0.14 |
| | | | | Net Income: | 8.86 | 0.13 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 18.44- | 0.27- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 18.44- | 0.27- |
| 03/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 17.36 | 0.25 |
| | | | | Net Income: | 16.46 | 0.24 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   199

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 17.54- | 0.25- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 17.54- | 0.25- |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 7.96 | 0.11 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 7.96 | 0.11 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 11.93- | 0.17- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 11.93- | 0.17- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 3.07 | 0.04 |
| | | | | Net Income: | 3.43 | 0.05 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.42- | 0.08- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 5.42- | 0.08- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 5.24 | 0.08 |
| | | | | Net Income: | 5.42 | 0.08 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 5.42- | 0.08- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 5.42- | 0.08- |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.52 | 0.07 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.52 | 0.07 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.70- | 0.07- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.70- | 0.07- |
| 08/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.89 | 0.04 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 3.25- | 0.05- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 3.25- | 0.05- |
| 09/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.35 | 0.04 |
| | | | | Net Income: | 2.53 | 0.04 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.53- | 0.04- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 2.53- | 0.04- |
| 10/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.17 | 0.03 |
| | | | | Net Income: | 2.35 | 0.03 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 2.89- | 0.04- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 2.89- | 0.04- |
| 11/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 4.34 | 0.07 |
| | | | | Net Income: | 3.98 | 0.06 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    200

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.34- | 0.06- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.34- | 0.06- |
| 12/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.89 | 0.04 |
| | | | | Net Income: | 3.25 | 0.05 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 4.34- | 0.06- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.34- | 0.06- |
| 01/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 6.87 | 0.10 |
| | | | | Net Income: | 6.51 | 0.09 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 7.05- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 7.05- | 0.10- |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.34 | 0.06 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.34 | 0.06 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.07- | 0.04- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 3.07- | 0.04- |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.70 | 0.07 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.70 | 0.07 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.52- | 0.07- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.52- | 0.07- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.76- | 0.14- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 9.76- | 0.14- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.72- | 0.01- |
| 05/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 4.88- | 0.07- |
| | | | | Net Income: | 4.70- | 0.07- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.81- | 0.03- |
| 06/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 3.44- | 0.05- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 3.44- | 0.05- |
| 07/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   201

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.81 | 0.03 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.81 | 0.03 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.63- | 0.02- |
| 09/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.63 | 0.03 |
| | | | | Net Income: | 1.81 | 0.03 |
| 09/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.63- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.63- | 0.02- |
| 10/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.36 | 0.01 |
| | | | | Net Income: | 0.54 | 0.01 |
| 10/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 11/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.63- | 0.02- |
| | | | | Net Income: | 1.45- | 0.02- |
| 11/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.27- | 0.02- |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 9.76 | 0.14 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 9.76 | 0.14 |
| 12/2019 | GAS | | /0.00 | Other Deducts - Gas: | 6.69- | 0.10- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 6.69- | 0.10- |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 12.29 | 0.18 |
| | | | | Net Income: | 11.75 | 0.17 |
| 01/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.24- | 0.08- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 5.24- | 0.08- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 6.51- | 0.10- |
| | | | | Net Income: | 5.97- | 0.09- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.81- | 0.03- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.99- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.99- | 0.03- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.53- | 0.04- |
| | | | | Net Income: | 1.99- | 0.03- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   202

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.36- | 0.01- |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 0.54- | 0.01- |
| | | | | Net Income: | 0.18- | 0.00 |
| 05/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.98- | 0.06- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 3.98- | 0.06- |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 3.98 | 0.05 |
| | | | | Net Income: | 4.34 | 0.06 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.80- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 42.67 | 0.61 |
| | | | | Net Income: | 38.87 | 0.56 |
| 07/2020 | GAS | | /0.00 | Other Deducts - Gas: | 5.24- | 0.08- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 5.24- | 0.08- |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 36.16 | 0.53 |
| | | | | Net Income: | 32.91 | 0.48 |
| 08/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.62- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 3.62- | 0.05- |
| 09/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 37.43 | 0.54 |
| | | | | Net Income: | 34.18 | 0.49 |
| 09/2020 | GAS | | /0.00 | Other Deducts - Gas: | 2.71- | 0.04- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 2.71- | 0.04- |
| 10/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.90- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 8.86 | 0.12 |
| | | | | Net Income: | 7.96 | 0.11 |
| 10/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.54- | 0.01- |
| 11/2020 | GAS | | /0.00 | Production Tax - Gas: | 1.45- | 0.02- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 16.27 | 0.23 |
| | | | | Net Income: | 14.82 | 0.21 |
| 11/2020 | GAS | | /0.00 | Other Deducts - Gas: | 3.07- | 0.04- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 3.07- | 0.04- |
| 12/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.25- | 0.05- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 35.44 | 0.51 |
| | | | | Net Income: | 32.19 | 0.46 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    203

**LEASE: (INDI05)  Indian Draw 13 Fed #3    (Continued)**
**API: 30-015-34531**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | | /0.00 | Other Deducts - Gas: | 6.51- | 0.09- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 6.51- | 0.09- |
| 01/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.53- | 0.04- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 29.47 | 0.43 |
| | | | | Net Income: | 26.94 | 0.39 |
| 01/2021 | GAS | | /0.00 | Other Deducts - Gas: | 5.06- | 0.07- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 5.06- | 0.07- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 11.75 | 0.17 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 132.35- | 1.91- |
| | | | | Net Income: | 120.60- | 1.74- |
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 16.81- | 0.24- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 16.81- | 0.24- |
| 07/2021 | GAS | $/MCF:3.56 | 354.10 /5.11 | Gas Sales: | 1,261.48 | 18.21 |
| | | Wrk NRI: 0.01443534 | | Production Tax - Gas: | 84.44- | 1.22- |
| | | | | Other Deducts - Gas: | 342.45- | 4.94- |
| | | | | Net Income: | 834.59 | 12.05 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 0.18- | 0.00 |
| 04/2016 | PRD | $/BBL:23.82 | 0.11 /0.00 | Plant Products Sales: | 2.62 | 0.04 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Plant: | 8.68- | 0.13- |
| | | | | Net Income: | 6.06- | 0.09- |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **43.42** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 6,422.47 | 6,422.47 | 108.43 |
| | | **Total Lease Operating Expense** | | | **6,422.47** | **108.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **INDI05** | **0.01443534** | **0.01688344** | **43.42** | **108.43** | **65.01-** |

**LEASE: (INDI06)  Indian Draw 13 Fed 4    County: EDDY, NM**
**API: 30-015-34532**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 5.97 | 0.09 |
| | | | | Net Income: | 5.25 | 0.08 |
| 03/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 6.51 | 0.10 |
| | | | | Net Income: | 6.15 | 0.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 204

**LEASE: (INDI06) Indian Draw 13 Fed 4 (Continued)**
**API: 30-015-34532**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2016 | GAS | $/MCF:1.69 | 149.50-/2.16- | Gas Sales: | 252.02- | 3.64- |
| | | Wrk NRI: 0.01443534 | | Production Tax - Gas: | 16.81 | 0.24 |
| | | | | Other Deducts - Gas: | 69.97 | 1.01 |
| | | | | Net Income: | 165.24- | 2.39- |
| 04/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 1.08 | 0.02 |
| 05/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 4.52 | 0.07 |
| | | | | Net Income: | 4.16 | 0.06 |
| 06/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.72- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 9.40 | 0.14 |
| | | | | Net Income: | 8.68 | 0.13 |
| 07/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 4.70 | 0.07 |
| | | | | Net Income: | 4.34 | 0.06 |
| 08/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.17 | 0.03 |
| | | | | Net Income: | 1.99 | 0.03 |
| 09/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 1.99 | 0.03 |
| | | | | Net Income: | 1.63 | 0.02 |
| 10/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 4.88 | 0.07 |
| | | | | Net Income: | 4.34 | 0.06 |
| 11/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 5.06 | 0.08 |
| | | | | Net Income: | 4.52 | 0.07 |
| 12/2016 | GAS | | /0.00 | Production Tax - Gas: | 0.54- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 5.60 | 0.08 |
| | | | | Net Income: | 5.06 | 0.07 |
| 01/2017 | GAS | | /0.00 | Other Deducts - Gas: | 3.80 | 0.05 |
| | | Wrk NRI: 0.01443534 | | Net Income: | 3.80 | 0.05 |
| 02/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.53 | 0.04 |
| 03/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.35 | 0.03 |
| 04/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Gas: | 2.71 | 0.04 |
| | | | | Net Income: | 2.53 | 0.04 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   205

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 2.53 | 0.03 |
| | | | | Net Income: | 2.35 | 0.03 |
| 07/2017 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.08- | 0.02- |
| | | | | Net Income: | 0.72- | 0.01- |
| 07/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.08- | 0.02- |
| 08/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 09/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18 | 0.00 |
| 10/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 11/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18 | 0.00 |
| 12/2017 | GAS | | /0.00 | Other Deducts - Gas: | 0.72- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.72- | 0.01- |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54 | 0.01 |
| 01/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.08- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.08- | 0.02- |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.90 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90 | 0.01 |
| 02/2018 | GAS | | /0.00 | Other Deducts - Gas: | 1.99- | 0.03- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.99- | 0.03- |
| 03/2018 | GAS | | /0.00 | Gas Sales: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 1.08 | 0.02 |
| | | | | Net Income: | 1.26 | 0.02 |

From:  Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:    Maren Silberstein Revocable Trust

Account: JUD   Page   206

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 03/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 04/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 05/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.54 | 0.01 |
| | | | | Net Income: | 0.72 | 0.01 |
| 05/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 06/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.72 | 0.01 |
| | | | | Net Income: | 0.90 | 0.01 |
| 06/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 07/2018 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.36 | 0.01 |
| | | | | Net Income: | 0.54 | 0.01 |
| 07/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 08/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54 | 0.01 |
| 09/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 10/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.72 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.72 | 0.01 |
| 11/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD  Page  207

**LEASE: (INDI06)  Indian Draw 13 Fed 4  (Continued)**
**API: 30-015-34532**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36 | 0.01 |
| 12/2018 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 1.08 | 0.02 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.08 | 0.02 |
| 01/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.90- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.90- | 0.01- |
| 02/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.36 | 0.01 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.72 | 0.01 |
| | | | | Net Income: | 1.08 | 0.02 |
| 02/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.54- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.54- | 0.01- |
| 03/2019 | GAS | | /0.00 | Production Tax - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 0.72 | 0.01 |
| | | | | Net Income: | 0.90 | 0.01 |
| 03/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 4.52- | 0.07- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 4.52- | 0.07- |
| 04/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 05/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 08/2019 | GAS | | /0.00 | Other Deducts - Gas: | 0.18 | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18 | 0.00 |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1.27- | 0.02- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 1.27- | 0.02- |
| 02/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.36- | 0.01- |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.36- | 0.01- |
| 03/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 0.18- | 0.00 |
| | Wrk NRI: 0.01443534 | | | Net Income: | 0.18- | 0.00 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.08 | 0.02 |
| | Wrk NRI: 0.01443534 | | | Other Deducts - Gas: | 12.11- | 0.18- |
| | | | | Net Income: | 11.03- | 0.16- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   208

**LEASE: (INDI06)  Indian Draw 13 Fed 4    (Continued)**
**API: 30-015-34532**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1.81- | 0.03- |
| | | Wrk NRI: 0.01443534 | | Net Income: | 1.81- | 0.03- |
| 04/2016 | PRD | $/BBL:20.00 | 0.02-/0.00- | Plant Products Sales: | 0.40- | 0.01- |
| | | Wrk NRI: 0.01443534 | | Other Deducts - Plant: | 1.45 | 0.03 |
| | | | | Net Income: | 1.05 | 0.02 |

**Total Revenue for LEASE** — 1.88-

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| INDI06 | 0.01443534 | 1.88- | 1.88- |

**LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND**
**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.59 | 1,131.05 /0.00 | Gas Sales: | 2,930.49 | 0.00 |
| | | Roy NRI: 0.00000090 | | Production Tax - Gas: | 58.72- | 0.00 |
| | | | | Other Deducts - Gas: | 659.36- | 0.00 |
| | | | | Net Income: | 2,212.41 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 1,131.05 /0.01 | Gas Sales: | 2,930.49 | 0.01 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Gas: | 58.72- | 0.00 |
| | | | | Other Deducts - Gas: | 659.36- | 0.00 |
| | | | | Net Income: | 2,212.41 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 7,482.88 | 0.01 |
| | | Roy NRI: 0.00000090 | | Production Tax - Oil: | 743.26- | 0.00 |
| | | | | Other Deducts - Oil: | 50.25- | 0.01- |
| | | | | Net Income: | 6,689.37 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 7,482.88 | 0.03 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Oil: | 743.26- | 0.00 |
| | | | | Other Deducts - Oil: | 50.25- | 0.00 |
| | | | | Net Income: | 6,689.37 | 0.03 |
| 07/2021 | OIL | $/BBL:71.92 | 451.53 /0.00 | Oil Sales: | 32,475.97 | 0.03 |
| | | Roy NRI: 0.00000090 | | Production Tax - Oil: | 3,074.88- | 0.00 |
| | | | | Other Deducts - Oil: | 1,727.12- | 0.00 |
| | | | | Net Income: | 27,673.97 | 0.03 |
| 07/2021 | OIL | $/BBL:71.92 | 451.53 /0.00 | Oil Sales: | 32,475.97 | 0.15 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Oil: | 3,074.88- | 0.01- |
| | | | | Other Deducts - Oil: | 1,727.12- | 0.01- |
| | | | | Net Income: | 27,673.97 | 0.13 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 17.45 | 0.00 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16.97- | 0.00 |
| | | | | Net Income: | 0.46 | 0.00 |
| 06/2021 | PRG | $/GAL:0.46 | 9,632.34 /0.01 | Plant Products - Gals - Sales: | 4,472.92 | 0.00 |
| | | Roy NRI: 0.00000090 | | Production Tax - Plant - Gals: | 18.61- | 0.00 |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    209

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 3,058.35- | 0.00 |
| | | | | Net Income: | 1,395.96 | 0.00 |
| 06/2021 | PRG | $/GAL:0.46 | 9,632.34 /0.05 | Plant Products - Gals - Sales: | 4,472.92 | 0.02 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Plant - Gals: | 18.61- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,058.35- | 0.01- |
| | | | | Net Income: | 1,395.96 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 154.45 /0.00 | Plant Products - Gals - Sales: | 230.70 | 0.00 |
| | | Wrk NRI: 0.00000468 | | Production Tax - Plant - Gals: | 19.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 51.91- | 0.00 |
| | | | | Net Income: | 159.17 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **0.21** |

| LEASE Summary: | | __Net Rev Int__ | __Royalty__ | __WI Revenue__ | | __Net Cash__ |
|----------------|--|-------------|---------|------------|--|----------|
| IVAN02 | | 0.00000090 | 0.03 | 0.00 | | 0.03 |
| | | 0.00000468 | 0.00 | 0.18 | | 0.18 |
| | Total Cash Flow | | 0.03 | 0.18 | | 0.21 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH    County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:2.59 | 466.54 /0.01 | Gas Sales: | 1,208.78 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 24.22- | 0.00 |
| | | | | Other Deducts - Gas: | 271.98- | 0.00 |
| | | | | Net Income: | 912.58 | 0.01 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.24 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1.76 | 0.00 |
| | | | | Other Deducts - Oil: | 17.92- | 0.00 |
| | | | | Net Income: | 15.92- | 0.00 |
| 07/2021 | OIL | $/BBL:72.10 | 328.37 /0.00 | Oil Sales: | 23,676.13 | 0.30 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 2,227.28- | 0.03- |
| | | | | Other Deducts - Oil: | 1,403.32- | 0.02- |
| | | | | Net Income: | 20,045.53 | 0.25 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 29.05 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 0.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.48 | 0.00 |
| | | | | Net Income: | 64.90 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 111.29 /0.00 | Plant Products - Gals - Sales: | 166.23 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 14.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 37.40- | 0.00 |
| | | | | Net Income: | 114.71 | 0.00 |
| 06/2021 | PRG | $/GAL:0.53 | 4,173.54 /0.05 | Plant Products - Gals - Sales: | 2,228.11 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 13.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,287.23- | 0.02- |
| | | | | Net Income: | 927.10 | 0.01 |

|  | **Total Revenue for LEASE** | | | | | **0.27** |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  210

### LEASE: (IVAN03) Ivan 7-1-29 MBH  (Continued)
**API: 3305307181**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.27 | 0.27 |

### LEASE: (IVAN04) Ivan 6-1-29 UTFH    County: MC KENZIE, ND

**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2020 | OIL | | /0.00 | Oil Sales: | 0.61 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 4.34 | 0.00 |
| | | | | Other Deducts - Oil: | 43.89- | 0.00 |
| | | | | Net Income: | 38.94- | 0.00 |
| 07/2021 | OIL | $/BBL:72.05 | 3.07 /0.00 | Oil Sales: | 221.19 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 20.80- | 0.00 |
| | | | | Other Deducts - Oil: | 13.11- | 0.00 |
| | | | | Net Income: | 187.28 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.00** |

| LEASE Summary: | Net Rev Int | | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | | 0.00 |

### LEASE: (JACJ01) Jackson, Jessie 12-2    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 47.37 /0.01 | Condensate Sales: | 3,313.27 | 0.38 |
| | | Wrk NRI: 0.00011400 | | Production Tax - Condensate: | 412.68- | 0.05- |
| | | | | Net Income: | 2,900.59 | 0.33 |
| 07/2021 | GAS | $/MCF:3.93 | 1,069 /0.12 | Gas Sales: | 4,197.59 | 0.48 |
| | | Wrk NRI: 0.00011400 | | Other Deducts - Gas: | 447.33- | 0.05- |
| | | | | Net Income: | 3,750.26 | 0.43 |
| 07/2021 | PRG | $/GAL:0.98 | 2,991.22 /0.34 | Plant Products - Gals - Sales: | 2,928.92 | 0.34 |
| | | Wrk NRI: 0.00011400 | | Net Income: | 2,928.92 | 0.34 |
| | | **Total Revenue for LEASE** | | | | **1.10** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 1.10 | 1.10 |

### LEASE: (JAKO01) Jakob 14-35TFH    County: DUNN, ND

**API: 33025023220000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 1.29 /0.00 | Condensate Sales: | 82.54 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 7.02- | 0.00 |
| | | | | Net Income: | 75.52 | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 215.92 /0.01 | Gas Sales: | 683.30 | 0.03 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 8.74- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   211

**LEASE: (JAKO01)  Jakob 14-35TFH    (Continued)**
**API: 33025023220000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 163.89- | 0.00 |
| | | | | Net Income: | 510.67 | 0.03 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 8.10 | 0.00 |
| | Wrk NRI: 0.00004882 | | | Other Deducts - Oil: | 80.98- | 0.00 |
| | | | | Net Income: | 72.88- | 0.00 |
| 08/2021 | OIL | $/BBL:67.11 | 577.16 /0.03 | Oil Sales: | 38,735.73 | 1.89 |
| | Wrk NRI: 0.00004882 | | | Production Tax - Oil: | 3,674.92- | 0.18- |
| | | | | Other Deducts - Oil: | 1,986.58- | 0.10- |
| | | | | Net Income: | 33,074.23 | 1.61 |
| 07/2021 | PRG | $/GAL:0.68 | 3,185.09 /0.16 | Plant Products - Gals - Sales: | 2,150.71 | 0.11 |
| | Wrk NRI: 0.00004882 | | | Production Tax - Plant - Gals: | 4.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 951.01- | 0.05- |
| | | | | Net Income: | 1,194.81 | 0.06 |

**Total Revenue for LEASE**      **1.70**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 5,612.27 | 5,612.27 | 0.27 |
| | | **Total Lease Operating Expense** | | | **5,612.27** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 1.70 | 0.27 | 1.43 |

**LEASE: (JAME03)  James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 98631 | Hanna Oil and Gas Company | 3 | 5,457.49 | 5,457.49 | 42.23 |
| | | **Total Lease Operating Expense** | | | **5,457.49** | **42.23** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JAME03 | 0.00773708 | 42.23 | 42.23 |

**LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.36 | 1,225 /17.65 | Gas Sales: | 2,895.62 | 41.71 |
| | Wrk NRI: 0.01440508 | | | Production Tax - Gas: | 118.10- | 1.70- |
| | | | | Net Income: | 2,777.52 | 40.01 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    212

## LEASE: (JOHN05)  Johnson #1 Alt.    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21081701520 | Xtreme Energy Company | 4 | 1,833.87 | 1,833.87 | 35.22 |
| | **Total Lease Operating Expense** | | | **1,833.87** | **35.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **JOHN05** | **0.01440508** | **0.01920677** | | **40.01** | **35.22** | | **4.79** |

## LEASE: (JOHN09)  Johnston #2    County: WAYNE, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.35 | 97.86 /0.00 | Oil Sales: | 6,590.56 | 0.24 |
| | | Roy NRI: 0.00003659 | | Production Tax - Oil: | 398.86- | 0.01- |
| | | | | Net Income: | 6,191.70 | 0.23 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **JOHN09** | **0.00003659** | **0.23** | **0.23** |

## LEASE: (JOHN11)  Johnston #3    County: WAYNE, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:67.35 | 168.76 /0.01 | Oil Sales: | 11,365.44 | 0.42 |
| | | Roy NRI: 0.00003659 | | Production Tax - Oil: | 687.83- | 0.03- |
| | | | | Net Income: | 10,677.61 | 0.39 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **JOHN11** | **0.00003659** | **0.39** | **0.39** |

## LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 12.17 /0.00 | Gas Sales: | 35.45 | 0.01 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 35.45 | 0.01 |
| 06/2021 | PRG | $/GAL:0.88 | 34.07 /0.01 | Plant Products - Gals - Sales: | 30.11 | 0.01 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 30.11 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.02** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **LAUN04** | **0.00019239** | **0.02** | **0.02** |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   213

## LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.89 | 49.07 /0.00 | Gas Sales: | 190.95 | 0.00 |
| | | Roy NRI: 0.00002344 | | Net Income: | 190.95 | 0.00 |
| 07/2021 | GAS | $/MCF:3.83 | 462.93 /0.01 | Gas Sales: | 1,774.25 | 0.04 |
| | | Roy NRI: 0.00002344 | | Other Deducts - Gas: | 450.10- | 0.01- |
| | | | | Net Income: | 1,324.15 | 0.03 |
| 07/2021 | GAS | $/MCF:3.82 | 266.67 /0.01 | Gas Sales: | 1,018.41 | 0.02 |
| | | Roy NRI: 0.00002344 | | Net Income: | 1,018.41 | 0.02 |
| 07/2021 | GAS | $/MCF:3.81 | 2,517.33 /0.06 | Gas Sales: | 9,603.22 | 0.23 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 502.40- | 0.02- |
| | | | | Other Deducts - Gas: | 2,436.25- | 0.05- |
| | | | | Net Income: | 6,664.57 | 0.16 |
| 07/2021 | GAS | $/MCF:3.81 | 368 /0.02 | Gas Sales: | 1,402.30 | 0.07 |
| | | Roy NRI: 0.00004688 | | Net Income: | 1,402.30 | 0.07 |
| 07/2021 | GAS | $/MCF:3.82 | 6,174 /0.29 | Gas Sales: | 23,585.36 | 1.11 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,259.38- | 0.06- |
| | | | | Other Deducts - Gas: | 5,617.80- | 0.26- |
| | | | | Net Income: | 16,708.18 | 0.79 |
| 07/2021 | GAS | $/MCF:3.81 | 562 /0.03 | Gas Sales: | 2,140.74 | 0.10 |
| | | Roy NRI: 0.00004688 | | Net Income: | 2,140.74 | 0.10 |
| 07/2021 | GAS | $/MCF:3.81 | 5,334 /0.25 | Gas Sales: | 20,295.94 | 0.95 |
| | | Roy NRI: 0.00004688 | | Production Tax - Gas: | 1,061.82- | 0.05- |
| | | | | Other Deducts - Gas: | 5,148.88- | 0.24- |
| | | | | Net Income: | 14,085.24 | 0.66 |

**Total Revenue for LEASE**     1.83

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAWA02 | multiple | 1.83 | 1.83 |

## LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:4.18 | 800 /0.02 | Gas Sales: | 3,341.63 | 0.08 |
| | | Roy NRI: 0.00002344 | | Net Income: | 3,341.63 | 0.08 |
| 07/2021 | GAS | $/MCF:4.18 | 7,562.67 /0.18 | Gas Sales: | 31,634.11 | 0.74 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 1,654.46- | 0.04- |
| | | | | Other Deducts - Gas: | 8,025.26- | 0.19- |
| | | | | Net Income: | 21,954.39 | 0.51 |
| 07/2021 | GAS | $/MCF:3.88 | 213.33 /0.01 | Gas Sales: | 827.46 | 0.02 |
| | | Roy NRI: 0.00002344 | | Net Income: | 827.46 | 0.02 |
| 07/2021 | GAS | $/MCF:3.87 | 2,016 /0.05 | Gas Sales: | 7,805.10 | 0.18 |
| | | Roy NRI: 0.00002344 | | Production Tax - Gas: | 212.18- | 0.00 |
| | | | | Other Deducts - Gas: | 1,980.10- | 0.05- |
| | | | | Net Income: | 5,612.82 | 0.13 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   214

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.84 | 546 /0.03 | Gas Sales: | 2,095.98 | 0.10 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 2,095.98 | 0.10 |
| 07/2021 | GAS | $/MCF:3.85 | 9,148 /0.43 | Gas Sales: | 35,176.64 | 1.65 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 1,878.28- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 8,378.74- | 0.39- |
|  |  |  |  | Net Income: | 24,919.62 | 1.17 |
| 07/2021 | GAS | $/MCF:3.82 | 248 /0.01 | Gas Sales: | 947.30 | 0.04 |
|  |  | Roy NRI: 0.00004688 |  | Net Income: | 947.30 | 0.04 |
| 07/2021 | GAS | $/MCF:3.82 | 4,154 /0.19 | Gas Sales: | 15,887.68 | 0.74 |
|  |  | Roy NRI: 0.00004688 |  | Production Tax - Gas: | 848.36- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 3,784.28- | 0.18- |
|  |  |  |  | Net Income: | 11,255.04 | 0.53 |

**Total Revenue for LEASE**                                                2.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAWA03 | multiple | 2.58 | 2.58 |

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3   County: HENDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.72 | 4,218 /0.63 | Gas Sales: | 15,680.89 | 2.34 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 859.15- | 0.13- |
|  |  |  |  | Other Deducts - Gas: | 3,406.63- | 0.50- |
|  |  |  |  | Net Income: | 11,415.11 | 1.71 |
| 07/2021 | GAS | $/MCF:3.72 | 2,413 /0.36 | Gas Sales: | 8,971.31 | 1.34 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 491.55- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,948.91- | 0.29- |
|  |  |  |  | Net Income: | 6,530.85 | 0.98 |

**Total Revenue for LEASE**                                                2.69

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP01 | 0.00014936 | 2.69 | 2.69 |

**LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.72 | 281 /0.04 | Gas Sales: | 1,044.43 | 0.16 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 29.74- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 226.94- | 0.03- |
|  |  |  |  | Net Income: | 787.75 | 0.12 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LEOP02 | 0.00014936 | 0.12 | 0.12 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   215

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.69 | 116 /0.02 | Gas Sales: | 428.58 | 0.07 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 12.19- | 0.01- |
| | | | | Other Deducts - Gas: | 93.46- | 0.01- |
| | | | | Net Income: | 322.93 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP03 | 0.00014936 | 0.05 | | | | 0.05 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.72 | 4,872 /0.73 | Gas Sales: | 18,111.89 | 2.70 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Gas: | 992.35- | 0.14- |
| | | | | Other Deducts - Gas: | 3,934.81- | 0.59- |
| | | | | Net Income: | 13,184.73 | 1.97 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| LEOP04 | 0.00014936 | 1.97 | | | | 1.97 |

### LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | CND | $/BBL:46.45 | 126.63-/0.02- | Condensate Sales: | 5,881.87- | 0.88- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Condensate: | 248.43 | 0.04 |
| | | | | Other Deducts - Condensate: | 481.23 | 0.08 |
| | | | | Net Income: | 5,152.21- | 0.76- |
| 12/2020 | CND | $/BBL:46.45 | 126.63 /0.02 | Condensate Sales: | 5,881.87 | 0.88 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Condensate: | 252.00 | 0.04- |
| | | | | Other Deducts - Condensate: | 403.76- | 0.07- |
| | | | | Net Income: | 5,226.11 | 0.77 |
| 06/2021 | CND | $/BBL:71.51 | 130.39-/0.02- | Condensate Sales: | 9,323.59- | 1.39- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Condensate: | 407.27 | 0.06 |
| | | | | Other Deducts - Condensate: | 469.87 | 0.07 |
| | | | | Net Income: | 8,446.45- | 1.26- |
| 06/2021 | CND | $/BBL:71.51 | 130.26 /0.02 | Condensate Sales: | 9,314.29 | 1.39 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Condensate: | 406.86- | 0.06- |
| | | | | Other Deducts - Condensate: | 469.40- | 0.07- |
| | | | | Net Income: | 8,438.03 | 1.26 |
| 07/2021 | CND | $/BBL:72.71 | 68.63 /0.01 | Condensate Sales: | 4,990.03 | 0.75 |
| | | Ovr NRI: 0.00014936 | | Production Tax - Condensate: | 218.71- | 0.04- |
| | | | | Other Deducts - Condensate: | 235.52- | 0.03- |
| | | | | Net Income: | 4,535.80 | 0.68 |
| 07/2021 | CND | $/BBL:72.71 | 68.63-/0.01- | Condensate Sales: | 4,990.03- | 0.75- |
| | | Ovr NRI: 0.00014936 | | Production Tax - Condensate: | 218.71 | 0.04 |
| | | | | Other Deducts - Condensate: | 235.52 | 0.03 |
| | | | | Net Income: | 4,535.80- | 0.68- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   216

## LEASE: (LEOP05)  CL Leopard #6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:72.71 | 68.63 /0.01 | Condensate Sales: | 4,990.03 | 0.75 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Condensate: | 218.12- | 0.04- |
|  |  |  |  | Other Deducts - Condensate: | 248.39- | 0.03- |
|  |  |  |  | Net Income: | 4,523.52 | 0.68 |
| 07/2021 | GAS | $/MCF:3.72 | 2,212 /0.33 | Gas Sales: | 8,222.20 | 1.23 |
|  |  | Ovr NRI: 0.00014936 |  | Production Tax - Gas: | 450.49- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 1,786.41- | 0.27- |
|  |  |  |  | Net Income: | 5,985.30 | 0.89 |
|  |  | **Total Revenue for LEASE** |  |  |  | **1.58** |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| LEOP05 | 0.00014936 | 1.58 |  | 1.58 |

## LEASE: (LEVA02)  L Levang 13-32/29H   County: MC KENZIE, ND
API: 3305304696
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210801302 | QEP Energy Company | 3 | 1,393.03 | 1,393.03 | 0.01 |
|  | **Total Lease Operating Expense** |  |  | **1,393.03** | **0.01** |

| LEASE Summary: | Wrk Int |  | Expenses | You Owe |
|---|---|---|---|---|
| LEVA02 | 0.00000664 |  | 0.01 | 0.01 |

## LEASE: (LEVA03)  G Levang 2-32-29 TH   County: MC KENZIE, ND
API: 3305304694
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,749.61 /0.02 | Gas Sales: | 8,701.44 | 0.06 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Gas: | 154.84- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 7,164.81- | 0.05- |
|  |  |  |  | Net Income: | 1,381.79 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 721.08 /0.00 | Oil Sales: | 50,028.27 | 0.33 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Oil: | 4,886.82- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,160.04- | 0.01- |
|  |  |  |  | Net Income: | 43,981.41 | 0.29 |
| 07/2021 | PRG | $/GAL:0.63 | 28,369.42 /0.19 | Plant Products - Gals - Sales: | 17,809.11 | 0.12 |
|  |  | Wrk NRI: 0.00000664 |  | Other Deducts - Plant - Gals: | 3,389.94- | 0.02- |
|  |  |  |  | Net Income: | 14,419.17 | 0.10 |
| 07/2021 | PRG | $/GAL:1.52 | 534.33 /0.00 | Plant Products - Gals - Sales: | 813.86 | 0.00 |
|  |  | Wrk NRI: 0.00000664 |  | Production Tax - Plant - Gals: | 69.18- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 87.77- | 0.00 |
|  |  |  |  | Net Income: | 656.91 | 0.00 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.40** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   217

**LEASE: (LEVA03)  G Levang 2-32-29 TH    (Continued)**
**API: 3305304694**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 16,820.35 | 16,820.35 | 0.11 |
| | **Total Lease Operating Expense** | | | **16,820.35** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA03** | 0.00000664 | 0.00000664 | **0.40** | **0.11** | **0.29** |

**LEASE: (LEVA04)  G Levang 3-32-29BH    County: MC KENZIE, ND**
**API: 33-053-04695**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 1,393.03 | 1,393.03 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,393.03** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **LEVA04** | 0.00000664 | **0.01** | **0.01** |

**LEASE: (LEVA05)  G Levang 4-32-29 BH    County: MC KENZIE, ND**
**API: 33-053-04697**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,071.27 /0.01 | Gas Sales: | 6,554.75 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 116.64- | 0.00 |
| | | | | Other Deducts - Gas: | 5,397.22- | 0.03- |
| | | | | Net Income: | 1,040.89 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 567.49 /0.00 | Oil Sales: | 39,372.37 | 0.26 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 3,845.94- | 0.03- |
| | | | | Other Deducts - Oil: | 912.95- | 0.00 |
| | | | | Net Income: | 34,613.48 | 0.23 |
| 07/2021 | PRG | $/GAL:0.63 | 21,370.56 /0.14 | Plant Products - Gals - Sales: | 13,415.52 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 2,553.60- | 0.02- |
| | | | | Net Income: | 10,861.92 | 0.07 |
| 07/2021 | PRG | $/GAL:1.52 | 402.51 /0.00 | Plant Products - Gals - Sales: | 613.08 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 52.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 66.10- | 0.00 |
| | | | | Net Income: | 494.86 | 0.00 |
| | | **Total Revenue for LEASE** | | | | **0.31** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 7,259.99 | 7,259.99 | 0.05 |
| | **Total Lease Operating Expense** | | | **7,259.99** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEVA05** | 0.00000664 | 0.00000664 | **0.31** | **0.05** | **0.26** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    218

### LEASE: (LEWI02)  Lewis Unit #5-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.80 | 1,562 /9.82 | Gas Sales: | 4,368.85 | 27.46 |
| | | Wrk NRI: 0.00628635 | | Production Tax - Gas: | 181.76- | 1.14- |
| | | | | Other Deducts - Gas: | 1,034.61- | 6.50- |
| | | | | Net Income: | 3,152.48 | 19.82 |
| 07/2021 | GAS | $/MCF:3.43 | 1,489 /9.36 | Gas Sales: | 5,107.42 | 32.11 |
| | | Wrk NRI: 0.00628635 | | Production Tax - Gas: | 242.54- | 1.53- |
| | | | | Other Deducts - Gas: | 1,080.21- | 6.79- |
| | | | | Net Income: | 3,784.67 | 23.79 |
| | | **Total Revenue for LEASE** | | | | **43.61** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Mustang Fuel Corporation | 3 | 1,925.81 | 1,925.81 | 14.90 |
| | **Total Lease Operating Expense** | | | **1,925.81** | **14.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI02** | **0.00628635** | **0.00773708** | **43.61** | **14.90** | **28.71** |

### LEASE: (LEWI04)  Lewis Unit #3-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.65 | 108.65 /12.49 | Gas Sales: | 288.07 | 33.11 |
| | | Wrk NRI: 0.11495093 | | Production Tax - Gas: | 10.58- | 1.21- |
| | | | | Other Deducts - Gas: | 84.82- | 9.75- |
| | | | | Net Income: | 192.67 | 22.15 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-04 | Phillips Energy, Inc | 4 | 183.12 | 183.12 | 22.67 |
| | **Total Lease Operating Expense** | | | **183.12** | **22.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | **0.11495093** | **0.12379317** | **22.15** | **22.67** | **0.52-** |

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA

**API: 1706121369**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 194.08 /0.04 | Condensate Sales: | 12,638.22 | 2.52 |
| | | Roy NRI: 0.00019933 | | Production Tax - Condensate: | 1,572.31- | 0.31- |
| | | | | Net Income: | 11,065.91 | 2.21 |
| 06/2021 | GAS | $/MCF:2.91 | 10,346.19 /2.06 | Gas Sales: | 30,137.77 | 6.01 |
| | | Roy NRI: 0.00019933 | | Production Tax - Gas: | 958.13- | 0.19- |
| | | | | Net Income: | 29,179.64 | 5.82 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   219

## LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    (Continued)
**API: 1706121369**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:0.89 | 21,818.89 /4.35 | Plant Products - Gals - Sales: | 19,368.53 | 3.87 |
| | | Roy NRI: 0.00019933 | | Net Income: | 19,368.53 | 3.87 |

| | Total Revenue for LEASE | | | | | 11.90 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **LEWI06** | **0.00019933** | **11.90** | | | | **11.90** |

## LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ   Parish: LINCOLN, LA
**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 173.61 /0.01 | Condensate Sales: | 11,305.25 | 0.34 |
| | | Roy NRI: 0.00002995 | | Production Tax - Condensate: | 1,308.15- | 0.04- |
| | | | | Net Income: | 9,997.10 | 0.30 |
| 06/2021 | GAS | $/MCF:3.00 | 4,139.12 /0.12 | Gas Sales: | 12,406.26 | 0.37 |
| | | Roy NRI: 0.00002995 | | Production Tax - Gas: | 327.04- | 0.01- |
| | | | | Net Income: | 12,079.22 | 0.36 |
| 06/2021 | PRG | $/GAL:0.84 | 5,766.12 /0.17 | Plant Products - Gals - Sales: | 4,849.30 | 0.14 |
| | | Roy NRI: 0.00002995 | | Net Income: | 4,849.30 | 0.14 |

| | Total Revenue for LEASE | | | | | 0.80 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **LEWI07** | **0.00002995** | **0.80** | | | | **0.80** |

## LEASE: (LITT01)  Little Creek Field    County: LINCOLN, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:65.21 | 4,747.77 /0.47 | Oil Sales: | 309,602.83 | 30.41 |
| | | Roy NRI: 0.00009821 | | Production Tax - Oil: | 9,454.25- | 0.93- |
| | | | | Net Income: | 300,148.58 | 29.48 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **LITT01** | **0.00009821** | **29.48** | | | | **29.48** |

## LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.87 | 351,268 /124.95 | Gas Sales: | 1,008,602.46 | 358.78 |
| | | Ovr NRI: 0.00035572 | | Other Deducts - Gas: | 98,388.53- | 35.00- |
| | | | | Net Income: | 910,213.93 | 323.78 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| **LOFT01** | **0.00035572** | **323.78** | | | | **323.78** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   220

### LEASE: (LOIS01)  Lois Sirmans #1-12    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.58 | 15 /0.09 | Gas Sales: | 38.66 | 0.24 |
| | | Wrk NRI: 0.00632615 | | Production Tax - Gas: | 1.81- | 0.01- |
| | | | | Other Deducts - Gas: | 10.87- | 0.07- |
| | | | | Net Income: | 25.98 | 0.16 |
| 07/2021 | GAS | $/MCF:3.27 | 6,645 /42.04 | Gas Sales: | 21,742.48 | 137.55 |
| | | Wrk NRI: 0.00632615 | | Production Tax - Gas: | 980.39- | 6.21- |
| | | | | Other Deducts - Gas: | 5,152.62- | 32.59- |
| | | | | Net Income: | 15,609.47 | 98.75 |
| | | **Total Revenue for LEASE** | | | | **98.91** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Mustang Fuel Corporation | 2 | 2,442.13 | 2,442.13 | 18.89 |
| | | **Total Lease Operating Expense** | | | **2,442.13** | **18.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LOIS01** | **0.00632615** | **0.00773708** | **98.91** | **18.89** | **80.02** |

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 23.33 /0.02 | Condensate Sales: | 1,631.81 | 1.59 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 203.24- | 0.20- |
| | | | | Net Income: | 1,428.57 | 1.39 |
| 07/2021 | GAS | $/MCF:3.93 | 1,909 /1.86 | Gas Sales: | 7,493.24 | 7.31 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 24.82- | 0.03- |
| | | | | Other Deducts - Gas: | 798.83- | 0.78- |
| | | | | Net Income: | 6,669.59 | 6.50 |
| 07/2021 | PRG | $/GAL:1.03 | 3,137.05 /3.06 | Plant Products - Gals - Sales: | 3,231.61 | 3.15 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 6.37- | 0.00 |
| | | | | Net Income: | 3,225.24 | 3.15 |
| | | **Total Revenue for LEASE** | | | | **11.04** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **LOWE01** | **0.00097540** | **11.04** | **11.04** |

### LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 0.89 /0.00 | Condensate Sales: | 62.25 | 0.06 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 7.75- | 0.01- |
| | | | | Net Income: | 54.50 | 0.05 |
| 07/2021 | GAS | $/MCF:3.93 | 262 /0.26 | Gas Sales: | 1,028.82 | 1.01 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 23.84- | 0.03- |
| | | | | Other Deducts - Gas: | 109.64- | 0.11- |
| | | | | Net Income: | 895.34 | 0.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   221

## LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.06 | 495.93 /0.48 | Plant Products - Gals - Sales: | 527.09 | 0.52 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 6.26- | 0.01- |
| | | | | Net Income: | 520.83 | 0.51 |

**Total Revenue for LEASE** — 1.43

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE03 | 0.00097540 | 1.43 | 1.43 |

## LEASE: (LOWF01)  F M Lowry 23 #1 Alt    Parish: CLAIBORNE, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.91 | 575.27 /0.82 | Gas Sales: | 1,675.73 | 2.38 |
| | | Ovr NRI: 0.00141911 | | Production Tax - Gas: | 7.38- | 0.01- |
| | | | | Other Deducts - Gas: | 164.20- | 0.24- |
| | | | | Net Income: | 1,504.15 | 2.13 |
| 06/2021 | PRG | $/GAL:0.89 | 1,766.27 /2.51 | Plant Products - Gals - Sales: | 1,568.51 | 2.23 |
| | | Ovr NRI: 0.00141911 | | Other Deducts - Plant - Gals: | 84.87- | 0.12- |
| | | | | Net Income: | 1,483.64 | 2.11 |

**Total Revenue for LEASE** — 4.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 4.24 | 4.24 |

## LEASE: (MADO01)  Madole #1-7H   County: BECKHAM, OK
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081002 | Presidio Petroleum, LLC | 2 | 2,638.37 | 2,638.37 | 1.04 |
| | | **Total Lease Operating Expense** | | | 2,638.37 | 1.04 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MADO01 | 0.00039396 | 1.04 | 1.04 |

## LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 12.68 /0.00 | Condensate Sales: | 793.73 | 0.04 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 104.51- | 0.01- |
| | | | | Net Income: | 689.22 | 0.03 |
| 07/2021 | CND | $/BBL:62.60 | 12.68 /0.00 | Condensate Sales: | 793.73 | 0.20 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 79.62- | 0.02- |
| | | | | Other Deducts - Condensate: | 209.02- | 0.06- |
| | | | | Net Income: | 505.09 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   222

**LEASE: (MAND01)  Mandaree 24-13 HZ2   (Continued)**
API: 3302502620
Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.32 | 1,783.69 /0.08 | Gas Sales: | 5,926.41 | 0.28 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 52.25- | 0.01- |
| | | | | Other Deducts - Gas: | 2,926.27- | 0.13- |
| | | | | Net Income: | 2,947.89 | 0.14 |
| 07/2021 | GAS | $/MCF:3.32 | 1,783.69 /0.44 | Gas Sales: | 5,926.41 | 1.46 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 69.67- | 0.02- |
| | | | | Other Deducts - Gas: | 2,936.14- | 0.72- |
| | | | | Net Income: | 2,920.60 | 0.72 |
| 07/2021 | OIL | $/BBL:72.05 | 1,465.48 /0.07 | Oil Sales: | 105,594.75 | 4.95 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 9,719.39- | 0.46- |
| | | | | Other Deducts - Oil: | 3,083.04- | 0.14- |
| | | | | Net Income: | 92,792.32 | 4.35 |
| 07/2021 | OIL | $/BBL:66.48 | 1,465.48 /0.36 | Oil Sales: | 97,430.27 | 23.97 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 9,734.06- | 2.40- |
| | | | | Other Deducts - Oil: | 3,483.55- | 0.85- |
| | | | | Net Income: | 84,212.66 | 20.72 |
| 07/2021 | PRG | $/GAL:0.75 | 8,328.39 /0.39 | Plant Products - Gals - Sales: | 6,244.47 | 0.29 |
| | | Roy NRI: 0.00004686 | | Other Deducts - Plant - Gals: | 156.76- | 0.00 |
| | | | | Net Income: | 6,087.71 | 0.29 |
| 07/2021 | PRG | $/GAL:0.75 | 8,328.39 /2.05 | Plant Products - Gals - Sales: | 6,244.47 | 1.54 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,021.58- | 1.48- |
| | | | | Net Income: | 202.98 | 0.05 |

| | | | | Total Revenue for LEASE | | 26.42 |
|---|---|---|---|---|---|---|

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 1 | 15,347.80 | 15,347.80 | 4.50 |
| | | **Total Lease Operating Expense** | | | **15,347.80** | **4.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND01 | 0.00004686 | Royalty | 4.81 | 0.00 | 0.00 | 4.81 |
| | 0.00024600 | 0.00029289 | 0.00 | 21.61 | 4.50 | 17.11 |
| | Total Cash Flow | | 4.81 | 21.61 | 4.50 | 21.92 |

**LEASE: (MAND02)  Mandaree 24-13 HD   County: MC KENZIE, ND**
API: 3302502621
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 40.35 /0.00 | Condensate Sales: | 2,525.96 | 0.12 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 2,264.69 | 0.11 |
| 07/2021 | CND | $/BBL:62.60 | 40.35 /0.01 | Condensate Sales: | 2,525.96 | 0.62 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 258.78- | 0.06- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    223

**LEASE: (MAND02) Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Condensate: | 656.90- | 0.16- |
| | | | | Net Income: | 1,610.28 | 0.40 |
| 07/2021 | GAS | $/MCF:3.32 | 5,676.43 /0.27 | Gas Sales: | 18,860.60 | 0.88 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 9,353.61- | 0.43- |
| | | | | Net Income: | 9,297.97 | 0.44 |
| 07/2021 | GAS | $/MCF:3.32 | 5,676.43 /1.40 | Gas Sales: | 18,860.60 | 4.64 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 218.97- | 0.05- |
| | | | | Other Deducts - Gas: | 9,355.84- | 2.31- |
| | | | | Net Income: | 9,285.79 | 2.28 |
| 07/2021 | OIL | $/BBL:72.05 | 1,356.72 /0.06 | Oil Sales: | 97,758.07 | 4.58 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 8,987.82- | 0.42- |
| | | | | Other Deducts - Oil: | 2,874.01- | 0.13- |
| | | | | Net Income: | 85,896.24 | 4.03 |
| 07/2021 | OIL | $/BBL:66.48 | 1,356.72 /0.33 | Oil Sales: | 90,199.52 | 22.19 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 9,017.44- | 2.22- |
| | | | | Other Deducts - Oil: | 3,234.73- | 0.79- |
| | | | | Net Income: | 77,947.35 | 19.18 |
| 07/2021 | PRG | $/GAL:0.75 | 26,504.45 /1.24 | Plant Products - Gals - Sales: | 19,872.51 | 0.93 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 418.04- | 0.02- |
| | | | | Net Income: | 19,402.22 | 0.91 |
| 07/2021 | PRG | $/GAL:0.75 | 26,504.45 /6.52 | Plant Products - Gals - Sales: | 19,872.51 | 4.89 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 49.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,149.61- | 4.71- |
| | | | | Net Income: | 673.13 | 0.17 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **27.52** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 1 | 7,602.74 | 7,602.74 | 2.23 |
| | | **Total Lease Operating Expense** | | | **7,602.74** | **2.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 5.49 | 0.00 | 0.00 | 5.49 |
| | 0.00024600 | 0.00029289 | 0.00 | 22.03 | 2.23 | 19.80 |
| | Total Cash Flow | | 5.49 | 22.03 | 2.23 | 25.29 |

From:   Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   224

### LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND

API: 3302502622
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 36.95 /0.00 | Condensate Sales: | 2,312.92 | 0.11 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 2,051.65 | 0.10 |
| 07/2021 | CND | $/BBL:62.60 | 36.95 /0.01 | Condensate Sales: | 2,312.92 | 0.57 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 238.87- | 0.06- |
| | | | | Other Deducts - Condensate: | 597.19- | 0.15- |
| | | | | Net Income: | 1,476.86 | 0.36 |
| 07/2021 | GAS | $/MCF:3.32 | 5,197.59 /0.24 | Gas Sales: | 17,269.44 | 0.81 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 8,569.78- | 0.40- |
| | | | | Net Income: | 8,490.64 | 0.40 |
| 07/2021 | GAS | $/MCF:3.32 | 5,197.59 /1.28 | Gas Sales: | 17,269.44 | 4.25 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 199.06- | 0.05- |
| | | | | Other Deducts - Gas: | 8,549.64- | 2.10- |
| | | | | Net Income: | 8,520.74 | 2.10 |
| 07/2021 | OIL | $/BBL:72.05 | 1,760.85 /0.08 | Oil Sales: | 126,877.55 | 5.95 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 11,705.07- | 0.55- |
| | | | | Other Deducts - Oil: | 3,710.09- | 0.18- |
| | | | | Net Income: | 111,462.39 | 5.22 |
| 07/2021 | OIL | $/BBL:66.48 | 1,760.85 /0.43 | Oil Sales: | 117,067.50 | 28.80 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 11,704.75- | 2.88- |
| | | | | Other Deducts - Oil: | 4,200.17- | 1.03- |
| | | | | Net Income: | 101,162.58 | 24.89 |
| 07/2021 | PRG | $/GAL:0.75 | 24,268.65 /1.14 | Plant Products - Gals - Sales: | 18,196.15 | 0.85 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 365.78- | 0.02- |
| | | | | Net Income: | 17,778.12 | 0.83 |
| 07/2021 | PRG | $/GAL:0.75 | 24,268.65 /5.97 | Plant Products - Gals - Sales: | 18,196.15 | 4.48 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 17,537.23- | 4.32- |
| | | | | Net Income: | 619.11 | 0.15 |

**Total Revenue for LEASE** **34.05**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 1 | 10,166.91 | 10,166.91 | 2.98 |
| | | **Total Lease Operating Expense** | | | **10,166.91** | **2.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND03** | **0.00004686** | **Royalty** | **6.55** | **0.00** | **0.00** | **6.55** |
| | 0.00024600 | 0.00029289 | 0.00 | 27.50 | 2.98 | 24.52 |
| | Total Cash Flow | | 6.55 | 27.50 | 2.98 | 31.07 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   225

### LEASE: (MAND04)  Mandaree24-13 HZ    County: MC KENZIE, ND

**API: 330252619**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 55.20 /0.00 | Condensate Sales: | 3,455.57 | 0.16 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Condensate: | 313.53- | 0.01- |
|  |  |  |  | Other Deducts - Condensate: | 52.25- | 0.01- |
|  |  |  |  | Net Income: | 3,089.79 | 0.14 |
| 07/2021 | CND | $/BBL:62.60 | 55.20 /0.01 | Condensate Sales: | 3,455.57 | 0.85 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Condensate: | 338.40- | 0.08- |
|  |  |  |  | Other Deducts - Condensate: | 885.82- | 0.22- |
|  |  |  |  | Net Income: | 2,231.35 | 0.55 |
| 07/2021 | GAS | $/MCF:3.32 | 7,765.39 /0.36 | Gas Sales: | 25,801.18 | 1.21 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Gas: | 313.53- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 12,802.42- | 0.59- |
|  |  |  |  | Net Income: | 12,685.23 | 0.60 |
| 07/2021 | GAS | $/MCF:3.32 | 7,765.39 /1.91 | Gas Sales: | 25,801.18 | 6.35 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Gas: | 308.54- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 12,779.68- | 3.14- |
|  |  |  |  | Net Income: | 12,712.96 | 3.13 |
| 07/2021 | OIL | $/BBL:72.05 | 2,163.75 /0.10 | Oil Sales: | 155,908.39 | 7.31 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Oil: | 14,422.32- | 0.68- |
|  |  |  |  | Other Deducts - Oil: | 4,598.43- | 0.21- |
|  |  |  |  | Net Income: | 136,887.64 | 6.42 |
| 07/2021 | OIL | $/BBL:66.48 | 2,163.75 /0.53 | Oil Sales: | 143,853.71 | 35.39 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Oil: | 14,392.07- | 3.54- |
|  |  |  |  | Other Deducts - Oil: | 5,155.67- | 1.27- |
|  |  |  |  | Net Income: | 124,305.97 | 30.58 |
| 07/2021 | PRG | $/GAL:0.75 | 36,258.08 /1.70 | Plant Products - Gals - Sales: | 27,185.58 | 1.27 |
|  |  | Roy NRI: 0.00004686 |  | Production Tax - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 574.80- | 0.03- |
|  |  |  |  | Net Income: | 26,558.53 | 1.24 |
| 07/2021 | PRG | $/GAL:0.75 | 36,258.08 /8.92 | Plant Products - Gals - Sales: | 27,185.58 | 6.69 |
|  |  | Wrk NRI: 0.00024600 |  | Production Tax - Plant - Gals: | 69.67- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 26,206.31- | 6.45- |
|  |  |  |  | Net Income: | 909.60 | 0.22 |

**Total Revenue for LEASE**    **42.88**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 08202100080 | WPX Energy, Inc. | 1 | 12,987.45 | 12,987.45 | 3.80 |
| **Total Lease Operating Expense** |  |  |  | **12,987.45** | **3.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND04** | 0.00004686 | Royalty | 8.40 | 0.00 | 0.00 | 8.40 |
|  | 0.00024600 | 0.00029289 | 0.00 | 34.48 | 3.80 | 30.68 |
| Total Cash Flow |  |  | 8.40 | 34.48 | 3.80 | 39.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   226

### LEASE: (MAND05)  Mandaree South 19-18 HQL   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 34.38 /0.00 | Condensate Sales: | 2,152.28 | 0.05 |
| | | Roy NRI: 0.00002355 | | Production Tax - Condensate: | 207.94- | 0.00 |
| | | | | Net Income: | 1,944.34 | 0.05 |
| 07/2021 | CND | $/BBL:62.60 | 34.38 /0.00 | Condensate Sales: | 2,152.28 | 0.27 |
| | | Wrk NRI: 0.00012363 | | Production Tax - Condensate: | 237.66- | 0.03- |
| | | | | Other Deducts - Condensate: | 554.53- | 0.07- |
| | | | | Net Income: | 1,360.09 | 0.17 |
| 07/2021 | GAS | $/MCF:3.30 | 4,451.80 /0.10 | Gas Sales: | 14,693.18 | 0.35 |
| | | Roy NRI: 0.00002355 | | Production Tax - Gas: | 103.97- | 0.01- |
| | | | | Other Deducts - Gas: | 7,382.00- | 0.17- |
| | | | | Net Income: | 7,207.21 | 0.17 |
| 07/2021 | GAS | $/MCF:3.30 | 4,451.80 /0.55 | Gas Sales: | 14,693.18 | 1.82 |
| | | Wrk NRI: 0.00012363 | | Production Tax - Gas: | 138.63- | 0.02- |
| | | | | Other Deducts - Gas: | 7,189.12- | 0.89- |
| | | | | Net Income: | 7,365.43 | 0.91 |
| 07/2021 | OIL | $/BBL:72.05 | 2,836.31 /0.07 | Oil Sales: | 204,369.51 | 4.81 |
| | | Roy NRI: 0.00002355 | | Production Tax - Oil: | 18,922.85- | 0.44- |
| | | | | Other Deducts - Oil: | 6,030.36- | 0.14- |
| | | | | Net Income: | 179,416.30 | 4.23 |
| 07/2021 | OIL | $/BBL:66.48 | 2,836.31 /0.35 | Oil Sales: | 188,567.87 | 23.31 |
| | | Wrk NRI: 0.00012363 | | Production Tax - Oil: | 18,854.10- | 2.33- |
| | | | | Other Deducts - Oil: | 6,753.41- | 0.83- |
| | | | | Net Income: | 162,960.36 | 20.15 |
| 07/2021 | PRG | $/GAL:0.76 | 20,633.88 /0.49 | Plant Products - Gals - Sales: | 15,757.61 | 0.37 |
| | | Roy NRI: 0.00002355 | | Other Deducts - Plant - Gals: | 311.92- | 0.01- |
| | | | | Net Income: | 15,445.69 | 0.36 |
| 07/2021 | PRG | $/GAL:0.76 | 20,633.88 /2.55 | Plant Products - Gals - Sales: | 15,757.61 | 1.95 |
| | | Wrk NRI: 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15,091.20- | 1.86- |
| | | | | Net Income: | 626.80 | 0.08 |

**Total Revenue for LEASE**   26.12

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 1 | 23,510.52 | 23,510.52 | 3.46 |
| | | **Total Lease Operating Expense** | | | **23,510.52** | **3.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND05** | 0.00002355 | Royalty | 4.81 | 0.00 | 0.00 | 4.81 |
| | 0.00012363 | 0.00014718 | 0.00 | 21.31 | 3.46 | 17.85 |
| Total Cash Flow | | | 4.81 | 21.31 | 3.46 | 22.66 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    227

### LEASE: (MAND06)  Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:62.60 | 81.69 /0.00 | Condensate Sales: | 5,113.97 | 0.24 |
| | | Roy NRI: 0.00004686 | | Production Tax - Condensate: | 522.55- | 0.02- |
| | | | | Other Deducts - Condensate: | 104.51- | 0.01- |
| | | | | Net Income: | 4,486.91 | 0.21 |
| 07/2021 | CND | $/BBL:62.60 | 81.69 /0.02 | Condensate Sales: | 5,113.97 | 1.26 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Condensate: | 517.56- | 0.13- |
| | | | | Other Deducts - Condensate: | 1,333.70- | 0.33- |
| | | | | Net Income: | 3,262.71 | 0.80 |
| 07/2021 | GAS | $/MCF:3.32 | 11,492.14 /0.54 | Gas Sales: | 38,183.63 | 1.79 |
| | | Roy NRI: 0.00004686 | | Production Tax - Gas: | 470.29- | 0.02- |
| | | | | Other Deducts - Gas: | 18,968.49- | 0.89- |
| | | | | Net Income: | 18,744.85 | 0.88 |
| 07/2021 | GAS | $/MCF:3.32 | 11,492.14 /2.83 | Gas Sales: | 38,183.63 | 9.39 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Gas: | 447.89- | 0.11- |
| | | | | Other Deducts - Gas: | 18,910.74- | 4.65- |
| | | | | Net Income: | 18,825.00 | 4.63 |
| 07/2021 | OIL | $/BBL:72.05 | 1,812.43 /0.08 | Oil Sales: | 130,594.13 | 6.12 |
| | | Roy NRI: 0.00004686 | | Production Tax - Oil: | 12,018.60- | 0.56- |
| | | | | Other Deducts - Oil: | 3,866.86- | 0.19- |
| | | | | Net Income: | 114,708.67 | 5.37 |
| 07/2021 | OIL | $/BBL:66.48 | 1,812.43 /0.45 | Oil Sales: | 120,496.72 | 29.64 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Oil: | 12,043.16- | 2.96- |
| | | | | Other Deducts - Oil: | 4,309.66- | 1.06- |
| | | | | Net Income: | 104,143.90 | 25.62 |
| 07/2021 | PRG | $/GAL:0.75 | 53,659.14 /2.51 | Plant Products - Gals - Sales: | 40,232.55 | 1.89 |
| | | Roy NRI: 0.00004686 | | Production Tax - Plant - Gals: | 104.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 39,239.71 | 1.84 |
| 07/2021 | PRG | $/GAL:0.75 | 53,659.14 /13.20 | Plant Products - Gals - Sales: | 40,232.55 | 9.90 |
| | | Wrk NRI: 0.00024600 | | Production Tax - Plant - Gals: | 99.53- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 38,767.02- | 9.53- |
| | | | | Net Income: | 1,366.00 | 0.34 |

| | | | **Total Revenue for LEASE** | | | **39.69** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | WPX Energy, Inc. | 2 | 7,414.00 | 7,414.00 | 2.17 |
| | | **Total Lease Operating Expense** | | | **7,414.00** | **2.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | **8.30** | **0.00** | **0.00** | **8.30** |
| | 0.00024600 | 0.00029285 | 0.00 | 31.39 | 2.17 | 29.22 |
| | Total Cash Flow | | 8.30 | 31.39 | 2.17 | 37.52 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   228

### LEASE: (MARG01)  Margaret Gunn GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.86 | 67 /0.00 | Gas Sales: | 258.55 | 0.00 |
|  |  | Roy NRI: 0.00000961 |  | Production Tax - Gas: | 6.89- | 0.00 |
|  |  |  |  | Net Income: | 251.66 | 0.00 |

| LEASE Summary: | Net Rev Int |  | Net Cash |
|---|---|---|---|
| MARG01 | 0.00000961 |  | 0.00 |

### LEASE: (MARG04)  Margaret Gunn GU 1-4    County: GREGG, TX

API: 183-31587
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.86 | 166 /0.00 | Gas Sales: | 640.09 | 0.00 |
|  |  | Roy NRI: 0.00000961 |  | Production Tax - Gas: | 17.05- | 0.00 |
|  |  |  |  | Net Income: | 623.04 | 0.00 |

| LEASE Summary: | Net Rev Int |  | Net Cash |
|---|---|---|---|
| MARG04 | 0.00000961 |  | 0.00 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5    County: GREGG, TX

API: 183-31640
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.86 | 269 /0.00 | Gas Sales: | 1,038.75 | 0.01 |
|  |  | Roy NRI: 0.00000961 |  | Production Tax - Gas: | 27.68- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 256.67- | 0.00 |
|  |  |  |  | Net Income: | 754.40 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MARG05 | 0.00000961 | 0.01 | 0.01 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10    County: GREGG, TX

API: 183-31829
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.88 | 177 /0.00 | Gas Sales: | 685.93 | 0.01 |
|  |  | Roy NRI: 0.00000961 |  | Other Deducts - Gas: | 256.67- | 0.01- |
|  |  |  |  | Net Income: | 429.26 | 0.00 |

| LEASE Summary: | Net Rev Int |  | Net Cash |
|---|---|---|---|
| MARG06 | 0.00000961 |  | 0.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   229

### LEASE: (MARG09)  Margaret Gunn GU 1-7    County: GREGG, TX

**API: 183-31837**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.88 | 169 /0.00 | Gas Sales: | 655.03 | 0.01 |
| | | Roy NRI: 0.00000961 | | Production Tax - Gas: | 17.45- | 0.01- |
| | | | | Net Income: | 637.58 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG09 | 0.00000961 | | | | | 0.00 |

### LEASE: (MARG13)  Margaret Gunn GU 1-13    County: GREGG, TX

**API: 183-31860**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 1,762 /0.02 | Gas Sales: | 6,810.51 | 0.07 |
| | | Roy NRI: 0.00000961 | | Production Tax - Gas: | 362.92- | 0.01- |
| | | | | Other Deducts - Gas: | 2,053.39- | 0.02- |
| | | | | Net Income: | 4,394.20 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG13 | 0.00000961 | 0.04 | | | | 0.04 |

### LEASE: (MARG14)  Margaret Gunn GU 1-12    County: GREGG, TX

**API: 183-31859**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 975 /0.01 | Gas Sales: | 3,769.59 | 0.04 |
| | | Roy NRI: 0.00000962 | | Production Tax - Gas: | 100.44- | 0.01- |
| | | | | Other Deducts - Gas: | 1,025.64- | 0.01- |
| | | | | Net Income: | 2,643.51 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG14 | 0.00000962 | 0.02 | | | | 0.02 |

### LEASE: (MARG16)  Margaret Gunn GU 1-14    County: GREGG, TX

**API: 183-31882**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 1,511 /0.01 | Gas Sales: | 5,841.28 | 0.06 |
| | | Roy NRI: 0.00000962 | | Production Tax - Gas: | 155.64- | 0.01- |
| | | | | Other Deducts - Gas: | 1,794.87- | 0.01- |
| | | | | Net Income: | 3,890.77 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG16 | 0.00000962 | 0.04 | | | | 0.04 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    230

### LEASE: (MARG17)  Margaret Gunn GU 1-15    County: GREGG, TX

**API: 183-31883**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 459 /0.00 | Gas Sales: | 1,775.74 | 0.02 |
| | | Roy NRI: 0.00000962 | | Production Tax - Gas: | 94.63- | 0.00 |
| | | | | Other Deducts - Gas: | 769.23- | 0.01- |
| | | | | Net Income: | 911.88 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MARG17 | 0.00000962 | 0.01 | 0.01 |

### LEASE: (MART03)  Martin 1-24    County: TEXAS, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.67 | 10 /0.01 | Gas Sales: | 36.69 | 0.05 |
| | | Wrk NRI: 0.00141644 | | Production Tax - Gas: | 2.64- | 0.00 |
| | | | | Net Income: | 34.05 | 0.05 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| MART03 | 0.00141644 | 0.05 | 0.05 |

### LEASE: (MART05)  Martinville  Rodessa Fld Unit    County: SIMPSON, MS

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Denbury Onshore, LLC | 3 | 7,368.67 | 7,368.67 | 6.10 |
| | 08202110200 | Denbury Onshore, LLC | TAX01 | 8.41 | 8.41 | 3.21 |
| | | **Total Lease Operating Expense** | | | **7,377.08** | **9.31** |
| Billing Summary | .00216672 | | 3 | 7,368.67 | | 6.10 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213520 | | 3.21 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| MART05 | multiple | 9.31 | 9.31 |

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | OIL | $/BBL:63.99 | 994.52 /0.64 | Oil Sales: | 63,640.97 | 40.70 |
| | | Wrk NRI: 0.00063954 | | Production Tax - Oil: | 1,944.04- | 1.24- |
| | | | | Net Income: | 61,696.93 | 39.46 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Denbury Onshore, LLC | 2 | 55,008.00 | 55,008.00 | 45.55 |
| | 08202110200 | Denbury Onshore, LLC | TAX01 | 10.12 | 10.12 | 3.87 |
| | | **Total Lease Operating Expense** | | | **55,018.12** | **49.42** |
| Billing Summary | .00216673 | | 2 | 55,008.00 | | 45.55 |
| by Deck/AFE | 100% FOR Sales Tax | | TAX01 | 0.38213599 | | 3.87 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| MART10 | 0.00063954 | multiple | 39.46 | 49.42 | 9.96- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    231

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:64.21 | 26.88 /0.56 | Oil Sales: | 1,726.09 | 36.23 |
|  |  | Wrk NRI: 0.02098682 |  | Production Tax - Oil: | 1.73- | 0.04- |
|  |  |  |  | Net Income: | 1,724.36 | 36.19 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 09202021 | Herman L. Loeb, LLC | 1 | 16,429.81 | 16,429.81 | 61.84 |
|  |  | **Total Lease Operating Expense** |  |  | **16,429.81** | **61.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MASO02** | 0.02098682 | 0.00376381 | 36.19 | 61.84 | 25.65- |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.71 | 26.45 /0.23 | Oil Sales: | 1,685.11 | 14.92 |
|  |  | Roy NRI: 0.00885420 |  | Production Tax - Oil: | 1.69- | 0.02- |
|  |  |  |  | Net Income: | 1,683.42 | 14.90 |
| 08/2021 | OIL | $/BBL:63.71 | 7.41 /0.07 | Oil Sales: | 472.09 | 4.18 |
|  |  | Roy NRI: 0.00885420 |  | Production Tax - Oil: | 0.56- | 0.01- |
|  |  |  |  | Net Income: | 471.53 | 4.17 |
|  |  | **Total Revenue for LEASE** |  |  |  | **19.07** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **MAXI01** | 0.00885420 | 19.07 | | | 19.07 |

### LEASE: (MCCA02)  Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.78 | 8.11 /0.01 | Gas Sales: | 30.63 | 0.03 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 30.63 | 0.03 |
| 07/2021 | GAS | $/MCF:3.92 | 29.11 /0.03 | Gas Sales: | 114.21 | 0.12 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 114.21 | 0.12 |
| 07/2021 | GAS | $/MCF:3.78 | 224.42 /0.24 | Gas Sales: | 847.38 | 0.89 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Gas: | 16.27- | 0.02- |
|  |  |  |  | Net Income: | 831.11 | 0.87 |
| 07/2021 | PRG | $/GAL:1.59 | 8.41 /0.01 | Plant Products - Gals - Sales: | 13.34 | 0.01 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 13.34 | 0.01 |
| 07/2021 | PRG | $/GAL:1.28 | 35.76 /0.04 | Plant Products - Gals - Sales: | 45.67 | 0.05 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 45.67 | 0.05 |
| 07/2021 | PRG | $/GAL:1.59 | 109.99 /0.12 | Plant Products - Gals - Sales: | 174.57 | 0.18 |
|  |  | Roy NRI: 0.00104817 |  | Production Tax - Plant - Gals: | 21.88- | 0.02- |
|  |  |  |  | Net Income: | 152.69 | 0.16 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    232

## LEASE: (MCCA02) Mccary    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | PRG | $/GAL:1.31 | 369.77 /0.39 | Plant Products - Gals - Sales: | 486.12 | 0.51 |
|  |  | Roy NRI: 0.00104817 |  | Net Income: | 486.12 | 0.51 |
|  |  | **Total Revenue for LEASE** |  |  |  | **1.75** |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| MCCA02 | 0.00104817 | 1.75 |  | 1.75 |

## LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA

API: 1706121317
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | CND | $/BBL:65.12 | 203.52 /0.05 | Condensate Sales: | 13,252.94 | 3.09 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Condensate: | 1,646.57- | 0.38- |
|  |  |  |  | Net Income: | 11,606.37 | 2.71 |
| 06/2021 | GAS | $/MCF:2.91 | 26,178.61 /6.11 | Gas Sales: | 76,256.60 | 17.81 |
|  |  | Roy NRI: 0.00023346 |  | Production Tax - Gas: | 2,464.60- | 0.57- |
|  |  |  |  | Net Income: | 73,792.00 | 17.24 |
| 06/2021 | PRG | $/GAL:0.88 | 67,359.90 /15.73 | Plant Products - Gals - Sales: | 59,523.24 | 13.91 |
|  |  | Roy NRI: 0.00023346 |  | Net Income: | 59,523.24 | 13.91 |
|  |  | **Total Revenue for LEASE** |  |  |  | **33.86** |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|----------------|-------------|---------|--|----------|
| MCCR01 | 0.00023346 | 33.86 |  | 33.86 |

## LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 707.96 /0.14 | Gas Sales: | 2,062.25 | 0.40 |
|  |  | Wrk NRI: 0.00019239 |  | Production Tax - Gas: | 7.25- | 0.01- |
|  |  |  |  | Net Income: | 2,055.00 | 0.39 |
| 06/2021 | PRG | $/GAL:0.87 | 1,873.16 /0.36 | Plant Products - Gals - Sales: | 1,629.58 | 0.32 |
|  |  |  |  | Net Income: | 1,629.58 | 0.32 |
|  |  | **Total Revenue for LEASE** |  |  |  | **0.71** |

| LEASE Summary: | Net Rev Int | WI Revenue |  | Net Cash |
|----------------|-------------|------------|--|----------|
| MCGP01 | 0.00019239 | 0.71 |  | 0.71 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   233

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.93 | 876 /0.85 | Gas Sales: | 3,439.69 | 3.36 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 11.39- | 0.02- |
| | | | | Other Deducts - Gas: | 366.57- | 0.36- |
| | | | | Net Income: | 3,061.73 | 2.98 |
| 07/2021 | PRG | $/GAL:0.96 | 3,633.61 /3.54 | Plant Products - Gals - Sales: | 3,488.85 | 3.41 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 2.91- | 0.02- |
| | | | | Net Income: | 3,485.94 | 3.39 |

**Total Revenue for LEASE**                                             **6.37**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 6.37 | 6.37 |

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021081003 | Diversified Production, LLC | 101 EF | 125.62 | 125.62 | 1.81 |
| | | **Total Lease Operating Expense** | | | **125.62** | **1.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCKE01 | 0.01441903 | 1.81 | 1.81 |

### LEASE: (MIAM10)  Miami Fee #1    Parish: CAMERON, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202180004 | Hilcorp Energy Company | 1 | 19,976.86 | 19,976.86 | 101.11 |
| | | **Total Lease Operating Expense** | | | **19,976.86** | **101.11** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MIAM10 | 0.00506125 | 101.11 | 101.11 |

### LEASE: (MIAM14)  Miami Fee #4    Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | OIL | $/BBL:64.04 | 56.53 /0.33 | Oil Sales: | 3,619.91 | 21.37 |
| | | Wrk NRI: 0.00590477 | | Production Tax - Oil: | 453.34- | 2.68- |
| | | | | Net Income: | 3,166.57 | 18.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 07202180004 | Hilcorp Energy Company | LAST E | 4,993.97 | | |
| | 08202180004 | Hilcorp Energy Company | LAST E | 24,907.53 | 29,901.50 | 252.23 |
| | | **Total Lease Operating Expense** | | | **29,901.50** | **252.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MIAM14 | 0.00590477 | 0.00843542 | 18.69 | 252.23 | 233.54- |

From:  Sklarco, LLC  
To:  Maren Silberstein Revocable Trust

### LEASE: (MIAM17)  Miami Fee #6    Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.04 | 589.34 /2.24 | Oil Sales: | 37,738.51 | 143.25 |
|  |  | Wrk NRI: 0.00379593 |  | Production Tax - Oil: | 4,726.15- | 17.95- |
|  |  |  |  | Net Income: | 33,012.36 | 125.30 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202180004 | Hilcorp Energy Company | 1 | 37,198.10 | | |
| 08202180004 | Hilcorp Energy Company | 1 | 32,706.63 | 69,904.73 | 353.81 |
| | **Total Lease Operating Expense** | | | **69,904.73** | **353.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MIAM17 | 0.00379593 | 0.00506125 | 125.30 | 353.81 | 228.51- |

### LEASE: (MIAM23)  Miami Fee #6-D    Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07202180004 | Hilcorp Energy Company | 1 | 1,792.94 | | |
| 08202180004 | Hilcorp Energy Company | 1 | 344.21- | 1,448.73 | 7.33 |
| | **Total Lease Operating Expense** | | | **1,448.73** | **7.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM23 | 0.00506123 | 7.33 | 7.33 |

### LEASE: (MIAM33)  Miami Fee #1-D ST    Parish: CAMERON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | OIL | $/BBL:64.04 | 1,329.92 /5.05 | Oil Sales: | 85,161.70 | 323.27 |
|  |  | Wrk NRI: 0.00379592 |  | Production Tax - Oil: | 10,671.81- | 40.51- |
|  |  |  |  | Net Income: | 74,489.89 | 282.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202180004 | Hilcorp Energy Company | 1 | 14,512.16 | 14,512.16 | 73.45 |
| | **Total Lease Operating Expense** | | | **14,512.16** | **73.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MIAM33 | 0.00379592 | 0.00506124 | 282.76 | 73.45 | 209.31 |

### LEASE: (MIKA01)  Mikael 2-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 12/2014 | GAS | | /0.00 | Production Tax - Gas: | 459.57 | 0.31 |
|  |  | Ovr NRI: 0.00066780 |  | Net Income: | 459.57 | 0.31 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| MIKA01 | 0.00066780 | 0.31 | 0.31 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   235

## LEASE: (MOOR02)  Moore 1-35   County: CADDO, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2015 | GAS | | /0.00 | Production Tax - Gas: | 1,270.33 | 0.03 |
| | | Roy NRI: 0.00002746 | | Net Income: | 1,270.33 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| MOOR02 | 0.00002746 | 0.03 | | | 0.03 |

## LEASE: (MOOS01)  Moore-Starcke 5H   County: CASS, TX

**API: 42067308060000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:2.14 | 851.11 /0.61 | Gas Sales: | 1,825.04 | 1.30 |
| | | Ovr NRI: 0.00071285 | | Production Tax - Gas: | 199.05- | 0.14- |
| | | | | Other Deducts - Gas: | 679.79- | 0.49- |
| | | | | Net Income: | 946.20 | 0.67 |
| 07/2021 | OIL | $/BBL:71.58 | 343.91 /0.25 | Oil Sales: | 24,617.69 | 17.55 |
| | | Ovr NRI: 0.00071285 | | Production Tax - Oil: | 1,134.57- | 0.81- |
| | | | | Net Income: | 23,483.12 | 16.74 |
| 07/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1,503.35 | 1.07 |
| | | Ovr NRI: 0.00071285 | | Net Income: | 1,503.35 | 1.07 |

Total Revenue for LEASE 18.48

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---------------|-------------|---------|---|---|----------|
| MOOS01 | 0.00071285 | 18.48 | | | 18.48 |

## LEASE: (MUCK01)  Muckelroy A   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | OIL | $/BBL:70.42 | 162.17 /7.98 | Oil Sales: | 11,419.91 | 562.08 |
| | | Wrk NRI: 0.04921905 | | Production Tax - Oil: | 526.33- | 25.91- |
| | | | | Net Income: | 10,893.58 | 536.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09102021-03 | Stroud Petroleum, Inc. | 102 | 9,738.92 | 9,738.92 | 547.81 |
| | | Total Lease Operating Expense | | | 9,738.92 | 547.81 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| MUCK01 | 0.04921905 | 0.05625000 | 536.17 | 547.81 | 11.64- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   236

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.92 | 660 /0.01 | Gas Sales: | 2,589.34 | 0.06 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 2,589.34 | 0.06 |
| 07/2021 | GAS | $/MCF:3.93 | 6,237.86 /0.14 | Gas Sales: | 24,494.83 | 0.54 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 1,281.35- | 0.03- |
| | | | | Other Deducts - Gas: | 6,214.07- | 0.14- |
| | | | | Net Income: | 16,999.41 | 0.37 |
| 07/2021 | GAS | $/MCF:3.79 | 741.43 /0.02 | Gas Sales: | 2,813.10 | 0.06 |
| | | Wrk NRI: 0.00002188 | | Net Income: | 2,813.10 | 0.06 |
| 07/2021 | GAS | $/MCF:3.79 | 12,458.57 /0.27 | Gas Sales: | 47,223.47 | 1.03 |
| | | Wrk NRI: 0.00002188 | | Production Tax - Gas: | 2,521.65- | 0.05- |
| | | | | Other Deducts - Gas: | 11,248.20- | 0.25- |
| | | | | Net Income: | 33,453.62 | 0.73 |

**Total Revenue for LEASE** — **1.22**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| MYRT01 | 0.00002188 | 1.22 | 1.22 |

### LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 97.96 /0.02 | Gas Sales: | 285.36 | 0.05 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 278.11 | 0.05 |
| 06/2021 | PRG | $/GAL:0.84 | 90.87 /0.02 | Plant Products - Gals - Sales: | 76.57 | 0.01 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 76.57 | 0.01 |

**Total Revenue for LEASE** — **0.06**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP01 | 0.00019239 | 0.06 | 0.06 |

### LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.91 | 1,077.16 /0.21 | Gas Sales: | 3,137.71 | 0.60 |
| | | Wrk NRI: 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 3,123.21 | 0.60 |
| 06/2021 | PRG | $/GAL:0.97 | 3,364.77 /0.65 | Plant Products - Gals - Sales: | 3,267.91 | 0.62 |
| | | Wrk NRI: 0.00019239 | | Net Income: | 3,267.91 | 0.62 |

**Total Revenue for LEASE** — **1.22**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| NAPP02 | 0.00019239 | 1.22 | 1.22 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:67.34 | 222.21 /0.02 | Condensate Sales: | 14,963.66 | 1.02 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 688.34- | 0.05- |
| | | | | Net Income: | 14,275.32 | 0.97 |
| | | | | | | |
| 08/2021 | CND | $/BBL:63.81 | 81.25 /0.01 | Condensate Sales: | 5,184.95 | 0.35 |
| | | Roy NRI: 0.00006788 | | Production Tax - Condensate: | 238.50- | 0.02- |
| | | | | Net Income: | 4,946.45 | 0.33 |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.00 | 2,928.79-/0.20- | Gas Sales: | 5,858.03- | 0.40- |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 156.35 | 0.01 |
| | | | | Other Deducts - Gas: | 1,269.07 | 0.09 |
| | | | | Net Income: | 4,432.61- | 0.30- |
| | | | | | | |
| 02/2021 | GAS | $/MCF:2.00 | 2,928.79 /0.20 | Gas Sales: | 5,858.03 | 0.40 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 150.71- | 0.01- |
| | | | | Other Deducts - Gas: | 1,269.08- | 0.09- |
| | | | | Net Income: | 4,438.24 | 0.30 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.37 | 190.59-/0.01- | Gas Sales: | 451.47- | 0.03- |
| | | Roy NRI: 0.00006788 | | Net Income: | 451.47- | 0.03- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.00 | 10.43-/0.00- | Gas Sales: | 31.27- | 0.00 |
| | | Roy NRI: 0.00006788 | | Net Income: | 31.27- | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.00 | 10.43 /0.00 | Gas Sales: | 31.27 | 0.00 |
| | | Roy NRI: 0.00006788 | | Net Income: | 31.27 | 0.00 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.37 | 191.13 /0.01 | Gas Sales: | 452.96 | 0.03 |
| | | Roy NRI: 0.00006788 | | Net Income: | 452.96 | 0.03 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.25 | 2,660.53-/0.18- | Gas Sales: | 5,973.88- | 0.41- |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 177.07 | 0.02 |
| | | | | Other Deducts - Gas: | 1,632.06 | 0.11 |
| | | | | Net Income: | 4,164.75- | 0.28- |
| | | | | | | |
| 03/2021 | GAS | $/MCF:2.25 | 2,660.53 /0.18 | Gas Sales: | 5,973.88 | 0.41 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 170.22- | 0.02- |
| | | | | Other Deducts - Gas: | 1,632.07- | 0.11- |
| | | | | Net Income: | 4,171.59 | 0.28 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.59 | 262.33 /0.02 | Gas Sales: | 941.47 | 0.06 |
| | | Roy NRI: 0.00006788 | | Net Income: | 941.47 | 0.06 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.84 | 40.63 /0.00 | Gas Sales: | 155.89 | 0.01 |
| | | Roy NRI: 0.00006788 | | Net Income: | 155.89 | 0.01 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.57 | 474.13 /0.03 | Gas Sales: | 1,692.00 | 0.11 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 78.26- | 0.00 |
| | | | | Other Deducts - Gas: | 196.48- | 0.01- |
| | | | | Net Income: | 1,417.26 | 0.10 |
| | | | | | | |
| 07/2021 | GAS | $/MCF:3.47 | 3,493.72 /0.24 | Gas Sales: | 12,130.31 | 0.82 |
| | | Roy NRI: 0.00006788 | | Production Tax - Gas: | 507.25- | 0.03- |
| | | | | Other Deducts - Gas: | 2,104.06- | 0.14- |
| | | | | Net Income: | 9,519.00 | 0.65 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD Page 238

**LEASE: (NEWH01) New Hope Deep - Texaco   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.81 | 46.11 /0.00 | Oil Sales: | 2,942.24 | 0.20 |
| | | Roy NRI: 0.00006788 | | Production Tax - Oil: | 135.63- | 0.01- |
| | | | | Net Income: | 2,806.61 | 0.19 |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.60 | 4,924.99-/0.33 | Plant Products - Gals - Sales: | 2,949.55- | 0.20- |
| | | Roy NRI: 0.00006788 | | Production Tax - Plant - Gals: | 111.14 | 0.01 |
| | | | | Net Income: | 2,838.41- | 0.19- |
| | | | | | | |
| 02/2021 | PRG | $/GAL:0.60 | 4,924.99 /0.33 | Plant Products - Gals - Sales: | 2,949.55 | 0.20 |
| | | Roy NRI: 0.00006788 | | Production Tax - Plant - Gals: | 106.07- | 0.01- |
| | | | | Net Income: | 2,843.48 | 0.19 |
| | | | | | | |
| 07/2021 | PRG | $/GAL:0.87 | 18,731.36 /1.27 | Plant Products - Gals - Sales: | 16,368.10 | 1.11 |
| | | Roy NRI: 0.00006788 | | Production Tax - Plant - Gals: | 1,023.37- | 0.06- |
| | | | | Net Income: | 15,344.73 | 1.05 |

**Total Revenue for LEASE** **3.36**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH01 | 0.00006788 | 3.36 | 3.36 |

**LEASE: (NEWH03) New Hope Pittsburg- Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.81 | 3,653.50 /0.00 | Oil Sales: | 233,134.82 | 0.11 |
| | | Roy NRI: 0.00000047 | | Net Income: | 233,134.82 | 0.11 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.11 | 0.11 |

**LEASE: (NEWH04) New Hope Shallow-Texaco   County: FRANKLIN, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.81 | 547.49 /0.00 | Oil Sales: | 34,936.08 | 0.01 |
| | | Wrk NRI: 0.00000037 | | Net Income: | 34,936.08 | 0.01 |
| | | | | | | |
| 08/2021 | OIL | $/BBL:63.81 | 295.97 /0.00 | Oil Sales: | 18,886.25 | 0.00 |
| | | Wrk NRI: 0.00000037 | | Net Income: | 18,886.25 | 0.00 |

**Total Revenue for LEASE** **0.01**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NEWH04 | 0.00000037 | 0.01 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   239

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:63.81 | 2,288.20 /0.00 | Oil Sales: | 146,013.16 | 0.07 |
| | | Roy NRI: 0.00000047 | | Net Income: | 146,013.16 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NEWH05 | 0.00000047 | 0.07 | | | | 0.07 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 115.03 /0.01 | Condensate Sales: | 8,045.72 | 0.92 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 1,002.12- | 0.12- |
| | | | | Net Income: | 7,043.60 | 0.80 |
| 07/2021 | GAS | $/MCF:3.92 | 4,443 /0.51 | Gas Sales: | 17,438.51 | 1.99 |
| | | Roy NRI: 0.00011400 | | Production Tax - Gas: | 57.76- | 0.01- |
| | | | | Other Deducts - Gas: | 1,859.20- | 0.21- |
| | | | | Net Income: | 15,521.55 | 1.77 |
| 07/2021 | PRG | $/GAL:1.00 | 21,748.55 /2.48 | Plant Products - Gals - Sales: | 21,797.47 | 2.49 |
| | | Roy NRI: 0.00011400 | | Net Income: | 21,797.47 | 2.49 |

**Total Revenue for LEASE**   5.06

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NORT02 | 0.00011400 | 5.06 | | | | 5.06 |

### LEASE: (NORT03)  Northcott #2; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 13.55 /0.01 | Condensate Sales: | 947.75 | 0.93 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 118.04- | 0.13- |
| | | | | Net Income: | 829.71 | 0.80 |
| 07/2021 | GAS | $/MCF:3.93 | 1,720 /1.68 | Gas Sales: | 6,752.49 | 6.59 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 22.36- | 0.03- |
| | | | | Other Deducts - Gas: | 719.75- | 0.70- |
| | | | | Net Income: | 6,010.38 | 5.86 |
| 07/2021 | PRG | $/GAL:1.00 | 2,006.93 /1.96 | Plant Products - Gals - Sales: | 2,011.57 | 1.96 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 5.73- | 0.00 |
| | | | | Net Income: | 2,005.84 | 1.96 |

**Total Revenue for LEASE**   8.62

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| NORT03 | 0.00097540 | 8.62 | | | | 8.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   240

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA

API: 17015224300000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:69.94 | 10.15 /0.01 | Condensate Sales: | 709.94 | 0.69 |
| | | Roy NRI: 0.00097540 | | Production Tax - Condensate: | 88.42- | 0.09- |
| | | | | Net Income: | 621.52 | 0.60 |
| 07/2021 | GAS | $/MCF:3.93 | 2,579 /2.52 | Gas Sales: | 10,123.59 | 9.88 |
| | | Roy NRI: 0.00097540 | | Production Tax - Gas: | 33.53- | 0.04- |
| | | | | Other Deducts - Gas: | 1,079.20- | 1.06- |
| | | | | Net Income: | 9,010.86 | 8.78 |
| 07/2021 | PRG | $/GAL:1.02 | 3,085.86 /3.01 | Plant Products - Gals - Sales: | 3,135.88 | 3.06 |
| | | Roy NRI: 0.00097540 | | Production Tax - Plant - Gals: | 8.59- | 0.01- |
| | | | | Net Income: | 3,127.29 | 3.05 |

**Total Revenue for LEASE**                                                   **12.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT04 | 0.00097540 | 12.43 | 12.43 |

### LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE   Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100710 | BPX Operating Company | 4 | 5,571.21 | 5,571.21 | 2.24 |
| | **Total Lease Operating Expense** | | | 5,571.21 | 2.24 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| OHRT01 | 0.00040122 | 2.24 | 2.24 |

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100710 | BPX Operating Company | 5 | 5,382.43 | 5,382.43 | 2.16 |
| | **Total Lease Operating Expense** | | | 5,382.43 | 2.16 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| OHRT02 | 0.00040122 | 2.16 | 2.16 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2019 | GAS | | /0.00 | Gas Sales: | 844.75- | 0.00 |
| | | Wrk NRI: 0.00000638 | | Other Deducts - Gas: | 1,151.63 | 0.00 |
| | | | | Net Income: | 306.88 | 0.00 |
| 06/2021 | GAS | $/MCF:5.53 | 2,615 /0.02 | Gas Sales: | 14,459.38 | 0.09 |
| | | Wrk NRI: 0.00000638 | | Other Deducts - Gas: | 7,293.67- | 0.04- |
| | | | | Net Income: | 7,165.71 | 0.05 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   241

## LEASE: (OMLI01)  Omlid 18-19 HTF    (Continued)
API: 330533586
Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:70.70 | 474.06 /0.00 | Oil Sales: | 33,515.85 | 0.21 |
| | | Wrk NRI: 0.00000638 | | Production Tax - Oil: | 3,071.02- | 0.02- |
| | | | | Other Deducts - Oil: | 767.75- | 0.00 |
| | | | | Net Income: | 29,677.08 | 0.19 |

|  |  |  |  | **Total Revenue for LEASE** | | **0.24** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 18,951.86 | 18,951.86 | 0.14 |
| ***Workover - Outside Operated*** | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 65,568.09 | 65,568.09 | 0.48 |
| | | **Total Lease Operating Expense** | | | **84,519.95** | **0.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI01** | **0.00000638** | **0.00000729** | | **0.24** | **0.62** | **0.38-** |


## LEASE: (OMLI03)  Omlid 2-19H   County: MC KENZIE, ND
API: 3305307968
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 11,576.31 | 0.17 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 11,576.31 | 0.17 |
| 06/2021 | GAS | $/MCF:6.22 | 28,003 /0.41 | Gas Sales: | 174,127.69 | 2.55 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,172.46- | 0.03- |
| | | | | Other Deducts - Gas: | 73,529.41- | 1.08- |
| | | | | Net Income: | 98,425.82 | 1.44 |
| 07/2021 | OIL | $/BBL:70.70 | 5,653.83 /0.08 | Oil Sales: | 399,723.52 | 5.86 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 38,770.05- | 0.57- |
| | | | | Other Deducts - Oil: | 13,034.76- | 0.19- |
| | | | | Net Income: | 347,918.71 | 5.10 |

|  |  |  |  | **Total Revenue for LEASE** | | **6.71** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 15,956.07 | 15,956.07 | 0.23 |
| | | **Total Lease Operating Expense** | | | **15,956.07** | **0.23** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,400.50 | 1,400.50 | 0.02 |
| | | **Total ICC - Proven** | | | **1,400.50** | **0.02** |

|  |  |  |  | **Total Expenses for LEASE** | | **0.25** |
|  |  |  |  | | **17,356.57** | |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI03** | **0.00001465** | **0.00001465** | | **6.71** | **0.25** | **6.46** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   242

### LEASE: (OMLI04)  Omlid 3-19H1   County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 7,084.11 | 0.10 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 7,084.11 | 0.10 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:6.22 | 19,671 /0.29 | Gas Sales: | 122,317.82 | 1.79 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 51,804.81- | 0.76- |
| | | | | Net Income: | 69,009.00 | 1.01 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:70.70 | 1,400.84 /0.02 | Oil Sales: | 99,038.83 | 1.45 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 9,692.51- | 0.14- |
| | | | | Other Deducts - Oil: | 3,175.13- | 0.05- |
| | | | | Net Income: | 86,171.19 | 1.26 |

| | | | | | Total Revenue for LEASE | 2.37 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 16,541.88 | 16,541.88 | 0.24 |
| | | **Total Lease Operating Expense** | | | **16,541.88** | **0.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.03 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.03** |
| | | **Total Expenses for LEASE** | | | **18,185.66** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI04 | 0.00001465 | 0.00001465 | 2.37 | 0.27 | 2.10 |

### LEASE: (OMLI05)  Omlid 4-19H   County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 8,143.83 | 0.12 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 8,143.83 | 0.12 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:6.22 | 28,670 /0.42 | Gas Sales: | 178,275.22 | 2.61 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.03- |
| | | | | Other Deducts - Gas: | 75,534.76- | 1.11- |
| | | | | Net Income: | 100,400.89 | 1.47 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:70.70 | 1,921.55 /0.03 | Oil Sales: | 135,852.82 | 1.99 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 13,034.76- | 0.19- |
| | | | | Other Deducts - Oil: | 4,344.92- | 0.06- |
| | | | | Net Income: | 118,473.14 | 1.74 |

| | | | | | Total Revenue for LEASE | 3.33 |
|---|---|---|---|---|---|---|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    243

## LEASE: (OMLI05) Omlid 4-19H    (Continued)
API: 330537966
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 14,916.42 | 14,916.42 | 0.22 |
| | | **Total Lease Operating Expense** | | | **14,916.42** | **0.22** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.02 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.02** |
| | | **Total Expenses for LEASE** | | | **16,560.20** | **0.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI05 | 0.00001465 | 0.00001465 | | 3.33 | 0.24 | 3.09 |

## LEASE: (OMLI06) Omlid 5-19H    County: MC KENZIE, ND
API: 3305307965
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 4,364.69 | 0.07 |
| | Wrk NRI: 0.00001465 | | | Net Income: | 4,364.69 | 0.07 |
| 06/2021 | GAS | $/MCF:6.22 | 7,841 /0.11 | Gas Sales: | 48,756.75 | 0.71 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 668.45- | 0.00 |
| | | | | Other Deducts - Gas: | 20,554.81- | 0.31- |
| | | | | Net Income: | 27,533.49 | 0.40 |
| 07/2021 | OIL | $/BBL:70.70 | 1,118.43 /0.02 | Oil Sales: | 79,072.55 | 1.16 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 7,687.17- | 0.11- |
| | | | | Other Deducts - Oil: | 2,506.68- | 0.04- |
| | | | | Net Income: | 68,878.70 | 1.01 |
| | | **Total Revenue for LEASE** | | | | **1.48** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 14,951.01 | 14,951.01 | 0.22 |
| | | **Total Lease Operating Expense** | | | **14,951.01** | **0.22** |
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 41,600.37 | 41,600.37 | 0.61 |
| | | **Total ICC - Unproven** | | | **41,600.37** | **0.61** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 2,404.17 | 2,404.17 | 0.03 |
| | | **Total ICC - Proven** | | | **2,404.17** | **0.03** |
| | | **Total Expenses for LEASE** | | | **58,955.55** | **0.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI06 | 0.00001465 | 0.00001465 | | 1.48 | 0.86 | 0.62 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   244

## LEASE: (OMLI07)  Omlid 6-19H   County: MC KENZIE, ND

**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 4,082.27 | 0.06 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 4,082.27 | 0.06 |
| 06/2021 | GAS | $/MCF:6.22 | 17,173 /0.25 | Gas Sales: | 106,784.98 | 1.56 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 1,336.90- | 0.02- |
| | | | | Other Deducts - Gas: | 45,120.32- | 0.66- |
| | | | | Net Income: | 60,327.76 | 0.88 |
| 07/2021 | OIL | $/BBL:70.70 | 602.96 /0.01 | Oil Sales: | 42,629.03 | 0.62 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 4,010.70- | 0.05- |
| | | | | Other Deducts - Oil: | 1,336.90- | 0.02- |
| | | | | Net Income: | 37,281.43 | 0.55 |
| | | **Total Revenue for LEASE** | | | | **1.49** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 13,631.85 | 13,631.85 | 0.20 |
| | | **Total Lease Operating Expense** | | | **13,631.85** | **0.20** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.02 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.02** |
| | | **Total Expenses for LEASE** | | | **15,275.63** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 1.49 | 0.22 | 1.27 |

## LEASE: (OMLI08)  Omlid 7-19 H1   County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 10,171.85 | 0.15 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 10,171.85 | 0.15 |
| 06/2021 | GAS | $/MCF:6.22 | 33,469 /0.49 | Gas Sales: | 208,116.27 | 3.05 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 88,068.18- | 1.29- |
| | | | | Net Income: | 117,374.29 | 1.72 |
| 07/2021 | OIL | $/BBL:70.70 | 1,172.09 /0.02 | Oil Sales: | 82,866.29 | 1.21 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.11- |
| | | | | Other Deducts - Oil: | 2,673.80- | 0.04- |
| | | | | Net Income: | 72,171.10 | 1.06 |
| | | **Total Revenue for LEASE** | | | | **2.93** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   245

## LEASE: (OMLI08)  Omlid 7-19 H1    (Continued)
**API: 3305308055**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 25,044.92 | 25,044.92 | 0.37 |
| | **Total Lease Operating Expense** | | | **25,044.92** | **0.37** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 1,643.76 | 1,643.76 | 0.02 |
| | **Total ICC - Proven** | | | **1,643.76** | **0.02** |
| | **Total Expenses for LEASE** | | | **26,688.68** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OMLI08** | 0.00001465 | 0.00001465 | | **2.93** | **0.39** | **2.54** |

## LEASE: (OMLI09)  Omlid 9-19 HSL2    County: MC KENZIE, ND
**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 60,769.31 | 0.52 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 60,769.31 | 0.52 |
| 03/2021 | GAS | | /0.00 | Gas Sales: | 9,652.99 | 0.08 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 286.86- | 0.00 |
| | | | | Other Deducts - Gas: | 7,458.41- | 0.06- |
| | | | | Net Income: | 1,907.72 | 0.02 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 6,708.27 | 0.06 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 6,708.27 | 0.06 |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 7,791.57 | 0.07 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 7,791.57 | 0.07 |
| 06/2021 | GAS | $/MCF:5.89 | 26,518 /0.23 | Gas Sales: | 156,105.10 | 1.33 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 2,294.89- | 0.02- |
| | | | | Other Deducts - Gas: | 69,133.68- | 0.59- |
| | | | | Net Income: | 84,676.53 | 0.72 |
| 07/2021 | OIL | $/BBL:70.70 | 974.25 /0.01 | Oil Sales: | 68,879.09 | 0.59 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Oil: | 6,884.68- | 0.06- |
| | | | | Other Deducts - Oil: | 2,008.03- | 0.02- |
| | | | | Net Income: | 59,986.38 | 0.51 |
| | | **Total Revenue for LEASE** | | | | **1.90** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202101227 | Continental Resources, Inc. | 2 | 28,305.61 | 28,305.61 | 0.24 |
| | **Total Lease Operating Expense** | | | **28,305.61** | **0.24** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08202101227 | Continental Resources, Inc. | 2 | 0.32- | 0.32- | 0.00 |
| | **Total ICC - Proven** | | | **0.32-** | **0.00** |
| | **Total Expenses for LEASE** | | | **28,305.29** | **0.24** |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**LEASE: (OMLI09)  Omlid 9-19 HSL2   (Continued)**
**API: 3305308131**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI09 | 0.00000854 | 0.00000854 | 1.90 | 0.24 | 1.66 |

### LEASE: (OMLI10)  Omlid 8-19 H   County: MC KENZIE, ND

**API: 3305308055**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 8,887.46 | 0.13 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 8,887.46 | 0.13 |
| | | | | | | |
| 06/2021 | GAS | $/MCF:6.22 | 32,826 /0.48 | Gas Sales: | 204,117.98 | 2.99 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.04- |
| | | | | Other Deducts - Gas: | 86,229.95- | 1.26- |
| | | | | Net Income: | 115,214.23 | 1.69 |
| | | | | | | |
| 07/2021 | OIL | $/BBL:70.70 | 1,242.86 /0.02 | Oil Sales: | 87,869.70 | 1.29 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,355.61- | 0.12- |
| | | | | Other Deducts - Oil: | 2,840.91- | 0.05- |
| | | | | Net Income: | 76,673.18 | 1.12 |

**Total Revenue for LEASE** — **2.94**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 16,654.64 | 16,654.64 | 0.24 |
| | | **Total Lease Operating Expense** | | | **16,654.64** | **0.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.03 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.03** |

**Total Expenses for LEASE** — **18,298.42** — **0.27**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 2.94 | 0.27 | 2.67 |

### LEASE: (OMLI11)  Omlid 10-19 HSL   County: MC KENZIE, ND

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 60,782.41- | 0.52- |
| | | Wrk NRI: 0.00000854 | | Net Income: | 60,782.41- | 0.52- |
| | | | | | | |
| 03/2021 | GAS | | /0.00 | Gas Sales: | 16,844.69 | 0.14 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 16,844.69 | 0.14 |
| | | | | | | |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 14,923.92 | 0.13 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 14,923.92 | 0.13 |
| | | | | | | |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 16,154.11 | 0.14 |
| | | Wrk NRI: 0.00000854 | | Net Income: | 16,154.11 | 0.14 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  247

**LEASE: (OMLI11)  Omlid 10-19 HSL   (Continued)**
**API: 3305308132**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:6.00 | 50,881 /0.43 | Gas Sales: | 305,436.61 | 2.61 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Gas: | 4,589.79- | 0.04- |
| | | | | Other Deducts - Gas: | 133,103.84- | 1.14- |
| | | | | Net Income: | 167,742.98 | 1.43 |
| 07/2021 | OIL | $/BBL:70.70 | 3,204.54 /0.03 | Oil Sales: | 226,559.70 | 1.94 |
| | | Wrk NRI: 0.00000854 | | Production Tax - Oil: | 21,801.49- | 0.19- |
| | | | | Other Deducts - Oil: | 7,171.54- | 0.06- |
| | | | | Net Income: | 197,586.67 | 1.69 |

| | | | **Total Revenue for LEASE** | | | **3.01** |
|--|--|--|--|--|--|--|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 25,333.68 | 25,333.68 | 0.22 |
| | | **Total Lease Operating Expense** | | | **25,333.68** | **0.22** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 0.33- | 0.33- | 0.00 |
| | | **Total ICC - Proven** | | | **0.33-** | **0.00** |
| | | **Total Expenses for LEASE** | | | **25,333.35** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI11 | 0.00000854 | 0.00000854 | 3.01 | 0.22 | 2.79 |

**LEASE: (OTIS01)  Otis 3-28-33BH   County: MC KENZIE, ND**
**API: 3305305421**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2021 | GAS | $/MCF:3.16 | 7,895.35 /0.34 | Gas Sales: | 24,985.76 | 1.07 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 431.06- | 0.02- |
| | | | | Other Deducts - Gas: | 20,297.00- | 0.87- |
| | | | | Net Income: | 4,257.70 | 0.18 |
| 07/2021 | OIL | $/BBL:69.38 | 1,311.14 /0.06 | Oil Sales: | 90,966.61 | 3.88 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 8,885.74- | 0.38- |
| | | | | Other Deducts - Oil: | 2,109.30- | 0.09- |
| | | | | Net Income: | 79,971.57 | 3.41 |
| 07/2021 | PRG | $/GAL:0.58 | 72,370.01 /3.08 | Plant Products - Gals - Sales: | 42,146.46 | 1.79 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 8,615.66- | 0.36- |
| | | | | Net Income: | 33,530.80 | 1.43 |
| 07/2021 | PRG | $/GAL:1.52 | 963.39 /0.04 | Plant Products - Gals - Sales: | 1,467.39 | 0.06 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 124.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 159.97- | 0.01- |
| | | | | Net Income: | 1,182.70 | 0.05 |

| | | | **Total Revenue for LEASE** | | | **5.07** |
|--|--|--|--|--|--|--|

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   248

## LEASE: (OTIS01) Otis 3-28-33BH   (Continued)
API: 3305305421
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 18,006.16 | 18,006.16 | 0.77 |
| | | **Total Lease Operating Expense** | | | **18,006.16** | **0.77** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS01 | 0.00004260 | 0.00004273 | | 5.07 | 0.77 | 4.30 |

## LEASE: (OTIS02) Otis 3-28-33TH   County: MC KENZIE, ND

API: 3305305422
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,265.40 /0.10 | Gas Sales: | 7,169.11 | 0.31 |
| | Wrk NRI: 0.00004260 | | | Production Tax - Gas: | 123.68- | 0.01- |
| | | | | Other Deducts - Gas: | 5,823.78- | 0.25- |
| | | | | Net Income: | 1,221.65 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 546.19 /0.02 | Oil Sales: | 37,894.58 | 1.61 |
| | Wrk NRI: 0.00004260 | | | Production Tax - Oil: | 3,701.58- | 0.15- |
| | | | | Other Deducts - Oil: | 878.69- | 0.04- |
| | | | | Net Income: | 33,314.31 | 1.42 |
| 07/2021 | PRG | $/GAL:0.58 | 20,764.97 /0.88 | Plant Products - Gals - Sales: | 12,093.00 | 0.51 |
| | Wrk NRI: 0.00004260 | | | Other Deducts - Plant - Gals: | 2,472.06- | 0.10- |
| | | | | Net Income: | 9,620.94 | 0.41 |
| 07/2021 | PRG | $/GAL:1.52 | 276.43 /0.01 | Plant Products - Gals - Sales: | 421.04 | 0.02 |
| | Wrk NRI: 0.00004260 | | | Production Tax - Plant - Gals: | 35.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.90- | 0.00 |
| | | | | Net Income: | 339.34 | 0.02 |
| | | | **Total Revenue for LEASE** | | | **1.90** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 17,430.22 | 17,430.22 | 0.74 |
| | | **Total Lease Operating Expense** | | | **17,430.22** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OTIS02 | 0.00004260 | 0.00004273 | | 1.90 | 0.74 | 1.16 |

## LEASE: (OTIS03) Otis 4-28-33BHR   County: MC KENZIE, ND

API: 3305305424
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 4,183.97 /0.03 | Gas Sales: | 13,240.67 | 0.09 |
| | Roy NRI: 0.00000684 | | | Production Tax - Gas: | 228.43- | 0.00 |
| | | | | Other Deducts - Gas: | 10,755.97- | 0.07- |
| | | | | Net Income: | 2,256.27 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   249

**LEASE: (OTIS03)  Otis 4-28-33BHR   (Continued)**
**API: 3305305424**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.38 | 1,040.86 /0.01 | Oil Sales: | 72,214.59 | 0.52 |
| | | Roy NRI: 0.00000684 | | Production Tax - Oil: | 7,054.02- | 0.03- |
| | | | | Other Deducts - Oil: | 1,674.49- | 0.02 |
| | | | | Net Income: | 63,486.08 | 0.51 |
| 07/2021 | PRG | $/GAL:0.58 | 38,350.95 /0.26 | Plant Products - Gals - Sales: | 22,334.61 | 0.17 |
| | | Roy NRI: 0.00000684 | | Other Deducts - Plant - Gals: | 4,565.66- | 0.02- |
| | | | | Net Income: | 17,768.95 | 0.15 |
| 07/2021 | PRG | $/GAL:1.52 | 510.53 /0.00 | Plant Products - Gals - Sales: | 777.61 | 0.00 |
| | | Roy NRI: 0.00000684 | | Production Tax - Plant - Gals: | 66.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 84.77- | 0.01 |
| | | | | Net Income: | 626.74 | 0.01 |

**Total Revenue for LEASE**      **0.69**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| OTIS03 | 0.00000684 | 0.69 | | 0.69 |

**LEASE: (OTIS04)  Otis 28-29-32-33LL   County: MC KENZIE, ND**
**API: 3305305694**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,255.23 /0.06 | Gas Sales: | 7,136.94 | 0.18 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Gas: | 123.13- | 0.01- |
| | | | | Other Deducts - Gas: | 5,797.65- | 0.14- |
| | | | | Net Income: | 1,216.16 | 0.03 |
| 07/2021 | OIL | $/BBL:69.38 | 677.13 /0.02 | Oil Sales: | 46,978.89 | 1.16 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Oil: | 4,588.96- | 0.11- |
| | | | | Other Deducts - Oil: | 1,089.33- | 0.03- |
| | | | | Net Income: | 41,300.60 | 1.02 |
| 07/2021 | PRG | $/GAL:0.58 | 20,671.78 /0.51 | Plant Products - Gals - Sales: | 12,038.72 | 0.30 |
| | | Wrk NRI: 0.00002468 | | Other Deducts - Plant - Gals: | 2,460.97- | 0.06- |
| | | | | Net Income: | 9,577.75 | 0.24 |
| 07/2021 | PRG | $/GAL:1.52 | 275.18 /0.01 | Plant Products - Gals - Sales: | 419.15 | 0.01 |
| | | Wrk NRI: 0.00002468 | | Production Tax - Plant - Gals: | 35.64- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 45.69- | 0.00 |
| | | | | Net Income: | 337.82 | 0.01 |

**Total Revenue for LEASE**      **1.30**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 17,944.19 | 17,944.19 | 0.44 |
| | | **Total Lease Operating Expense** | | | **17,944.19** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OTIS04 | 0.00002468 | 0.00002468 | 1.30 | 0.44 | 0.86 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   250

### LEASE: (OTIS05)  Otis 1-28-33T2HD    County: MC KENZIE, ND

**API: 3305307977**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,384.44 /0.10 | Gas Sales: | 7,545.83 | 0.32 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 130.18- | 0.00 |
| | | | | Other Deducts - Gas: | 6,129.81- | 0.27- |
| | | | | Net Income: | 1,285.84 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 1,079.03 /0.05 | Oil Sales: | 74,863.09 | 3.20 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 7,312.72- | 0.31- |
| | | | | Other Deducts - Oil: | 1,735.90- | 0.08- |
| | | | | Net Income: | 65,814.47 | 2.81 |
| 07/2021 | PRG | $/GAL:0.58 | 21,856.12 /0.93 | Plant Products - Gals - Sales: | 12,728.46 | 0.54 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 2,601.99- | 0.11- |
| | | | | Net Income: | 10,126.47 | 0.43 |
| 07/2021 | PRG | $/GAL:1.52 | 290.95 /0.01 | Plant Products - Gals - Sales: | 443.16 | 0.02 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 37.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.32- | 0.00 |
| | | | | Net Income: | 357.16 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **3.31** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 15,801.59 | 15,801.59 | 0.68 |
| | | **Total Lease Operating Expense** | | | **15,801.59** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS05** | 0.00004272 | 0.00004272 | | 3.31 | 0.68 | 2.63 |

### LEASE: (OTIS06)  Otis 2-28-33T2HD    County: MC KENZIE, ND

**API: 3305307979**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 1,645.99 /0.07 | Gas Sales: | 5,208.92 | 0.22 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 89.86- | 0.00 |
| | | | | Other Deducts - Gas: | 4,231.43- | 0.18- |
| | | | | Net Income: | 887.63 | 0.04 |
| 07/2021 | OIL | $/BBL:69.38 | 220.69 /0.01 | Oil Sales: | 15,311.07 | 0.65 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 1,495.60- | 0.06- |
| | | | | Other Deducts - Oil: | 355.03- | 0.01- |
| | | | | Net Income: | 13,460.44 | 0.58 |
| 07/2021 | PRG | $/GAL:0.58 | 15,087.37 /0.64 | Plant Products - Gals - Sales: | 8,786.51 | 0.37 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 1,796.14- | 0.07- |
| | | | | Net Income: | 6,990.37 | 0.30 |
| 07/2021 | PRG | $/GAL:1.52 | 200.84 /0.01 | Plant Products - Gals - Sales: | 305.92 | 0.01 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 26.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 33.34- | 0.00 |
| | | | | Net Income: | 246.58 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **0.93** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   251

## LEASE: (OTIS06)  Otis 2-28-33T2HD    (Continued)
**API: 3305307979**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20210801302 | QEP Energy Company | | 2 | 17,324.61 | 17,324.61 | 0.74 |
| | | **Total Lease Operating Expense** | | | **17,324.61** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS06** | 0.00004272 | 0.00004272 | | 0.93 | 0.74 | 0.19 |

## LEASE: (OTIS07)  Otis 5-28-33BHD    County: MC KENZIE, ND
**API: 3305307978**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 6,898.33 /0.29 | Gas Sales: | 21,830.58 | 0.93 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 376.62- | 0.02- |
| | | | | Other Deducts - Gas: | 17,733.91- | 0.76- |
| | | | | Net Income: | 3,720.05 | 0.15 |
| 07/2021 | OIL | $/BBL:69.38 | 2,808.15 /0.12 | Oil Sales: | 194,828.90 | 8.32 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 19,031.12- | 0.81- |
| | | | | Other Deducts - Oil: | 4,517.63- | 0.19- |
| | | | | Net Income: | 171,280.15 | 7.32 |
| 07/2021 | PRG | $/GAL:0.58 | 63,231.19 /2.70 | Plant Products - Gals - Sales: | 36,824.24 | 1.57 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 7,527.68- | 0.32- |
| | | | | Net Income: | 29,296.56 | 1.25 |
| 07/2021 | PRG | $/GAL:1.52 | 841.74 /0.04 | Plant Products - Gals - Sales: | 1,282.09 | 0.05 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 108.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 139.79- | 0.01- |
| | | | | Net Income: | 1,033.32 | 0.04 |
| | | | | **Total Revenue for LEASE** | | **8.76** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| 20210801302 | QEP Energy Company | | 2 | 17,798.75 | 17,798.75 | 0.76 |
| | | **Total Lease Operating Expense** | | | **17,798.75** | **0.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **OTIS07** | 0.00004272 | 0.00004272 | | 8.76 | 0.76 | 8.00 |

## LEASE: (OTIS08)  Otis 28-33-32-29BHD    County: MC KENZIE, ND
**API: 3305307976**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 9,053.03 /0.22 | Gas Sales: | 28,649.36 | 0.71 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Gas: | 494.28- | 0.01- |
| | | | | Other Deducts - Gas: | 23,273.10- | 0.58- |
| | | | | Net Income: | 4,881.98 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  252

**LEASE: (OTIS08) Otis 28-33-32-29BHD    (Continued)**
API: 3305307976
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.38 | 1,497.24 /0.04 | Oil Sales: | 103,878.32 | 2.56 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Oil: | 10,146.96- | 0.25- |
| | | | | Other Deducts - Oil: | 2,408.70- | 0.06- |
| | | | | Net Income: | 91,322.66 | 2.25 |
| 07/2021 | PRG | $/GAL:0.58 | 82,981.47 /2.05 | Plant Products - Gals - Sales: | 48,326.30 | 1.19 |
| | | Wrk NRI: 0.00002467 | | Other Deducts - Plant - Gals: | 9,878.99- | 0.24- |
| | | | | Net Income: | 38,447.31 | 0.95 |
| 07/2021 | PRG | $/GAL:1.52 | 1,104.66 /0.03 | Plant Products - Gals - Sales: | 1,682.56 | 0.04 |
| | | Wrk NRI: 0.00002467 | | Production Tax - Plant - Gals: | 143.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 183.45- | 0.01- |
| | | | | Net Income: | 1,356.09 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **3.35** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 18,482.55 | 18,482.55 | 0.46 |
| | | **Total Lease Operating Expense** | | | **18,482.55** | **0.46** |
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 2,759.50 | 2,759.50 | 0.06 |
| | | **Total ICC - Unproven** | | | **2,759.50** | **0.06** |
| | | **Total Expenses for LEASE** | | | **21,242.05** | **0.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS08** | **0.00002467** | **0.00002468** | **3.35** | **0.52** | **2.83** |

**LEASE: (OTIS09) Otis 6-28-33 BHD    County: MC KENZIE, ND**
API: 3305307980
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 5,144.88 /0.22 | Gas Sales: | 16,281.57 | 0.70 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Gas: | 280.89- | 0.02- |
| | | | | Other Deducts - Gas: | 13,226.21- | 0.56- |
| | | | | Net Income: | 2,774.47 | 0.12 |
| 07/2021 | OIL | $/BBL:69.38 | 1,281.39 /0.05 | Oil Sales: | 88,902.22 | 3.80 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Oil: | 8,684.08- | 0.37- |
| | | | | Other Deducts - Oil: | 2,061.44- | 0.09- |
| | | | | Net Income: | 78,156.70 | 3.34 |
| 07/2021 | PRG | $/GAL:0.58 | 47,158.75 /2.01 | Plant Products - Gals - Sales: | 27,464.07 | 1.17 |
| | | Wrk NRI: 0.00004272 | | Other Deducts - Plant - Gals: | 5,614.27- | 0.24- |
| | | | | Net Income: | 21,849.80 | 0.93 |
| 07/2021 | PRG | $/GAL:1.52 | 627.78 /0.03 | Plant Products - Gals - Sales: | 956.20 | 0.04 |
| | | Wrk NRI: 0.00004272 | | Production Tax - Plant - Gals: | 81.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 104.25- | 0.01- |
| | | | | Net Income: | 770.67 | 0.03 |
| | | **Total Revenue for LEASE** | | | | **4.42** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   253

## LEASE: (OTIS09)  Otis 6-28-33 BHD    (Continued)
**API: 3305307980**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 15,880.65 | 15,880.65 | 0.68 |
| | **Total Lease Operating Expense** | | | **15,880.65** | **0.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OTIS09** | 0.00004272 | 0.00004272 | 4.42 | 0.68 | 3.74 |

## LEASE: (OVER02)  Overton Gas Unit #14   County: SMITH, TX

**API: 423-30306**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.51 | 1,223.72 /0.30 | Gas Sales: | 4,296.74 | 1.06 |
| | | Wrk NRI: 0.00024725 | | Production Tax - Gas: | 274.13- | 0.07- |
| | | | | Other Deducts - Gas: | 379.25- | 0.08- |
| | | | | Net Income: | 3,643.36 | 0.91 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **OVER02** | 0.00024725 | 0.91 | 0.91 |

## LEASE: (PALU01)  Paluxy B Sand Unit #1    County: SMITH, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-01 | Culver & Cain Production, LLC | 1 | 130,596.37 | 130,596.37 | 3,673.02 |
| | **Total Lease Operating Expense** | | | **130,596.37** | **3,673.02** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 08312021-01 | Culver & Cain Production, LLC | 1 | 300.00 | 300.00 | 8.44 |
| | **Total ICC - Proven** | | | **300.00** | **8.44** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| 08312021-01 | Culver & Cain Production, LLC | 1 | 960.00 | 960.00 | 27.00 |
| | **Total TDC - Proven** | | | **960.00** | **27.00** |
| | **Total Expenses for LEASE** | | | **131,856.37** | **3,708.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **PALU01** | 0.02812500 | 3,708.46 | 3,708.46 |

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5   County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:69.83 | 303.35 /6.33 | Oil Sales: | 21,183.47 | 442.23 |
| | | Wrk NRI: 0.02087634 | | Production Tax - Oil: | 976.33- | 20.38- |
| | | | | Net Income: | 20,207.14 | 421.85 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **PALU03** | 0.02087634 | 421.85 | 421.85 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   254

### LEASE: (PATS01) Patsy 2-29-32 BH   County: MC KENZIE, ND

**API: 3305304782**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 5,648.02 /0.04 | Gas Sales: | 17,873.83 | 0.12 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 311.30- | 0.00 |
| | | | | Other Deducts - Gas: | 14,493.23- | 0.10- |
| | | | | Net Income: | 3,069.30 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 1,106.20 /0.01 | Oil Sales: | 76,747.65 | 0.51 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 7,496.80- | 0.05- |
| | | | | Other Deducts - Oil: | 1,779.60- | 0.01- |
| | | | | Net Income: | 67,471.25 | 0.45 |
| 07/2021 | PRG | $/GAL:0.59 | 54,545.70 /0.36 | Plant Products - Gals - Sales: | 32,109.68 | 0.22 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 6,501.59- | 0.05- |
| | | | | Net Income: | 25,608.09 | 0.17 |
| 07/2021 | PRG | $/GAL:1.52 | 688.83 /0.00 | Plant Products - Gals - Sales: | 1,049.19 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 89.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 114.29- | 0.00 |
| | | | | Net Income: | 845.72 | 0.01 |

**Total Revenue for LEASE** — **0.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 2 | 9,391.88 | 9,391.88 | 0.06 |
| | | **Total Lease Operating Expense** | | | **9,391.88** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PATS01 | 0.00000664 | 0.00000664 | 0.65 | 0.06 | 0.59 |

### LEASE: (PATS02) Patsy 1-29-32 BH   County: MC KENZIE, ND

**API: 3305304781**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 4,855.78 /0.03 | Gas Sales: | 15,366.69 | 0.10 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 267.63- | 0.00 |
| | | | | Other Deducts - Gas: | 12,460.28- | 0.08- |
| | | | | Net Income: | 2,638.78 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 628.66 /0.00 | Oil Sales: | 43,616.47 | 0.29 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 4,260.52- | 0.03- |
| | | | | Other Deducts - Oil: | 1,011.36- | 0.01- |
| | | | | Net Income: | 38,344.59 | 0.25 |
| 07/2021 | PRG | $/GAL:0.59 | 46,894.65 /0.31 | Plant Products - Gals - Sales: | 27,605.70 | 0.18 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 5,589.62- | 0.04- |
| | | | | Net Income: | 22,016.08 | 0.14 |
| 07/2021 | PRG | $/GAL:1.52 | 592.21 /0.00 | Plant Products - Gals - Sales: | 902.02 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 76.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 98.26- | 0.00 |
| | | | | Net Income: | 727.08 | 0.00 |

**Total Revenue for LEASE** — **0.41**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   255

**LEASE: (PATS02) Patsy 1-29-32 BH   (Continued)**
**API: 3305304781**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 20210801302 | QEP Energy Company | 2 | 9,256.63 | 9,256.63 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,256.63** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PATS02** | **0.00000664** | **0.00000664** | **0.41** | **0.06** | **0.35** |

## LEASE: (PIPK01) Pipkin #6   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.71 | 989 /2.04 | Gas Sales: | 3,673.04 | 7.58 |
| | | Ovr NRI: 0.00206322 | | Production Tax - Gas: | 307.47- | 0.63- |
| | | | | Other Deducts - Gas: | 382.67- | 0.77- |
| | | | | Net Income: | 2,982.90 | 6.18 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 3.70- | 0.01- |
| | | Ovr NRI: 0.00206322 | | Net Income: | 3.70- | 0.01- |
| 07/2021 | PRG | $/GAL:0.69 | 1,118 /2.31 | Plant Products - Gals - Sales: | 769.20 | 1.59 |
| | | Ovr NRI: 0.00206322 | | Production Tax - Plant - Gals: | 71.54- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 172.03- | 0.35- |
| | | | | Net Income: | 525.63 | 1.09 |
| | | **Total Revenue for LEASE** | | | | **7.26** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **PIPK01** | **0.00206322** | **7.26** | **7.26** |

## LEASE: (PITT02) Pittsburg Unit 39-Tract 45   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.42 | 9.53 /0.00 | Oil Sales: | 699.67 | 0.09 |
| | | Ovr NRI: 0.00013332 | | Production Tax - Oil: | 32.24- | 0.00 |
| | | | | Net Income: | 667.43 | 0.09 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **PITT02** | **0.00013332** | **0.09** | **0.09** |

## LEASE: (PITT03) Pittsburg Unit 50-Tract 56   County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.42 | 7.35 /0.01 | Oil Sales: | 539.64 | 0.42 |
| | | Ovr NRI: 0.00078146 | | Production Tax - Oil: | 24.87- | 0.02- |
| | | | | Net Income: | 514.77 | 0.40 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **PITT03** | **0.00078146** | **0.40** | **0.40** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   256

### LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:73.42 | 24.61 /0.01 | Oil Sales: | 1,806.80 | 0.53 |
|  |  | Ovr NRI: 0.00029138 |  | Production Tax - Oil: | 83.27- | 0.03- |
|  |  |  |  | Net Income: | 1,723.53 | 0.50 |

| LEASE Summary: | Net Rev Int | Royalty |  | Net Cash |
|---|---|---|---|---|
| PITT04 | 0.00029138 | 0.50 |  | 0.50 |

### LEASE: (POGO01)  POGO 2-28-33 BH    County: MC KENZIE, ND

API: 3305305096
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 1,846.10 /0.08 | Gas Sales: | 5,842.21 | 0.25 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Gas: | 102.68- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 4,754.23- | 0.20- |
|  |  |  |  | Net Income: | 985.30 | 0.04 |
| 07/2021 | OIL | $/BBL:69.38 | 509.85 /0.02 | Oil Sales: | 35,373.26 | 1.51 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Oil: | 3,455.30- | 0.15- |
|  |  |  |  | Other Deducts - Oil: | 820.22- | 0.03- |
|  |  |  |  | Net Income: | 31,097.74 | 1.33 |
| 07/2021 | PRG | $/GAL:0.60 | 18,442.92 /0.79 | Plant Products - Gals - Sales: | 11,004.91 | 0.47 |
|  |  | Wrk NRI: 0.00004260 |  | Other Deducts - Plant - Gals: | 2,199.54- | 0.09- |
|  |  |  |  | Net Income: | 8,805.37 | 0.38 |
| 07/2021 | PRG | $/GAL:1.52 | 261.85 /0.01 | Plant Products - Gals - Sales: | 398.84 | 0.02 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Plant - Gals: | 33.90- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 43.36- | 0.00 |
|  |  |  |  | Net Income: | 321.58 | 0.01 |

|  |  |  |  | **Total Revenue for LEASE** |  | **1.76** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 20210801302 | QEP Energy Company | 1 | 12,397.51 | 12,397.51 | 0.53 |
|  | **Total Lease Operating Expense** |  |  | **12,397.51** | **0.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| POGO01 | 0.00004260 | 0.00004273 | 1.76 | 0.53 | 1.23 |

### LEASE: (POGO02)  POGO 2-28-33TH    County: MC KENZIE, ND

API: 33-053-05095
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 969.32 /0.04 | Gas Sales: | 3,067.53 | 0.13 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Gas: | 53.91- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,496.28- | 0.11- |
|  |  |  |  | Net Income: | 517.34 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 489.89 /0.02 | Oil Sales: | 33,988.64 | 1.45 |
|  |  | Wrk NRI: 0.00004260 |  | Production Tax - Oil: | 3,320.06- | 0.14- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    257

**LEASE: (POGO02)  POGO 2-28-33TH    (Continued)**
**API: 33-053-05095**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 788.12- | 0.03- |
| | | | | Net Income: | 29,880.46 | 1.28 |
| 07/2021 | PRG | $/GAL:0.60 | 9,683.70 /0.41 | Plant Products - Gals - Sales: | 5,778.27 | 0.25 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 1,154.90- | 0.05- |
| | | | | Net Income: | 4,623.37 | 0.20 |
| 07/2021 | PRG | $/GAL:1.52 | 137.49 /0.01 | Plant Products - Gals - Sales: | 209.42 | 0.01 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 17.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.77- | 0.00 |
| | | | | Net Income: | 168.85 | 0.01 |
| | | **Total Revenue for LEASE** | | | | **1.51** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 10,227.60 | 10,227.60 | 0.44 |
| | | **Total Lease Operating Expense** | | | **10,227.60** | **0.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| POGO02 | 0.00004260 | 0.00004273 | | 1.51 | 0.44 | | 1.07 |

**LEASE: (POGO03)  POGO 1-28-33BH    County: MC KENZIE, ND**
**API: 33-053-05097**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 2,300.75 /0.10 | Gas Sales: | 7,280.99 | 0.31 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Gas: | 127.96- | 0.01- |
| | | | | Other Deducts - Gas: | 5,925.07- | 0.25- |
| | | | | Net Income: | 1,227.96 | 0.05 |
| 07/2021 | OIL | $/BBL:69.38 | 1,380.06 /0.06 | Oil Sales: | 95,748.40 | 4.08 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Oil: | 9,352.82- | 0.40- |
| | | | | Other Deducts - Oil: | 2,220.18- | 0.09- |
| | | | | Net Income: | 84,175.40 | 3.59 |
| 07/2021 | PRG | $/GAL:0.60 | 22,984.94 /0.98 | Plant Products - Gals - Sales: | 13,715.14 | 0.59 |
| | | Wrk NRI: 0.00004260 | | Other Deducts - Plant - Gals: | 2,741.25- | 0.12- |
| | | | | Net Income: | 10,973.89 | 0.47 |
| 07/2021 | PRG | $/GAL:1.52 | 326.34 /0.01 | Plant Products - Gals - Sales: | 497.06 | 0.02 |
| | | Wrk NRI: 0.00004260 | | Production Tax - Plant - Gals: | 42.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.03- | 0.00 |
| | | | | Net Income: | 400.77 | 0.02 |
| | | **Total Revenue for LEASE** | | | | **4.13** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   258

**LEASE: (POGO03)  POGO 1-28-33BH   (Continued)**
API: 33-053-05097
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 9,657.55 | 9,657.55 | 0.41 |
| | | **Total Lease Operating Expense** | | | **9,657.55** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO03** | 0.00004260 | 0.00004273 | 4.13 | 0.41 | 3.72 |

**LEASE: (POGO04)  Pogo 28-33-27-34LL   County: MC KENZIE, ND**

API: 3305305248
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 3,945.82 /0.13 | Gas Sales: | 12,487.02 | 0.42 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Gas: | 215.24- | 0.01- |
| | | | | Other Deducts - Gas: | 10,127.22- | 0.34- |
| | | | | Net Income: | 2,144.56 | 0.07 |
| 07/2021 | OIL | $/BBL:69.38 | 1,805.65 /0.06 | Oil Sales: | 125,275.51 | 4.18 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Oil: | 12,237.06- | 0.40- |
| | | | | Other Deducts - Oil: | 2,904.85- | 0.09- |
| | | | | Net Income: | 110,133.60 | 3.69 |
| 07/2021 | PRG | $/GAL:0.57 | 35,952.80 /1.20 | Plant Products - Gals - Sales: | 20,547.24 | 0.69 |
| | | Wrk NRI: 0.00003330 | | Other Deducts - Plant - Gals: | 4,278.30- | 0.14- |
| | | | | Net Income: | 16,268.94 | 0.55 |
| 07/2021 | PRG | $/GAL:1.52 | 402.91 /0.01 | Plant Products - Gals - Sales: | 613.70 | 0.02 |
| | | Wrk NRI: 0.00003330 | | Production Tax - Plant - Gals: | 52.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 67.12- | 0.00 |
| | | | | Net Income: | 494.42 | 0.02 |

**Total Revenue for LEASE** — **4.33**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 11,016.63 | 11,016.63 | 0.37 |
| | | **Total Lease Operating Expense** | | | **11,016.63** | **0.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **POGO04** | 0.00003330 | 0.00003354 | 4.33 | 0.37 | 3.96 |

**LEASE: (PRES01)  Prestridge No.1   County: CHEROKEE, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:1.04 | 2,577 /2.45 | Gas Sales: | 2,679.89 | 2.55 |
| | | Wrk NRI: 0.00095212 | | Production Tax - Gas: | 108.76- | 0.10- |
| | | | | Net Income: | 2,571.13 | 2.45 |

## LEASE: (PRES01)  Prestridge No.1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09142021-01 | J-O'B Operating Company | 1 | 3,298.08 | 3,298.08 | 3.66 |
| | **Total Lease Operating Expense** | | | **3,298.08** | **3.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| PRES01 | 0.00095212 | 0.00110909 | 2.45 | 3.66 | 1.21- |

## LEASE: (RANS01)  Ransom 44-31H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 487.95 /0.01 | Gas Sales: | 1,264.24 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.33- | 0.00 |
| | | | | Other Deducts - Gas: | 284.45- | 0.00 |
| | | | | Net Income: | 954.46 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 487.95 /0.01 | Gas Sales: | 1,264.24 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.33- | 0.02 |
| | | | | Other Deducts - Gas: | 284.45- | 0.01 |
| | | | | Net Income: | 954.46 | 0.06 |
| 06/2021 | GAS | $/MCF:2.59 | 117.52 /0.00 | Gas Sales: | 304.50 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.51- | 0.00 |
| | | | | Net Income: | 229.89 | 0.00 |
| 06/2021 | GAS | $/MCF:2.59 | 117.52 /0.00 | Gas Sales: | 304.50 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 6.10- | 0.00 |
| | | | | Other Deducts - Gas: | 68.51- | 0.00 |
| | | | | Net Income: | 229.89 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 494.19 /0.01 | Gas Sales: | 1,280.41 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.66- | 0.01- |
| | | | | Other Deducts - Gas: | 288.09- | 0.00 |
| | | | | Net Income: | 966.66 | 0.01 |
| 06/2021 | GAS | $/MCF:2.59 | 494.19 /0.01 | Gas Sales: | 1,280.41 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 25.66- | 0.02 |
| | | | | Other Deducts - Gas: | 288.09- | 0.01 |
| | | | | Net Income: | 966.66 | 0.06 |
| 08/2020 | OIL | | /0.00 | Oil Sales: | 5.96- | 0.00 |
| | | Wrk NRI: 0.00006561 | | Production Tax - Oil: | 0.60 | 0.00 |
| | | | | Net Income: | 5.36- | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 214.19 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 21.42- | 0.00 |
| | | | | Net Income: | 192.77 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 51.59 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 5.16- | 0.00 |
| | | | | Net Income: | 46.43 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 216.93 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 21.70- | 0.00 |
| | | | | Net Income: | 195.23 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   260

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2020 | OIL | | /0.00 | Oil Sales: | 214.19 | 0.01 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Oil: | 21.42- | 0.00 |
| | | | | Net Income: | 192.77 | 0.01 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 51.59 | 0.00 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Oil: | 5.16- | 0.00 |
| | | | | Net Income: | 46.43 | 0.00 |
| 09/2020 | OIL | | /0.00 | Oil Sales: | 216.93 | 0.01 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Oil: | 21.70- | 0.00 |
| | | | | Net Income: | 195.23 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 55.92 /0.00 | Oil Sales: | 4,021.96 | 0.05 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 380.80- | 0.00 |
| | | | | Other Deducts - Oil: | 213.90- | 0.01- |
| | | | | Net Income: | 3,427.26 | 0.04 |
| 07/2021 | OIL | $/BBL:71.92 | 55.92 /0.00 | Oil Sales: | 4,021.96 | 0.11 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 380.80- | 0.06 |
| | | | | Other Deducts - Oil: | 213.90- | 0.06 |
| | | | | Net Income: | 3,427.26 | 0.23 |
| 07/2021 | OIL | $/BBL:71.92 | 13.47 /0.00 | Oil Sales: | 968.70 | 0.01 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 91.72- | 0.00 |
| | | | | Other Deducts - Oil: | 51.52- | 0.00 |
| | | | | Net Income: | 825.46 | 0.01 |
| 07/2021 | OIL | $/BBL:71.92 | 13.47 /0.00 | Oil Sales: | 968.70 | 0.03 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 91.72- | 0.01 |
| | | | | Other Deducts - Oil: | 51.52- | 0.02 |
| | | | | Net Income: | 825.46 | 0.06 |
| 07/2021 | OIL | $/BBL:71.92 | 56.64 /0.00 | Oil Sales: | 4,073.39 | 0.05 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 385.68- | 0.00 |
| | | | | Other Deducts - Oil: | 216.63- | 0.01- |
| | | | | Net Income: | 3,471.08 | 0.04 |
| 07/2021 | OIL | $/BBL:71.92 | 56.64 /0.00 | Oil Sales: | 4,073.39 | 0.11 |
| | Roy NRI: 0.00001250 | | | Production Tax - Oil: | 385.68- | 0.06 |
| | | | | Other Deducts - Oil: | 216.63- | 0.06 |
| | | | | Net Income: | 3,471.08 | 0.23 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.87 | 0.00 |
| | Roy NRI: 0.00001250 | | | Production Tax - Plant - Gals: | 0.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.66- | 0.00 |
| | | | | Net Income: | 4.51- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 23.57 | 0.00 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Plant - Gals: | 0.29 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 28.31- | 0.00 |
| | | | | Net Income: | 4.45- | 0.00 |
| 05/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.69 | 0.00 |
| | Wrk NRI: 0.00006561 | | | Production Tax - Plant - Gals: | 0.06 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6.81- | 0.00 |
| | | | | Net Income: | 1.06- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   261

**LEASE: (RANS01)  Ransom 44-31H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | PRG | $/GAL:1.49 | 118.28 /0.00 | Plant Products - Gals - Sales: | 176.68 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.75- | 0.00 |
| | | | | Net Income: | 121.91 | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 4,228.79 /0.05 | Plant Products - Gals - Sales: | 2,272.39 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,337.57- | 0.02- |
| | | | | Net Income: | 926.20 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 4,228.79 /0.05 | Plant Products - Gals - Sales: | 2,272.39 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.62- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,337.57- | 0.00 |
| | | | | Net Income: | 926.20 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 118.28 /0.00 | Plant Products - Gals - Sales: | 176.68 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.02- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 39.75- | 0.00 |
| | | | | Net Income: | 121.91 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 1,018.52 /0.01 | Plant Products - Gals - Sales: | 547.31 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 322.15- | 0.01- |
| | | | | Net Income: | 223.08 | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 1,018.52 /0.01 | Plant Products - Gals - Sales: | 547.31 | 0.01 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 2.08- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 322.15- | 0.00 |
| | | | | Net Income: | 223.08 | 0.02 |
| 06/2021 | PRG | $/GAL:1.49 | 28.49 /0.00 | Plant Products - Gals - Sales: | 42.55 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 3.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 9.58- | 0.00 |
| | | | | Net Income: | 29.35 | 0.00 |
| 06/2021 | PRG | $/GAL:1.49 | 119.80 /0.00 | Plant Products - Gals - Sales: | 178.94 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 40.26- | 0.00 |
| | | | | Net Income: | 123.46 | 0.00 |
| 06/2021 | PRG | $/GAL:0.54 | 4,282.86 /0.05 | Plant Products - Gals - Sales: | 2,301.45 | 0.03 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,354.67- | 0.02- |
| | | | | Net Income: | 938.04 | 0.01 |
| 06/2021 | PRG | $/GAL:0.54 | 4,282.86 /0.05 | Plant Products - Gals - Sales: | 2,301.45 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 8.74- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1,354.67- | 0.00 |
| | | | | Net Income: | 938.04 | 0.06 |
| 06/2021 | PRG | $/GAL:1.49 | 119.80 /0.00 | Plant Products - Gals - Sales: | 178.94 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 15.22- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 40.26- | 0.00 |
| | | | | Net Income: | 123.46 | 0.01 |

**Total Revenue for LEASE**                                                                 **0.96**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   262

## LEASE: (RANS01)  Ransom 44-31H    (Continued)

| LEASE Summary:<br>RANS01 | Net Rev Int<br>0.00001250<br>0.00006561 | Royalty<br>0.94<br>0.00 | WI Revenue<br>0.00<br>0.02 | Net Cash<br>0.94<br>0.02 |
|---|---|---|---|---|
| Total Cash Flow | | 0.94 | 0.02 | 0.96 |

## LEASE: (RANS02)  Ransom 5-30H2   County: MC KENZIE, ND

API: 3305308052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 6,087.34 | 0.09 |
| | Wrk NRI: 0.00001465 | | | Net Income: | 6,087.34 | 0.09 |
| 06/2021 | GAS | $/MCF:6.22 | 10,184 /0.15 | Gas Sales: | 63,325.95 | 0.93 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 26,737.97- | 0.40- |
| | | | | Net Income: | 35,752.42 | 0.52 |
| 07/2021 | OIL | $/BBL:70.70 | 1,478.23 /0.02 | Oil Sales: | 104,510.27 | 1.53 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 10,026.74- | 0.15- |
| | | | | Other Deducts - Oil: | 3,342.25- | 0.05- |
| | | | | Net Income: | 91,141.28 | 1.33 |
| | | **Total Revenue for LEASE** | | | | **1.94** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 37,195.56 | 37,195.56 | 0.54 |
| | | **Total Lease Operating Expense** | | | **37,195.56** | **0.54** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,641.33 | 1,641.33 | 0.03 |
| | | **Total ICC - Proven** | | | **1,641.33** | **0.03** |
| | | **Total Expenses for LEASE** | | | **38,836.89** | **0.57** |

| LEASE Summary:<br>RANS02 | Net Rev Int   Wrk Int<br>0.00001465 0.00001465 | WI Revenue<br>1.94 | Expenses<br>0.57 | Net Cash<br>1.37 |
|---|---|---|---|---|

## LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND

API: 3305307971
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Gas Sales: | 21.80- | 0.00 |
| | Wrk NRI: 0.00001465 | | | Other Deducts - Gas: | 167.11 | 0.00 |
| | | | | Net Income: | 145.31 | 0.00 |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 8,173.76 | 0.12 |
| | Wrk NRI: 0.00001465 | | | Net Income: | 8,173.76 | 0.12 |
| 07/2021 | OIL | $/BBL:70.70 | 885.03 /0.01 | Oil Sales: | 62,571.27 | 0.92 |
| | Wrk NRI: 0.00001465 | | | Production Tax - Oil: | 6,016.04- | 0.09- |
| | | | | Other Deducts - Oil: | 2,005.35- | 0.03- |
| | | | | Net Income: | 54,549.88 | 0.80 |
| | | **Total Revenue for LEASE** | | | | **0.92** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   263

## LEASE: (RANS03)  Ransom 2-30H    (Continued)
API: 3305307971
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 18,333.87 | 18,333.87 | 0.27 |
| ***Workover - Outside Operated*** | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 283,571.32 | 283,571.32 | 4.15 |
| | **Total Lease Operating Expense** | | | **301,905.19** | **4.42** |
| **ICC - Proven** | | | | | |
| ***ICC - Outside Ops - P*** | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 1,400.50 | 1,400.50 | 0.02 |
| | **Total ICC - Proven** | | | **1,400.50** | **0.02** |
| | **Total Expenses for LEASE** | | | **303,305.69** | **4.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | 0.92 | 4.44 | 3.52- |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND
API: 3305307970
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 9,373.18 | 0.14 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 9,373.18 | 0.14 |
| 06/2021 | GAS | $/MCF:6.22 | 28,876 /0.42 | Gas Sales: | 179,556.17 | 2.63 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,339.57- | 0.03- |
| | | | | Other Deducts - Gas: | 75,868.98- | 1.12- |
| | | | | Net Income: | 101,347.62 | 1.48 |
| 07/2021 | OIL | $/BBL:70.70 | 2,640.35 /0.04 | Oil Sales: | 186,671.69 | 2.73 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 18,048.13- | 0.26- |
| | | | | Other Deducts - Oil: | 6,183.16- | 0.09- |
| | | | | Net Income: | 162,440.40 | 2.38 |
| | | **Total Revenue for LEASE** | | | | **4.00** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 23,259.13 | 23,259.13 | 0.34 |
| | **Total Lease Operating Expense** | | | **23,259.13** | **0.34** |
| **ICC - Proven** | | | | | |
| ***ICC - Outside Ops - P*** | | | | | |
| 08202101227 | Continental Resources, Inc. | 1 | 1,641.33 | 1,641.33 | 0.02 |
| | **Total ICC - Proven** | | | **1,641.33** | **0.02** |
| | **Total Expenses for LEASE** | | | **24,900.46** | **0.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | 4.00 | 0.36 | 3.64 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   264

## LEASE: (RANS05)  Ransom 4-30H    County: MC KENZIE, ND

**API: 330537969**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 13,396.11 | 0.20 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 13,396.11 | 0.20 |
| 06/2021 | GAS | $/MCF:6.22 | 42,682 /0.63 | Gas Sales: | 265,404.36 | 3.89 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 3,342.25- | 0.05- |
| | | | | Other Deducts - Gas: | 112,299.47- | 1.65- |
| | | | | Net Income: | 149,762.64 | 2.19 |
| 07/2021 | OIL | $/BBL:70.70 | 2,501.39 /0.04 | Oil Sales: | 176,847.27 | 2.59 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 17,045.45- | 0.25- |
| | | | | Other Deducts - Oil: | 5,848.93- | 0.09- |
| | | | | Net Income: | 153,952.89 | 2.25 |
| | | **Total Revenue for LEASE** | | | | **4.64** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 18,687.58 | 18,687.58 | 0.27 |
| | | **Total Lease Operating Expense** | | | **18,687.58** | **0.27** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,641.33 | 1,641.33 | 0.03 |
| | | **Total ICC - Proven** | | | **1,641.33** | **0.03** |
| | | **Total Expenses for LEASE** | | | **20,328.91** | **0.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS05** | 0.00001465 | 0.00001465 | **4.64** | **0.30** | **4.34** |

## LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 6,140.97 | 0.09 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 6,140.97 | 0.09 |
| 06/2021 | GAS | $/MCF:6.22 | 11,348 /0.17 | Gas Sales: | 70,563.91 | 1.03 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 29,578.88- | 0.43- |
| | | | | Net Income: | 40,149.47 | 0.59 |
| 07/2021 | OIL | $/BBL:70.70 | 1,185.85 /0.02 | Oil Sales: | 83,839.12 | 1.23 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.12- |
| | | | | Other Deducts - Oil: | 2,673.80- | 0.04- |
| | | | | Net Income: | 73,143.93 | 1.07 |
| | | **Total Revenue for LEASE** | | | | **1.75** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    265

## LEASE: (RANS06)  Ransom 6-30 H1    (Continued)
API: 3305308059
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 16,990.63 | 16,990.63 | 0.25 |
| | | **Total Lease Operating Expense** | | | **16,990.63** | **0.25** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.02 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.02** |
| | | **Total Expenses for LEASE** | | | **18,634.41** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | 1.75 | 0.27 | 1.48 |

## LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND
API: 3305308057
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 165,495.36- | 2.62- |
| | | Wrk NRI: 0.00001584 | | Net Income: | 165,495.36- | 2.62- |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 10,265.92 | 0.16 |
| | | Wrk NRI: 0.00001584 | | Net Income: | 10,265.92 | 0.16 |
| 06/2021 | GAS | $/MCF:6.22 | 34,183 /0.54 | Gas Sales: | 212,556.05 | 3.37 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Gas: | 2,782.50- | 0.05- |
| | | | | Other Deducts - Gas: | 89,967.54- | 1.42- |
| | | | | Net Income: | 119,806.01 | 1.90 |
| 07/2021 | OIL | $/BBL:70.70 | 1,454.19 /0.02 | Oil Sales: | 102,810.65 | 1.63 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Oil: | 9,893.34- | 0.16- |
| | | | | Other Deducts - Oil: | 3,400.83- | 0.05- |
| | | | | Net Income: | 89,516.48 | 1.42 |
| | | **Total Revenue for LEASE** | | | | **0.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 18,128.80 | 18,128.80 | 0.29 |
| | | **Total Lease Operating Expense** | | | **18,128.80** | **0.29** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 50,324.66 | 50,324.66 | 0.79 |
| | | **Total ICC - Proven** | | | **50,324.66** | **0.79** |
| | | **Total Expenses for LEASE** | | | **68,453.46** | **1.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS07** | 0.00001584 | 0.00001584 | | 0.86 | 1.08 | 0.22- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD Page 266

### LEASE: (RANS09) Ransom 7-30 H County: MC KENZIE, ND

API: 3305308058

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Gas Sales: | 6,635.81 | 0.10 |
| | | Wrk NRI: 0.00001465 | | Net Income: | 6,635.81 | 0.10 |
| 06/2021 | GAS | $/MCF:6.22 | 15,545 /0.23 | Gas Sales: | 96,661.61 | 1.42 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 1,169.79- | 0.02- |
| | | | | Other Deducts - Gas: | 40,942.51- | 0.60- |
| | | | | Net Income: | 54,549.31 | 0.80 |
| 06/2021 | GAS | $/MCF:6.22 | 33,873 /0.50 | Gas Sales: | 210,628.41 | 3.08 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Gas: | 2,673.80- | 0.03- |
| | | | | Other Deducts - Gas: | 89,070.86- | 1.31- |
| | | | | Net Income: | 118,883.75 | 1.74 |
| 07/2021 | OIL | $/BBL:70.70 | 2,485.80 /0.04 | Oil Sales: | 175,745.07 | 2.58 |
| | | Wrk NRI: 0.00001465 | | Production Tax - Oil: | 17,045.45- | 0.25- |
| | | | | Other Deducts - Oil: | 5,848.93- | 0.09- |
| | | | | Net Income: | 152,850.69 | 2.24 |
| | | **Total Revenue for LEASE** | | | | **4.88** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 16,607.45 | 16,607.45 | 0.24 |
| | | **Total Lease Operating Expense** | | | **16,607.45** | **0.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 1 | 1,643.78 | 1,643.78 | 0.03 |
| | | **Total ICC - Proven** | | | **1,643.78** | **0.03** |
| | | **Total Expenses for LEASE** | | | **18,251.23** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS09 | 0.00001465 | 0.00001465 | 4.88 | 0.27 | 4.61 |

### LEASE: (RANS10) Ransom 9-30 HSL County: MC KENZIE, ND

API: 3305308056

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | | /0.00 | Gas Sales: | 29.38- | 0.00 |
| | | Wrk NRI: 0.00001584 | | Net Income: | 29.38- | 0.00 |
| 05/2021 | GAS | | /0.00 | Gas Sales: | 10,612.01 | 0.17 |
| | | Wrk NRI: 0.00001584 | | Net Income: | 10,612.01 | 0.17 |
| 06/2021 | GAS | $/MCF:6.22 | 39,424 /0.62 | Gas Sales: | 245,136.86 | 3.88 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Gas: | 3,091.67- | 0.05- |
| | | | | Other Deducts - Gas: | 103,725.46- | 1.64- |
| | | | | Net Income: | 138,319.73 | 2.19 |
| 07/2021 | OIL | $/BBL:70.70 | 5,603.83 /0.09 | Oil Sales: | 396,188.54 | 6.28 |
| | | Wrk NRI: 0.00001584 | | Production Tax - Oil: | 38,336.68- | 0.61- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  267

**LEASE: (RANS10)  Ransom 9-30 HSL    (Continued)**
**API: 3305308056**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 13,139.59- | 0.21- |
| | | | | Net Income: | 344,712.27 | 5.46 |
| | | **Total Revenue for LEASE** | | | | **7.82** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 20,496.49 | 20,496.49 | 0.32 |
| | | **Total Lease Operating Expense** | | | **20,496.49** | **0.32** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 08202101227 | Continental Resources, Inc. | 2 | 1,883.87 | 1,883.87 | 0.03 |
| | | **Total ICC - Proven** | | | **1,883.87** | **0.03** |
| | | **Total Expenses for LEASE** | | | **22,380.36** | **0.35** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | | 7.82 | 0.35 | 7.47 |

## LEASE: (REBE01)  Rebecca 31-26H    County: DUNN, ND

**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 7.07 /0.00 | Condensate Sales: | 452.36 | 0.02 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 38.46- | 0.00 |
| | | | | Net Income: | 413.90 | 0.02 |
| 07/2021 | GAS | $/MCF:3.16 | 1,194.66 /0.06 | Gas Sales: | 3,780.64 | 0.18 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 48.38- | 0.00 |
| | | | | Other Deducts - Gas: | 906.79- | 0.04- |
| | | | | Net Income: | 2,825.47 | 0.14 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 23.88 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 238.98- | 0.01- |
| | | | | Net Income: | 215.10- | 0.01- |
| 08/2021 | OIL | $/BBL:67.11 | 941.34 /0.05 | Oil Sales: | 63,177.44 | 3.08 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 5,993.74- | 0.29- |
| | | | | Other Deducts - Oil: | 3,240.09- | 0.16- |
| | | | | Net Income: | 53,943.61 | 2.63 |
| 07/2021 | PRG | $/GAL:0.67 | 13,890.22 /0.68 | Plant Products - Gals - Sales: | 9,270.87 | 0.45 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 22.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,388.23- | 0.21- |
| | | | | Net Income: | 4,859.99 | 0.24 |
| | | **Total Revenue for LEASE** | | | | **3.02** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   268

## LEASE: (REBE01)  Rebecca 31-26H    (Continued)
API: 33025022130000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 08202110200 | Marathon Oil Co | 1 | 13,450.00 | 13,450.00 | 0.66 |
| | **Total Lease Operating Expense** | | | **13,450.00** | **0.66** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **REBE01** | **0.00004881** | **0.00004881** | **3.02** | **0.66** | **2.36** |


## LEASE: (RICB02)  BB-Rice 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H-2    County: MC KENZIE, ND
API: 3305304440
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 548.06 /0.00 | Gas Sales: | 2,056.28 | 0.01 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 30.74- | 0.00 |
| | | | | Other Deducts - Gas: | 5,618.09- | 0.02- |
| | | | | Net Income: | 3,592.55- | 0.01- |
| 08/2021 | OIL | $/BBL:72.56 | 2,558.92 /0.01 | Oil Sales: | 185,668.33 | 0.57 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 15,757.08- | 0.05- |
| | | | | Other Deducts - Oil: | 28,626.42- | 0.10- |
| | | | | Net Income: | 141,284.83 | 0.42 |
| 07/2021 | PRG | $/GAL:0.76 | 4,981.17 /0.02 | Plant Products - Gals - Sales: | 3,789.25 | 0.01 |
| | | Roy NRI: 0.00000306 | | Net Income: | 3,789.25 | 0.01 |
| | | | **Total Revenue for LEASE** | | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB02** | **0.00000306** | **0.42** | **0.42** |


## LEASE: (RICB03)  BB-Rice 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H-3    County: MC KENZIE, ND
API: 3305304441
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.75 | 260.23 /0.00 | Gas Sales: | 976.37 | 0.00 |
| | | Roy NRI: 0.00000306 | | Production Tax - Gas: | 14.46- | 0.00 |
| | | | | Other Deducts - Gas: | 2,642.45- | 0.00 |
| | | | | Net Income: | 1,680.54- | 0.00 |
| 08/2021 | OIL | $/BBL:72.56 | 2,529.15 /0.01 | Oil Sales: | 183,508.30 | 0.56 |
| | | Roy NRI: 0.00000306 | | Production Tax - Oil: | 15,573.76- | 0.05- |
| | | | | Other Deducts - Oil: | 28,293.39- | 0.09- |
| | | | | Net Income: | 139,641.15 | 0.42 |
| 09/2019 | PRG | $/GAL:0.34 | 211.94 /0.00 | Plant Products - Gals - Sales: | 71.96 | 0.00 |
| | | Roy NRI: 0.00000306 | | Net Income: | 71.96 | 0.00 |
| 07/2021 | PRG | $/GAL:0.77 | 2,258.50 /0.01 | Plant Products - Gals - Sales: | 1,738.88 | 0.00 |
| | | Roy NRI: 0.00000306 | | Net Income: | 1,738.88 | 0.00 |
| | | | **Total Revenue for LEASE** | | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **RICB03** | **0.00000306** | **0.42** | **0.42** |

| From: | Sklarco, LLC | For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021 |
|---|---|---|
| To: | Maren Silberstein Revocable Trust | Account: JUD  Page  269 |

### LEASE: (RICH08) Richardson #1-33H   County: BECKHAM, OK

**API: 35009218200000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 07312021 | SkyCap Energy, LLC | 1 | 3,203.18 | 3,203.18 | 1.88 |
| | **Total Lease Operating Expense** | | | **3,203.18** | **1.88** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **RICH08** | **0.00058580** | | **1.88** | **1.88** |

### LEASE: (RNCA01) R.N. Cash   County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.81 | 166.33 /6.89 | Oil Sales: | 11,611.40 | 481.09 |
| | | Wrk NRI: 0.04143202 | | Production Tax - Oil: | 535.16- | 22.18- |
| | | | | Net Income: | 11,076.24 | 458.91 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09102021-04 | Stroud Petroleum, Inc. | 2 | 3,594.59 | 3,594.59 | 170.21 |
| | **Total Lease Operating Expense** | | | **3,594.59** | **170.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RNCA01** | **0.04143202** | **0.04735089** | **458.91** | **170.21** | **288.70** |

### LEASE: (ROBY01) Roby, JG #1; SSA SU   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 29.93 /0.00 | Condensate Sales: | 2,093.44 | 0.24 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 260.75- | 0.03- |
| | | | | Net Income: | 1,832.69 | 0.21 |
| 07/2021 | GAS | $/MCF:3.93 | 366 /0.04 | Gas Sales: | 1,436.92 | 0.17 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 153.16- | 0.02- |
| | | | | Net Income: | 1,283.76 | 0.15 |
| 07/2021 | PRG | $/GAL:0.83 | 629.24 /0.07 | Plant Products - Gals - Sales: | 520.77 | 0.06 |
| | | Roy NRI: 0.00011400 | | Net Income: | 520.77 | 0.06 |
| | | **Total Revenue for LEASE** | | | | **0.42** |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **ROBY01** | **0.00011400** | **0.42** | | | **0.42** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    270

## LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.71 | 1,492 /6.16 | Gas Sales: | 5,530.48 | 22.82 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 463.03- | 1.91- |
| | | | | Other Deducts - Gas: | 563.05- | 2.32- |
| | | | | Net Income: | 4,504.40 | 18.59 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 2.78- | 0.01- |
| | | | | Net Income: | 1.85- | 0.01- |
| 07/2021 | PRG | $/GAL:0.75 | 1,793 /7.40 | Plant Products - Gals - Sales: | 1,339.29 | 5.53 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 124.57- | 0.51- |
| | | | | Other Deducts - Plant - Gals: | 277.43- | 1.15- |
| | | | | Net Income: | 937.29 | 3.87 |

**Total Revenue for LEASE**     **22.45**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL02 | 0.00412644 | 22.45 | 22.45 |

## LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.67 | 1,626 /6.71 | Gas Sales: | 5,974.07 | 24.65 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 500.08- | 2.06- |
| | | | | Other Deducts - Gas: | 606.57- | 2.50- |
| | | | | Net Income: | 4,867.42 | 20.09 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 2.78- | 0.01- |
| | | | | Net Income: | 1.85- | 0.01- |
| 07/2021 | PRG | $/GAL:0.63 | 1,368 /5.64 | Plant Products - Gals - Sales: | 860.49 | 3.55 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 80.01- | 0.33- |
| | | | | Other Deducts - Plant - Gals: | 209.53- | 0.87- |
| | | | | Net Income: | 570.95 | 2.35 |

**Total Revenue for LEASE**     **22.43**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL03 | 0.00412644 | 22.43 | 22.43 |

## LEASE: (ROWL04)  Rowley D 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.66 | 1,771 /7.31 | Gas Sales: | 6,488.03 | 26.77 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 542.68- | 2.24- |
| | | | | Other Deducts - Gas: | 660.29- | 2.72- |
| | | | | Net Income: | 5,285.06 | 21.81 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.85 | 0.01 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 5.56- | 0.03- |
| | | | | Net Income: | 3.71- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   271

## LEASE: (ROWL04)  Rowley D 1   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | PRG | $/GAL:0.64 | 2,176 /8.98 | Plant Products - Gals - Sales: | 1,387.25 | 5.72 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 127.80- | 0.52- |
| | | | | Other Deducts - Plant - Gals: | 334.31- | 1.38- |
| | | | | Net Income: | 925.14 | 3.82 |

**Total Revenue for LEASE**   **25.61**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL04 | 0.00412644 | 25.61 | 25.61 |

## LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 07/2021 | GAS | $/MCF:3.65 | 1,245 /5.14 | Gas Sales: | 4,538.66 | 18.73 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 378.76- | 1.56- |
| | | | | Other Deducts - Gas: | 462.11- | 1.91- |
| | | | | Net Income: | 3,697.79 | 15.26 |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.93 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Plant - Gals: | 3.70- | 0.01- |
| | | | | Net Income: | 2.77- | 0.01- |
| 07/2021 | PRG | $/GAL:0.77 | 1,480 /6.11 | Plant Products - Gals - Sales: | 1,139.33 | 4.70 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Plant - Gals: | 105.97- | 0.43- |
| | | | | Other Deducts - Plant - Gals: | 229.37- | 0.94- |
| | | | | Net Income: | 803.99 | 3.33 |

**Total Revenue for LEASE**   **18.58**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL05 | 0.00412644 | 18.58 | 18.58 |

## LEASE: (ROWL06)  Rowley 5   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.26 | 0.00 |
| | | Ovr NRI: 0.00412644 | | Other Deducts - Gas: | 2.83- | 0.01- |
| | | | | Net Income: | 2.57- | 0.01- |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 0.60- | 0.00 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 4.18 | 0.01 |
| | | | | Other Deducts - Gas: | 44.22- | 0.18- |
| | | | | Net Income: | 40.64- | 0.17- |
| 07/2021 | GAS | $/MCF:4.49 | 31 /0.13 | Gas Sales: | 139.07 | 0.57 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 12.46- | 0.04- |
| | | | | Other Deducts - Gas: | 5.07- | 0.02- |
| | | | | Net Income: | 121.54 | 0.51 |
| 07/2021 | GAS | $/MCF:3.60 | 509.12 /2.10 | Gas Sales: | 1,835.26 | 7.57 |
| | | Ovr NRI: 0.00412644 | | Production Tax - Gas: | 164.34- | 0.68- |
| | | | | Other Deducts - Gas: | 66.93- | 0.27- |
| | | | | Net Income: | 1,603.99 | 6.62 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    272

**LEASE: (ROWL06)  Rowley 5    (Continued)**

**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3.59 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 7.17- | 0.02- |
| | | | | Net Income: | 3.58- | 0.01- |
| 03/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 40.64 | 0.17 |
| | Ovr NRI: | 0.00412644 | | Net Income: | 40.64 | 0.17 |
| 07/2021 | PRG | $/GAL:0.88 | 1,014 /4.18 | Plant Products - Gals - Sales: | 889.84 | 3.67 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 78.88- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 40.04- | 0.17- |
| | | | | Net Income: | 770.92 | 3.18 |

**Total Revenue for LEASE** **10.29**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL06 | 0.00412644 | 10.29 | 10.29 |

**LEASE: (ROWL07)  Rowley 6    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.92 | 89 /0.18 | Gas Sales: | 348.81 | 0.72 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 29.18- | 0.06- |
| | | | | Other Deducts - Gas: | 36.59- | 0.07- |
| | | | | Net Income: | 283.04 | 0.59 |
| 07/2021 | PRG | $/GAL:0.83 | 91 /0.19 | Plant Products - Gals - Sales: | 75.62 | 0.16 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant - Gals: | 7.02- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.16- | 0.02- |
| | | | | Net Income: | 54.44 | 0.13 |

**Total Revenue for LEASE** **0.72**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL07 | 0.00206322 | 0.72 | 0.72 |

**LEASE: (ROWL08)  Rowley 501    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.67 | 990 /4.09 | Gas Sales: | 3,630.39 | 14.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 303.98- | 1.24- |
| | | | | Other Deducts - Gas: | 377.26- | 1.54- |
| | | | | Net Income: | 2,949.15 | 12.21 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 1.85- | 0.01- |
| | Ovr NRI: | 0.00412644 | | Net Income: | 1.85- | 0.01- |
| 07/2021 | PRG | $/GAL:0.65 | 725 /2.99 | Plant Products - Gals - Sales: | 471.78 | 1.95 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 43.88- | 0.18- |
| | | | | Other Deducts - Plant - Gals: | 111.25- | 0.45- |
| | | | | Net Income: | 316.65 | 1.32 |

**Total Revenue for LEASE** **13.52**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   273

**LEASE: (ROWL08)  Rowley 501    (Continued)**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL08 | 0.00412644 | 13.52 | 13.52 |

### LEASE: (ROWL09)  Rowley 2R   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.47 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.14- | 0.02- |
| | | | | Net Income: | 4.67- | 0.02- |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 8.33 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 81.49- | 0.33- |
| | | | | Net Income: | 73.16- | 0.30- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.50 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 5.40- | 0.02- |
| | | | | Net Income: | 4.90- | 0.02- |
| 03/2021 | GAS | | /0.00 | Production Tax - Gas: | 9.26 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 87.98- | 0.36- |
| | | | | Net Income: | 78.72- | 0.32- |
| 07/2021 | GAS | $/MCF:4.26 | 42 /0.17 | Gas Sales: | 178.97 | 0.74 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 16.05- | 0.07- |
| | | | | Other Deducts - Gas: | 6.52- | 0.02- |
| | | | | Net Income: | 156.40 | 0.65 |
| 07/2021 | GAS | $/MCF:3.46 | 699.04 /2.88 | Gas Sales: | 2,420.74 | 9.99 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 216.70- | 0.90- |
| | | | | Other Deducts - Gas: | 87.98- | 0.36- |
| | | | | Net Income: | 2,116.06 | 8.73 |
| 02/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3.70 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 10.19- | 0.05- |
| | | | | Net Income: | 6.49- | 0.03- |
| 03/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 3.70 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Plant - Gals: | 10.19- | 0.05- |
| | | | | Net Income: | 6.49- | 0.03- |
| 07/2021 | PRG | $/GAL:0.79 | 1,031 /4.25 | Plant Products - Gals - Sales: | 814.94 | 3.36 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 70.38- | 0.29- |
| | | | | Other Deducts - Plant - Gals: | 40.75- | 0.17- |
| | | | | Net Income: | 703.81 | 2.90 |

**Total Revenue for LEASE**                                                                11.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL09 | 0.00412644 | 11.56 | 11.56 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  274

### LEASE: (RPCO01) R&P Coal Unit #1    County: JEFFERSON, PA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| S2021081003 | Diversified Production, LLC | 102 | 3.94 | 3.94 | 0.04 |
| | **Total Lease Operating Expense** | | | **3.94** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| RPCO01 | 0.01081731 | 0.04 | 0.04 |

### LEASE: (SADL01) Sadler Penn Unit    County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 132130 | Silver Creek Oil & Gas, LLC | 2 | 35,032.49 | | |
| 132130 | Silver Creek Oil & Gas, LLC | 2 | 6,857.56 | 41,890.05 | 6.61 |
| | **Total Lease Operating Expense** | | | **41,890.05** | **6.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADL01 | 0.00015774 | 6.61 | 6.61 |

### LEASE: (SADP02) Sadler Penn Unit #1H    County: GRAYSON, TX

API: 181-31544

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68950 | Silver Creek Oil & Gas, LLC | 1 | 10,587.50 | | |
| 68950 | Silver Creek Oil & Gas, LLC | 1 | 12,762.60 | 23,350.10 | 3.68 |
| | **Total Lease Operating Expense** | | | **23,350.10** | **3.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP02 | 0.00015774 | 3.68 | 3.68 |

### LEASE: (SADP03) Sadler Penn Unit #2H    County: GRAYSON, TX

API: 181-31550

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68951 | Silver Creek Oil & Gas, LLC | 1 | 12,007.41 | | |
| 68951 | Silver Creek Oil & Gas, LLC | 1 | 15,142.65 | 27,150.06 | 4.28 |
| | **Total Lease Operating Expense** | | | **27,150.06** | **4.28** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| SADP03 | 0.00015774 | 4.28 | 4.28 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   275

### LEASE: (SADP05)  Sadler Penn Unit #4H   County: GRAYSON, TX

**API: 181-31573**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68952 | Silver Creek Oil & Gas, LLC | 1 | 11,919.46 | 11,919.46 | 1.88 |
| | **Total Lease Operating Expense** | | | **11,919.46** | **1.88** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADP05** | **0.00015774** | **1.88** | **1.88** |

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 68953 | Silver Creek Oil & Gas, LLC | 1 | 17,020.54 | | |
| 68953 | Silver Creek Oil & Gas, LLC | 1 | 2,641.72 | 19,662.26 | 3.10 |
| | **Total Lease Operating Expense** | | | **19,662.26** | **3.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **SADP06** | **0.00015774** | **3.10** | **3.10** |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

**API: 3305308233**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 605.26 /0.01 | Gas Sales: | 1,568.21 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 31.42- | 0.00 |
| | | | | Other Deducts - Gas: | 352.85- | 0.01- |
| | | | | Net Income: | 1,183.94 | 0.01 |
| 07/2021 | OIL | $/BBL:72.10 | 171.14 /0.00 | Oil Sales: | 12,339.13 | 0.15 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,160.78- | 0.01- |
| | | | | Other Deducts - Oil: | 731.35- | 0.01- |
| | | | | Net Income: | 10,447.00 | 0.13 |
| 06/2021 | PRG | $/GAL:0.53 | 5,414.50 /0.07 | Plant Products - Gals - Sales: | 2,890.62 | 0.04 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 9.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,669.98- | 0.03- |
| | | | | Net Income: | 1,210.95 | 0.01 |
| 06/2021 | PRG | $/GAL:1.49 | 144.38 /0.00 | Plant Products - Gals - Sales: | 215.65 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 18.34- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 48.53- | 0.00 |
| | | | | Net Income: | 148.78 | 0.00 |

**Total Revenue for LEASE**     **0.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **SANV01** | **0.00001250** | **0.15** | **0.15** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   276

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW   County: MC KENZIE, ND

API: 3305307180

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.59 | 778.76 /0.01 | Gas Sales: | 2,017.73 | 0.02 |
| | | Roy NRI: 0.00001250 | | Production Tax - Gas: | 40.43- | 0.00 |
| | | | | Other Deducts - Gas: | 453.99- | 0.00 |
| | | | | Net Income: | 1,523.31 | 0.02 |
| 07/2021 | OIL | $/BBL:72.10 | 149.17 /0.00 | Oil Sales: | 10,755.15 | 0.13 |
| | | Roy NRI: 0.00001250 | | Production Tax - Oil: | 1,011.76- | 0.01- |
| | | | | Other Deducts - Oil: | 637.47- | 0.01- |
| | | | | Net Income: | 9,105.92 | 0.11 |
| 06/2021 | PRG | $/GAL:1.49 | 185.76 /0.00 | Plant Products - Gals - Sales: | 277.47 | 0.00 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 23.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 62.43- | 0.00 |
| | | | | Net Income: | 191.46 | 0.00 |
| 06/2021 | PRG | $/GAL:0.53 | 6,966.58 /0.09 | Plant Products - Gals - Sales: | 3,719.22 | 0.05 |
| | | Roy NRI: 0.00001250 | | Production Tax - Plant - Gals: | 12.39- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,148.68- | 0.03- |
| | | | | Net Income: | 1,558.15 | 0.02 |

**Total Revenue for LEASE**                                                                           **0.15**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SANV02 | 0.00001250 | 0.15 | 0.15 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1   Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2021 | GAS | $/MCF:2.97 | 783.14 /2.86 | Gas Sales: | 2,327.55 | 8.51 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Gas: | 10.14- | 0.03- |
| | | | | Other Deducts - Gas: | 429.98- | 1.58- |
| | | | | Net Income: | 1,887.43 | 6.90 |
| 06/2021 | GAS | $/MCF:3.55 | 847.42 /3.10 | Gas Sales: | 3,012.53 | 11.02 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Gas: | 10.94- | 0.04- |
| | | | | Other Deducts - Gas: | 455.59- | 1.67- |
| | | | | Net Income: | 2,546.00 | 9.31 |
| 07/2021 | OIL | $/BBL:67.12 | 8.27 /0.03 | Oil Sales: | 555.08 | 2.03 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Oil: | 69.62- | 0.25- |
| | | | | Net Income: | 485.46 | 1.78 |
| 07/2021 | OIL | $/BBL:64.88 | 172.31 /0.63 | Oil Sales: | 11,179.75 | 40.89 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Oil: | 1,399.84- | 5.12- |
| | | | | Net Income: | 9,779.91 | 35.77 |
| 06/2021 | PRG | $/GAL:0.88 | 3,156.83 /11.55 | Plant Products - Gals - Sales: | 2,778.60 | 10.16 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,774.06 | 10.15 |
| 06/2021 | PRG | $/GAL:0.97 | 3,193.11 /11.68 | Plant Products - Gals - Sales: | 3,083.75 | 11.28 |
| | | Wrk NRI: 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.02- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   277

## LEASE: (SEEC01)  Seegers, CL etal 11 #1    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,079.21 | 11.26 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **75.17** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-14 | Phillips Energy, Inc | 5 | 174.81 | 174.81 | 17.37 |
| | | **Total Lease Operating Expense** | | | **174.81** | **17.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SEEC01** | 0.00365785 | 0.09938540 | **75.17** | **17.37** | **57.80** |


## LEASE: (SHAF01)  Shaula 30 Fed Com 3H    County: EDDY, NM

API: 3001541553
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.29 | 1,350.64 /12.85 | Gas Sales: | 4,444.44 | 42.29 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Gas: | 294.73- | 2.81- |
| | | | | Other Deducts - Gas: | 1,165.55- | 11.09- |
| | | | | Net Income: | 2,984.16 | 28.39 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 92.43- | 0.88- |
| | | Wrk NRI: 0.00951472 | | Net Income: | 92.43- | 0.88- |
| 07/2021 | OIL | $/BBL:71.58 | 22.16 /0.21 | Oil Sales: | 1,586.25 | 15.09 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Oil: | 128.80- | 1.22- |
| | | | | Other Deducts - Oil: | 65.33- | 0.63- |
| | | | | Net Income: | 1,392.12 | 13.24 |
| 07/2021 | PRD | $/BBL:26.53 | 236.47 /2.25 | Plant Products Sales: | 6,273.76 | 59.69 |
| | | Wrk NRI: 0.00951472 | | Production Tax - Plant: | 467.33- | 4.44- |
| | | | | Other Deducts - Plant: | 1,066.07- | 10.15- |
| | | | | Net Income: | 4,740.36 | 45.10 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **85.85** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202100080 | Devon Energy Production Co., LP | 1 | 4,539.74 | 4,539.74 | 59.16 |
| | | **Total Lease Operating Expense** | | | **4,539.74** | **59.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF01** | 0.00951472 | 0.01303237 | **85.85** | **59.16** | **26.69** |

From:  Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To:  Maren Silberstein Revocable Trust

Account: JUD    Page    278

### LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM

API: 3001541525

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.29 | 1,205.31 /7.64 | Gas Sales: | 3,966.20 | 25.14 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Gas: | 263.53- | 1.67- |
| | | | | Other Deducts - Gas: | 1,040.18- | 6.59- |
| | | | | Net Income: | 2,662.49 | 16.88 |
| 07/2021 | GAS | | /0.00 | Other Deducts - Gas: | 82.46- | 0.52- |
| | | Wrk NRI: 0.00633916 | | Net Income: | 82.46- | 0.52- |
| 07/2021 | OIL | $/BBL:71.58 | 897.12 /5.69 | Oil Sales: | 64,217.28 | 407.08 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Oil: | 5,207.03- | 33.01- |
| | | | | Other Deducts - Oil: | 2,950.62- | 18.70- |
| | | | | Net Income: | 56,059.63 | 355.37 |
| 07/2021 | PRD | $/BBL:26.53 | 211.02 /1.34 | Plant Products - Sales: | 5,598.67 | 35.49 |
| | | Wrk NRI: 0.00633916 | | Production Tax - Plant: | 416.74- | 2.64- |
| | | | | Other Deducts - Plant: | 951.04- | 6.03- |
| | | | | Net Income: | 4,230.89 | 26.82 |

**Total Revenue for LEASE** — **398.55**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202100080 | Devon Energy Production Co., LP | 1 | 9,311.05 | 9,311.05 | 80.86 |
| | **Total Lease Operating Expense** | | | **9,311.05** | **80.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SHAF02** | **0.00633916** | **0.00868378** | **398.55** | **80.86** | **317.69** |

### LEASE: (SKLA03)  Sklar Mineral Lease (Marathon)    State: LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.23 | 4.63 /0.69 | Gas Sales: | 14.95 | 2.24 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 0.31- | 0.04- |
| | | | | Net Income: | 14.64 | 2.20 |
| 06/2021 | GAS | $/MCF:3.23 | 47.40 /7.11 | Gas Sales: | 153.14 | 22.97 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 3.47- | 0.52- |
| | | | | Net Income: | 149.67 | 22.45 |
| 06/2021 | GAS | $/MCF:3.00 | 0.03 /0.00 | Gas Sales: | 0.09 | 0.01 |
| | | Wrk NRI: 0.15000000 | | Net Income: | 0.09 | 0.01 |
| 06/2021 | GAS | $/MCF:3.26 | 0.35 /0.05 | Gas Sales: | 1.14 | 0.17 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Gas: | 0.03- | 0.00 |
| | | | | Net Income: | 1.11 | 0.17 |
| 06/2021 | PRG | $/GAL:1.57 | 5.28 /0.79 | Plant Products - Gals - Sales: | 8.27 | 1.24 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 1.04- | 0.15- |
| | | | | Net Income: | 7.23 | 1.09 |
| 06/2021 | PRG | $/GAL:1.19 | 22.71 /3.41 | Plant Products - Gals - Sales: | 26.93 | 4.04 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.12- | 0.03- |
| | | | | Net Income: | 26.81 | 4.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 279

**LEASE: (SKLA03) Sklar Mineral Lease (Marathon)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | PRG | $/GAL:1.57 | 23.92 /3.59 | Plant Products - Gals - Sales: | 37.45 | 5.62 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 4.67- | 0.71- |
| | | | | Net Income: | 32.78 | 4.91 |
| 06/2021 | PRG | $/GAL:1.23 | 83.30 /12.50 | Plant Products - Gals - Sales: | 102.36 | 15.35 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.24- | 0.03- |
| | | | | Net Income: | 102.12 | 15.32 |
| 06/2021 | PRG | $/GAL:1.67 | 0.03 /0.00 | Plant Products - Gals - Sales: | 0.05 | 0.01 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.01- | 0.00 |
| | | | | Net Income: | 0.04 | 0.01 |
| 06/2021 | PRG | $/GAL:1.20 | 0.15 /0.02 | Plant Products - Gals - Sales: | 0.18 | 0.03 |
| | | Wrk NRI: 0.15000000 | | Net Income: | 0.18 | 0.03 |
| 06/2021 | PRG | $/GAL:1.56 | 0.39 /0.06 | Plant Products - Gals - Sales: | 0.61 | 0.09 |
| | | Wrk NRI: 0.15000000 | | Production Tax - Plant - Gals: | 0.08- | 0.01- |
| | | | | Net Income: | 0.53 | 0.08 |
| 06/2021 | PRG | $/GAL:1.18 | 1.88 /0.28 | Plant Products - Gals - Sales: | 2.22 | 0.33 |
| | | Wrk NRI: 0.15000000 | | Net Income: | 2.22 | 0.33 |

**Total Revenue for LEASE**                                      **50.61**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| SKLA03 | 0.15000000 | 50.61 | 50.61 |

**LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:2.82 | 60.95 /7.07 | Gas Sales: | 171.91 | 19.95 |
| | | Wrk NRI: 0.11605616 | | Production Tax - Gas: | 7.35- | 0.85- |
| | | | | Other Deducts - Gas: | 40.27- | 4.67- |
| | | | | Net Income: | 124.29 | 14.43 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-08 | Phillips Energy, Inc | 6 | 155.89 | 155.89 | 19.30 |
| | | **Total Lease Operating Expense** | | | **155.89** | **19.30** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| SLAU01 | 0.11605616 | 0.12379318 | 14.43 | 19.30 | 4.87- |

**LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 06/2021 | GAS | $/MCF:2.73 | 326.63 /37.81 | Gas Sales: | 892.72 | 103.33 |
| | | Wrk NRI: 0.11574583 | | Production Tax - Gas: | 34.75- | 4.02- |
| | | | | Other Deducts - Gas: | 244.25- | 28.27- |
| | | | | Net Income: | 613.72 | 71.04 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    280

## LEASE: (SLAU02)  Slaughter Unit #1-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021 | Phillips Energy, Inc | 4 | 239.83 | 239.83 | 29.69 |
| | **Total Lease Operating Expense** | | | **239.83** | **29.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU02** | 0.11574583 | 0.12379320 | 71.04 | 29.69 | 41.35 |

## LEASE: (SLAU03)  Slaughter #3    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.79 | 96.06 /11.15 | Gas Sales: | 268.06 | 31.11 |
| | | Wrk NRI: 0.11605626 | | Production Tax - Gas: | 10.52- | 1.22- |
| | | | | Other Deducts - Gas: | 73.30- | 8.51- |
| | | | | Net Income: | 184.24 | 21.38 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-07 | Phillips Energy, Inc | 5 | 154.72 | 154.72 | 19.15 |
| | **Total Lease Operating Expense** | | | **154.72** | **19.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU03** | 0.11605626 | 0.12379312 | 21.38 | 19.15 | 2.23 |

## LEASE: (SLAU04)  Slaughter #4    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.73 | 86.92 /10.09 | Gas Sales: | 237.59 | 27.57 |
| | | Wrk NRI: 0.11605614 | | Production Tax - Gas: | 9.31- | 1.08- |
| | | | | Other Deducts - Gas: | 65.14- | 7.56- |
| | | | | Net Income: | 163.14 | 18.93 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-05 | Phillips Energy, Inc | 4 | 157.44 | 157.44 | 19.49 |
| | **Total Lease Operating Expense** | | | **157.44** | **19.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SLAU04** | 0.11605614 | 0.12379308 | 18.93 | 19.49 | 0.56- |

## LEASE: (SLAU05)  Slaughter #2-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.71 | 92.07 /10.66 | Gas Sales: | 249.26 | 28.85 |
| | | Wrk NRI: 0.11574583 | | Production Tax - Gas: | 9.40- | 1.09- |
| | | | | Other Deducts - Gas: | 72.64- | 8.40- |
| | | | | Net Income: | 167.22 | 19.36 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    281

## LEASE: (SLAU05)  Slaughter #2-1    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-03 | Phillips Energy, Inc | 5 | 141.74 | 141.74 | 17.55 |
| | **Total Lease Operating Expense** | | | **141.74** | **17.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU05** | 0.11574583 | 0.12379320 | | 19.36 | 17.55 | | 1.81 |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA

**API: 1706121372**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.78 | 103,261 /33.81 | Gas Sales: | 390,114.73 | 127.73 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Gas: | 11,877.75- | 3.89- |
| | | | | Other Deducts - Gas: | 154.26- | 0.05- |
| | | | | Net Income: | 378,082.72 | 123.79 |
| 07/2021 | GAS | $/MCF:3.78 | 103,261 /29.18 | Gas Sales: | 390,111.60 | 110.26 |
| | | Wrk NRI: 0.00028263 | | Production Tax - Gas: | 11,879.18- | 3.36- |
| | | | | Other Deducts - Gas: | 151.79- | 0.04- |
| | | | | Net Income: | 378,080.63 | 106.86 |
| 07/2021 | OIL | $/BBL:69.95 | 355.76 /0.12 | Oil Sales: | 24,886.72 | 8.15 |
| | | Wrk NRI: 0.00032741 | | Production Tax - Oil: | 3,110.84- | 1.02- |
| | | | | Net Income: | 21,775.88 | 7.13 |
| 07/2021 | OIL | $/BBL:74.09 | 335.76 /0.09 | Oil Sales: | 24,876.77 | 7.03 |
| | | Wrk NRI: 0.00028263 | | Production Tax - Oil: | 3,107.60- | 0.88- |
| | | | | Net Income: | 21,769.17 | 6.15 |
| 07/2021 | PRG | $/GAL:0.96 | 141,754.80 /46.41 | Plant Products - Gals - Sales: | 135,938.55 | 44.51 |
| | | Wrk NRI: 0.00032741 | | Other Deducts - Plant - Gals: | 6,671.59- | 2.19- |
| | | | | Net Income: | 129,266.96 | 42.32 |
| 07/2021 | PRG | $/GAL:0.96 | 141,754.80 /40.06 | Plant Products - Gals - Sales: | 135,927.53 | 38.42 |
| | | Wrk NRI: 0.00028263 | | Other Deducts - Plant - Gals: | 6,678.54- | 1.89- |
| | | | | Net Income: | 129,248.99 | 36.53 |
| | | | **Total Revenue for LEASE** | | | **322.78** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 23,492.07 | 23,492.07 | 20.78 |
| | **Total Lease Operating Expense** | | | **23,492.07** | **20.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SMIT09** | multiple | 0.00088475 | | 322.78 | 20.78 | | 302.00 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    282

### LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.78 | 78,823 /25.91 | Gas Sales: | 297,783.13 | 97.89 |
| | | Wrk NRI: 0.00032873 | | Production Tax - Gas: | 9,071.06- | 2.98- |
| | | | | Other Deducts - Gas: | 115.23- | 0.04- |
| | | | | Net Income: | 288,596.84 | 94.87 |
| 07/2021 | GAS | $/MCF:3.78 | 78,823 /22.37 | Gas Sales: | 297,785.66 | 84.50 |
| | | Wrk NRI: 0.00028377 | | Production Tax - Gas: | 9,062.63- | 2.57- |
| | | | | Other Deducts - Gas: | 119.35- | 0.03- |
| | | | | Net Income: | 288,603.68 | 81.90 |
| 07/2021 | OIL | $/BBL:69.94 | 358.89 /0.12 | Oil Sales: | 25,100.67 | 8.25 |
| | | Wrk NRI: 0.00032873 | | Production Tax - Oil: | 3,143.18- | 1.03- |
| | | | | Net Income: | 21,957.49 | 7.22 |
| 07/2021 | OIL | $/BBL:69.95 | 358.89 /0.10 | Oil Sales: | 25,103.24 | 7.12 |
| | | Wrk NRI: 0.00028377 | | Production Tax - Oil: | 3,134.92- | 0.89- |
| | | | | Net Income: | 21,968.32 | 6.23 |
| 07/2021 | PRG | $/GAL:0.96 | 108,206.36 /35.57 | Plant Products - Gals - Sales: | 103,763.50 | 34.11 |
| | | Wrk NRI: 0.00032873 | | Other Deducts - Plant - Gals: | 5,089.27- | 1.67- |
| | | | | Net Income: | 98,674.23 | 32.44 |
| 07/2021 | PRG | $/GAL:0.96 | 108,206.36 /30.71 | Plant Products - Gals - Sales: | 103,762.70 | 29.44 |
| | | Wrk NRI: 0.00028377 | | Other Deducts - Plant - Gals: | 5,092.26- | 1.44- |
| | | | | Net Income: | 98,670.44 | 28.00 |

**Total Revenue for LEASE**    250.66

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 21,106.10 | 21,106.10 | 18.75 |
| | | **Total Lease Operating Expense** | | | **21,106.10** | **18.75** |

| **LEASE Summary:** | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SMIT10** | multiple | 0.00088832 | **250.66** | **18.75** | **231.91** |

### LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.78 | 83,396 /36.33 | Gas Sales: | 315,061.61 | 137.24 |
| | | Wrk NRI: 0.00043561 | | Production Tax - Gas: | 9,592.82- | 4.17- |
| | | | | Other Deducts - Gas: | 124.02- | 0.06- |
| | | | | Net Income: | 305,344.77 | 133.01 |
| 07/2021 | OIL | $/BBL:69.94 | 366.04 /0.16 | Oil Sales: | 25,600.98 | 11.15 |
| | | Wrk NRI: 0.00043561 | | Production Tax - Oil: | 3,200.96- | 1.39- |
| | | | | Net Income: | 22,400.02 | 9.76 |
| 07/2021 | PRG | $/GAL:0.96 | 114,484.60 /49.87 | Plant Products - Gals - Sales: | 109,784.55 | 47.82 |
| | | Wrk NRI: 0.00043561 | | Other Deducts - Plant - Gals: | 5,352.81- | 2.33- |
| | | | | Net Income: | 104,431.74 | 45.49 |

**Total Revenue for LEASE**    188.26

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   283

## LEASE: (SMIT11)  Smith Etal 34-3-10 #3-Alt    (Continued)
API: 1706121376
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 17,870.35 | 17,870.35 | 7.78 |
| | **Total Lease Operating Expense** | | | **17,870.35** | **7.78** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | | 188.26 | 7.78 | | 180.48 |

## LEASE: (SN1A01)  SN1 AGC 1HH    County: PANOLA, TX

API: 4236538471
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 85,837.04 /7.63 | Gas Sales: | 251,702.64 | 22.38 |
| | | Ovr NRI: 0.00008892 | | Production Tax - Gas: | 55.07- | 0.00 |
| | | | | Other Deducts - Gas: | 49,014.21- | 4.35- |
| | | | | Net Income: | 202,633.36 | 18.03 |
| 06/2021 | GAS | $/MCF:2.93 | 85,837.04 /15.57 | Gas Sales: | 251,702.64 | 45.67 |
| | | Ovr NRI: 0.00018143 | | Production Tax - Gas: | 67.48- | 0.02- |
| | | | | Other Deducts - Gas: | 48,974.36- | 8.89- |
| | | | | Net Income: | 202,660.80 | 36.76 |
| 06/2021 | GAS | $/MCF:2.93 | 85,837.04 /24.91 | Gas Sales: | 251,702.64 | 73.05 |
| | | Ovr NRI: 0.00029022 | | Production Tax - Gas: | 59.05- | 0.02- |
| | | | | Other Deducts - Gas: | 48,990.16- | 14.21- |
| | | | | Net Income: | 202,653.43 | 58.82 |
| 06/2021 | PRG | $/GAL:0.45 | 134,666.22 /11.97 | Plant Products - Gals - Sales: | 60,553.95 | 5.39 |
| | | Ovr NRI: 0.00008892 | | Other Deducts - Plant - Gals: | 13,712.96- | 1.22- |
| | | | | Net Income: | 46,840.99 | 4.17 |
| 06/2021 | PRG | $/GAL:0.45 | 134,666.22 /24.43 | Plant Products - Gals - Sales: | 60,553.95 | 10.99 |
| | | Ovr NRI: 0.00018143 | | Other Deducts - Plant - Gals: | 13,724.70- | 2.49- |
| | | | | Net Income: | 46,829.25 | 8.50 |
| 06/2021 | PRG | $/GAL:0.45 | 134,666.22 /39.08 | Plant Products - Gals - Sales: | 60,553.95 | 17.58 |
| | | Ovr NRI: 0.00029022 | | Other Deducts - Plant - Gals: | 13,768.20- | 4.00- |
| | | | | Net Income: | 46,785.75 | 13.58 |
| | | **Total Revenue for LEASE** | | | | **139.86** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 200.51 | 200.51 | 49.09 |
| | **Total Lease Operating Expense** | | | **200.51** | **49.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| SN1A01 | multiple | 0.00000000 | 139.86 | 0.00 | 139.86 |
| | 0.00000000 | 0.24484413 | 0.00 | 49.09 | 49.09- |
| | Total Cash Flow | | 139.86 | 49.09 | 90.77 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD Page 284

## LEASE: (SN1A02) SN1 AGC 2HH County: PANOLA, TX

**API: 4236538482**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 91,171.69 /3.36 | Gas Sales: | 266,912.08 | 9.84 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Gas: | 51,852.34- | 1.92- |
| | | | | Net Income: | 215,059.74 | 7.92 |
| 06/2021 | GAS | $/MCF:2.93 | 91,171.69 /18.81 | Gas Sales: | 266,912.08 | 55.08 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.01- |
| | | | | Other Deducts - Gas: | 51,909.07- | 10.72- |
| | | | | Net Income: | 214,931.82 | 44.35 |
| 06/2021 | GAS | $/MCF:2.93 | 91,171.69 /35.57 | Gas Sales: | 266,912.08 | 104.13 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 56.48- | 0.02- |
| | | | | Other Deducts - Gas: | 51,907.54- | 20.25- |
| | | | | Net Income: | 214,948.06 | 83.86 |
| 06/2021 | PRG | $/GAL:0.42 | 139,037.80 /5.13 | Plant Products - Gals - Sales: | 58,424.85 | 2.15 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 14,274.33- | 0.53- |
| | | | | Net Income: | 44,150.52 | 1.62 |
| 06/2021 | PRG | $/GAL:0.42 | 139,037.80 /28.69 | Plant Products - Gals - Sales: | 58,424.85 | 12.05 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 14,190.46- | 2.93- |
| | | | | Net Income: | 44,234.39 | 9.12 |
| 06/2021 | PRG | $/GAL:0.42 | 139,037.80 /54.24 | Plant Products - Gals - Sales: | 58,424.85 | 22.80 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 14,195.97- | 5.54- |
| | | | | Net Income: | 44,228.88 | 17.26 |

**Total Revenue for LEASE** 164.13

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25784 | Panola County Tax | TAX01 | 208.64 | 208.64 | 51.08 |
| | | **Total Lease Operating Expense** | | | **208.64** | **51.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **SN1A02** | multiple | 0.00000000 | 164.13 | 0.00 | 164.13 |
| | 0.00000000 | 0.24484413 | 0.00 | 51.08 | 51.08- |
| | Total Cash Flow | | 164.13 | 51.08 | 113.05 |

## LEASE: (SN2A01) SN2 AFTFB 1HH County: PANOLA, TX

**API: 4236538406**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.92 | 55,380.87 /6.38 | Gas Sales: | 161,516.21 | 18.61 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 42.50- | 0.01- |
| | | | | Other Deducts - Gas: | 33,213.63- | 3.83- |
| | | | | Net Income: | 128,260.08 | 14.77 |
| 06/2021 | PRG | $/GAL:0.41 | 85,633.85 /9.87 | Plant Products - Gals - Sales: | 34,883.90 | 4.03 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 8,733.72- | 1.00- |
| | | | | Net Income: | 26,150.18 | 3.03 |

**Total Revenue for LEASE** 17.80

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    285

## LEASE: (SN2A01)  SN2 AFTFB 1HH    (Continued)
API: 4236538406
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 27.09 | | |
| 25784 | Panola County Tax | TAX01 | 0.23 | 27.32 | 6.69 |
| | **Total Lease Operating Expense** | | | **27.32** | **6.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SN2A01** | **0.00011522** | **0.24484413** | | **17.80** | **6.69** | **11.11** |

## LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX
API: 4236538407
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.93 | 56,192.22 /6.02 | Gas Sales: | 164,656.70 | 17.65 |
| | | Wrk NRI: 0.00010716 | | Production Tax - Gas: | 45.70- | 0.01- |
| | | | | Other Deducts - Gas: | 34,020.29- | 3.65- |
| | | | | Net Income: | 130,590.71 | 13.99 |
| 06/2021 | PRG | $/GAL:0.43 | 85,991.88 /9.21 | Plant Products - Gals - Sales: | 36,753.43 | 3.94 |
| | | Wrk NRI: 0.00010716 | | Other Deducts - Plant - Gals: | 8,727.84- | 0.94- |
| | | | | Net Income: | 28,025.59 | 3.00 |
| | | | **Total Revenue for LEASE** | | | **16.99** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | 100%01 | 26.69 | | |
| 2019 SPUPP | Panola County Tax | 100%01 | 106.41 | 133.10 | 32.59 |
| | **Total Lease Operating Expense** | | | **133.10** | **32.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SN2A02** | **0.00010716** | **0.24484413** | | **16.99** | **32.59** | **15.60-** |

## LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND
API: 3302503464
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 19.73 /0.00 | Condensate Sales: | 1,262.38 | 0.06 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Condensate: | 107.30- | 0.00 |
| | | | | Net Income: | 1,155.08 | 0.06 |
| 07/2021 | GAS | $/MCF:3.16 | 3,573.78 /0.17 | Gas Sales: | 11,309.65 | 0.55 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Gas: | 144.74- | 0.00 |
| | | | | Other Deducts - Gas: | 2,712.64- | 0.14- |
| | | | | Net Income: | 8,452.27 | 0.41 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 36.12 | 0.00 |
| | | Wrk NRI: 0.00004882 | | Other Deducts - Oil: | 361.12- | 0.02- |
| | | | | Net Income: | 325.00- | 0.02- |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   286

**LEASE: (SNID01)  Snider 41-26 TFH   (Continued)**
**API: 3302503464**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:67.11 | 4,083.85 /0.20 | Oil Sales: | 274,085.00 | 13.38 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Oil: | 26,002.84- | 1.27- |
| | | | | Other Deducts - Oil: | 14,056.61- | 0.68- |
| | | | | Net Income: | 234,025.55 | 11.43 |
| 07/2021 | PRG | $/GAL:0.66 | 41,847.53 /2.04 | Plant Products - Gals - Sales: | 27,724.66 | 1.35 |
| | | Wrk NRI: 0.00004882 | | Production Tax - Plant - Gals: | 68.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13,126.40- | 0.64- |
| | | | | Net Income: | 14,530.10 | 0.71 |

| | | **Total Revenue for LEASE** | | | | **12.59** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08202110200 | Marathon Oil Co | 1 | 90,810.27 | 90,810.27 | 4.43 |
| | | **Total Lease Operating Expense** | | | **90,810.27** | **4.43** |

| **LEASE Summary:** | **Net Rev Int** | **Wrk Int** | | **WI Revenue** | **Expenses** | | **Net Cash** |
|---|---|---|---|---|---|---|---|
| **SNID01** | **0.00004882** | **0.00004882** | | **12.59** | **4.43** | | **8.16** |

## LEASE: (STAN02)  Stanley 1-11   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:61.92 | 582.67 /0.02 | Oil Sales: | 36,081.02 | 1.32 |
| | | Roy NRI: 0.00003661 | | Production Tax - Oil: | 2,185.25- | 0.08- |
| | | | | Net Income: | 33,895.77 | 1.24 |

| **LEASE Summary:** | **Net Rev Int** | **Royalty** | | **Net Cash** |
|---|---|---|---|---|
| **STAN02** | **0.00003661** | **1.24** | | **1.24** |

## LEASE: (STAN08)  Stanley 6-1   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:64.70 | 242.63 /0.01 | Oil Sales: | 15,698.24 | 0.58 |
| | | Roy NRI: 0.00003660 | | Production Tax - Oil: | 939.47- | 0.04- |
| | | | | Other Deducts - Oil: | 181.97- | 0.01- |
| | | | | Net Income: | 14,576.80 | 0.53 |

| **LEASE Summary:** | **Net Rev Int** | **Royalty** | | **Net Cash** |
|---|---|---|---|---|
| **STAN08** | **0.00003660** | **0.53** | | **0.53** |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   287

### LEASE: (STAR03)  Starcke #4H   County: CASS, TX

**API: 06730793**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:1.24 | 1,398 /0.78 | Gas Sales: | 1,727.02 | 0.97 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 303.83- | 0.17- |
| | | | | Net Income: | 1,423.19 | 0.80 |
| 06/2021 | OIL | $/BBL:69.81 | 686.56 /0.39 | Oil Sales: | 47,928.34 | 26.90 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 2,209.00- | 1.24- |
| | | | | Net Income: | 45,719.34 | 25.66 |
| 06/2021 | PRG | $/GAL:0.69 | 3,354.45 /1.88 | Plant Products - Gals - Sales: | 2,311.87 | 1.30 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 2,311.87 | 1.30 |

**Total Revenue for LEASE**                                                                    **27.76**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STAR03 | 0.00056121 | 27.76 | 27.76 |

### LEASE: (STEV04)  Stevens #3   County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.00 | 416 /0.11 | Gas Sales: | 1,247.51 | 0.32 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 88.44- | 0.02- |
| | | | | Other Deducts - Gas: | 68.36- | 0.02- |
| | | | | Net Income: | 1,090.71 | 0.28 |
| 06/2021 | PRG | $/GAL:0.63 | 821.70 /0.21 | Plant Products - Gals - Sales: | 518.45 | 0.13 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 38.88- | 0.01- |
| | | | | Net Income: | 479.57 | 0.12 |

**Total Revenue for LEASE**                                                                    **0.40**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV04 | 0.00025536 | 0.40 | 0.40 |

### LEASE: (STEV07)  Stevens 1&2   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.78 | 1,301 /0.84 | Gas Sales: | 3,616.34 | 2.34 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 255.01- | 0.17- |
| | | | | Other Deducts - Gas: | 229.35- | 0.15- |
| | | | | Net Income: | 3,131.98 | 2.02 |
| 06/2021 | PRG | $/GAL:0.63 | 2,333.95 /1.51 | Plant Products - Gals - Sales: | 1,466.52 | 0.95 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 109.99- | 0.07- |
| | | | | Net Income: | 1,356.53 | 0.88 |

**Total Revenue for LEASE**                                                                    **2.90**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| STEV07 | 0.00064598 | 2.90 | 2.90 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   288

### LEASE: (STEV09)  Stevens 5   County: GREGG, TX

**API: 183-31630**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:3.00 | 81 /0.05 | Gas Sales: | 243.18 | 0.16 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 17.32- | 0.01- |
| | | | | Other Deducts - Gas: | 13.33- | 0.01- |
| | | | | Net Income: | 212.53 | 0.14 |
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 2,056.75- | 1.33- |
| | | | | Net Income: | 1,902.49- | 1.23- |
| 06/2021 | PRG | $/GAL:0.63 | 160.18 /0.10 | Plant Products - Gals - Sales: | 101.06 | 0.07 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 7.58- | 0.01- |
| | | | | Net Income: | 93.48 | 0.06 |

**Total Revenue for LEASE** 1.03-

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| STEV09 | 0.00064598 | 1.03- | | 1.03- |

### LEASE: (STOC01)  Stockton 1-R GU, Oleo   County: CHEROKEE, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08252021 SE | Fortune Resources, LLC | 3 | 997.80 | | |
| 09/25/2021 | Fortune Resources, LLC | 3 | 3,232.80 | 4,230.60 | 61.91 |
| | **Total Lease Operating Expense** | | | **4,230.60** | **61.91** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| STOC01 | 0.01463343 | | 61.91 | 61.91 |

### LEASE: (SUPE01)  Superbad 1A-MBH-ULW   County: MC KENZIE, ND

**API: 33-053-09298**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | $/MCF:2.70 | 84.19 /0.01 | Gas Sales: | 227.52 | 0.02 |
| | Roy NRI: | 0.00007490 | | Production Tax - Gas: | 4.37- | 0.00 |
| | | | | Other Deducts - Gas: | 51.19- | 0.01- |
| | | | | Net Income: | 171.96 | 0.01 |
| 02/2021 | GAS | $/MCF:2.70 | 28.42 /0.00 | Gas Sales: | 76.80 | 0.01 |
| | Roy NRI: | 0.00007490 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 17.28- | 0.00 |
| | | | | Net Income: | 58.04 | 0.01 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 0.04 | 0.02 |
| | Roy NRI: | 0.00007490 | | Net Income: | 0.04 | 0.02 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 0.21 | 0.11 |
| | Roy NRI: | 0.00007490 | | Net Income: | 0.21 | 0.11 |
| 02/2021 | GAS | $/MCF:2.70 | 56.84 /0.00 | Gas Sales: | 153.60 | 0.01 |
| | Roy NRI: | 0.00007490 | | Production Tax - Gas: | 2.95- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    289

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Gas: | 34.56- | 0.01- |
| | | | | Net Income: | 116.09 | 0.00 |
| 02/2021 | GAS | $/MCF:2.70 | 28.42 /0.01 | Gas Sales: | 76.80 | 0.03 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 1.48- | 0.00 |
| | | | | Other Deducts - Gas: | 17.28- | 0.01- |
| | | | | Net Income: | 58.04 | 0.02 |
| 02/2021 | GAS | $/MCF:2.70 | 84.19 /0.03 | Gas Sales: | 227.52 | 0.09 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 4.37- | 0.00 |
| | | | | Other Deducts - Gas: | 51.19- | 0.02- |
| | | | | Net Income: | 171.96 | 0.07 |
| 02/2021 | GAS | $/MCF:2.70 | 56.84 /0.02 | Gas Sales: | 153.60 | 0.06 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 2.95- | 0.00 |
| | | | | Other Deducts - Gas: | 34.56- | 0.02- |
| | | | | Net Income: | 116.09 | 0.04 |
| 04/2021 | GAS | $/MCF:2.23 | 2,571.15 /0.19 | Gas Sales: | 5,744.92 | 0.43 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 133.48- | 0.01- |
| | | | | Other Deducts - Gas: | 1,292.61- | 0.10- |
| | | | | Net Income: | 4,318.83 | 0.32 |
| 04/2021 | GAS | $/MCF:2.23 | 867.90 /0.07 | Gas Sales: | 1,939.21 | 0.15 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 45.06- | 0.01- |
| | | | | Other Deducts - Gas: | 436.32- | 0.04- |
| | | | | Net Income: | 1,457.83 | 0.10 |
| 04/2021 | GAS | $/MCF:2.23 | 1,735.80 /0.13 | Gas Sales: | 3,878.43 | 0.29 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 90.12- | 0.01- |
| | | | | Other Deducts - Gas: | 872.65- | 0.06- |
| | | | | Net Income: | 2,915.66 | 0.22 |
| 04/2021 | GAS | $/MCF:2.23 | 867.90 /0.34 | Gas Sales: | 1,939.21 | 0.76 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 45.06- | 0.02- |
| | | | | Other Deducts - Gas: | 436.32- | 0.17- |
| | | | | Net Income: | 1,457.83 | 0.57 |
| 04/2021 | GAS | $/MCF:2.23 | 2,571.15 /1.01 | Gas Sales: | 5,744.92 | 2.26 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 133.48- | 0.06- |
| | | | | Other Deducts - Gas: | 1,292.61- | 0.50- |
| | | | | Net Income: | 4,318.83 | 1.70 |
| 04/2021 | GAS | $/MCF:2.23 | 1,735.80 /0.68 | Gas Sales: | 3,878.43 | 1.52 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 90.12- | 0.03- |
| | | | | Other Deducts - Gas: | 872.65- | 0.35- |
| | | | | Net Income: | 2,915.66 | 1.14 |
| 05/2021 | GAS | $/MCF:2.57 | 3,155.16 /0.24 | Gas Sales: | 8,114.89 | 0.61 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 163.80- | 0.02- |
| | | | | Other Deducts - Gas: | 1,825.85- | 0.13- |
| | | | | Net Income: | 6,125.24 | 0.46 |
| 05/2021 | GAS | $/MCF:2.57 | 1,065.03 /0.08 | Gas Sales: | 2,739.20 | 0.21 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 55.29- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    290

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 616.32- | 0.05- |
| | | | | Net Income: | 2,067.59 | 0.15 |
| 05/2021 | GAS | $/MCF:2.57 | 2,130.06 /0.16 | Gas Sales: | 5,478.41 | 0.41 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 110.59- | 0.01- |
| | | | | Other Deducts - Gas: | 1,232.64- | 0.09- |
| | | | | Net Income: | 4,135.18 | 0.31 |
| 05/2021 | GAS | $/MCF:2.57 | 1,065.03 /0.42 | Gas Sales: | 2,739.20 | 1.07 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 55.29- | 0.02- |
| | | | | Other Deducts - Gas: | 616.32- | 0.24- |
| | | | | Net Income: | 2,067.59 | 0.81 |
| 05/2021 | GAS | $/MCF:2.57 | 3,155.16 /1.24 | Gas Sales: | 8,114.89 | 3.19 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 163.80- | 0.07- |
| | | | | Other Deducts - Gas: | 1,825.85- | 0.72- |
| | | | | Net Income: | 6,125.24 | 2.40 |
| 05/2021 | GAS | $/MCF:2.57 | 2,130.06 /0.84 | Gas Sales: | 5,478.41 | 2.15 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 110.59- | 0.04- |
| | | | | Other Deducts - Gas: | 1,232.64- | 0.49- |
| | | | | Net Income: | 4,135.18 | 1.62 |
| 06/2021 | GAS | $/MCF:2.59 | 3,751.93 /0.28 | Gas Sales: | 9,721.01 | 0.73 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 194.79- | 0.02- |
| | | | | Other Deducts - Gas: | 2,187.23- | 0.16- |
| | | | | Net Income: | 7,338.99 | 0.55 |
| 06/2021 | GAS | $/MCF:2.59 | 1,266.47 /0.09 | Gas Sales: | 3,281.35 | 0.25 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 65.75- | 0.01- |
| | | | | Other Deducts - Gas: | 738.30- | 0.06- |
| | | | | Net Income: | 2,477.30 | 0.18 |
| 06/2021 | GAS | $/MCF:2.59 | 2,532.95 /0.19 | Gas Sales: | 6,562.71 | 0.49 |
| | | Roy NRI: 0.00007490 | | Production Tax - Gas: | 131.50- | 0.01- |
| | | | | Other Deducts - Gas: | 1,476.61- | 0.11- |
| | | | | Net Income: | 4,954.60 | 0.37 |
| 06/2021 | GAS | $/MCF:2.59 | 1,266.47 /0.50 | Gas Sales: | 3,281.35 | 1.29 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 65.75- | 0.03- |
| | | | | Other Deducts - Gas: | 738.30- | 0.29- |
| | | | | Net Income: | 2,477.30 | 0.97 |
| 06/2021 | GAS | $/MCF:2.59 | 3,751.93 /1.48 | Gas Sales: | 9,721.01 | 3.82 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 194.79- | 0.08- |
| | | | | Other Deducts - Gas: | 2,187.23- | 0.85- |
| | | | | Net Income: | 7,338.99 | 2.89 |
| 06/2021 | GAS | $/MCF:2.59 | 2,532.95 /1.00 | Gas Sales: | 6,562.71 | 2.58 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Gas: | 131.50- | 0.05- |
| | | | | Other Deducts - Gas: | 1,476.61- | 0.58- |
| | | | | Net Income: | 4,954.60 | 1.95 |
| 02/2021 | OIL | $/BBL:57.25 | 54.96 /0.00 | Oil Sales: | 3,146.57 | 0.24 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 293.50- | 0.03- |

From: Sklarco, LLC

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

To: Maren Silberstein Revocable Trust

Account: JUD   Page   291

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW   (Continued)**
**API: 33-053-09298**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 211.49- | 0.01- |
| | | | | Net Income: | 2,641.58 | 0.20 |
| 02/2021 | OIL | $/BBL:57.26 | 162.81 /0.01 | Oil Sales: | 9,321.73 | 0.70 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 869.52- | 0.07- |
| | | | | Other Deducts - Oil: | 626.55- | 0.05- |
| | | | | Net Income: | 7,825.66 | 0.58 |
| 02/2021 | OIL | $/BBL:57.25 | 109.92 /0.01 | Oil Sales: | 6,293.15 | 0.47 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 587.02- | 0.05- |
| | | | | Other Deducts - Oil: | 422.99- | 0.02- |
| | | | | Net Income: | 5,283.14 | 0.40 |
| 02/2021 | OIL | $/BBL:57.25 | 54.96 /0.02 | Oil Sales: | 3,146.57 | 1.23 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 293.50- | 0.12- |
| | | | | Other Deducts - Oil: | 211.49- | 0.08- |
| | | | | Net Income: | 2,641.58 | 1.03 |
| 02/2021 | OIL | $/BBL:57.26 | 162.81 /0.06 | Oil Sales: | 9,321.73 | 3.66 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 869.52- | 0.34- |
| | | | | Other Deducts - Oil: | 626.55- | 0.24- |
| | | | | Net Income: | 7,825.66 | 3.08 |
| 02/2021 | OIL | $/BBL:57.25 | 109.92 /0.04 | Oil Sales: | 6,293.15 | 2.47 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 587.02- | 0.23- |
| | | | | Other Deducts - Oil: | 422.99- | 0.16- |
| | | | | Net Income: | 5,283.14 | 2.08 |
| 04/2021 | OIL | $/BBL:62.65 | 1,342.37 /0.10 | Oil Sales: | 84,097.40 | 6.30 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 7,852.86- | 0.59- |
| | | | | Other Deducts - Oil: | 5,567.41- | 0.42- |
| | | | | Net Income: | 70,677.13 | 5.29 |
| 04/2021 | OIL | $/BBL:62.65 | 3,976.77 /0.30 | Oil Sales: | 249,138.69 | 18.66 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 23,264.12- | 1.74- |
| | | | | Other Deducts - Oil: | 16,493.45- | 1.24- |
| | | | | Net Income: | 209,381.12 | 15.68 |
| 04/2021 | OIL | $/BBL:62.65 | 2,684.74 /0.20 | Oil Sales: | 168,194.96 | 12.60 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 15,705.74- | 1.18- |
| | | | | Other Deducts - Oil: | 11,134.82- | 0.84- |
| | | | | Net Income: | 141,354.40 | 10.58 |
| 04/2021 | OIL | $/BBL:62.65 | 1,342.37 /0.53 | Oil Sales: | 84,097.40 | 33.07 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 7,852.86- | 3.09- |
| | | | | Other Deducts - Oil: | 5,567.41- | 2.19- |
| | | | | Net Income: | 70,677.13 | 27.79 |
| 04/2021 | OIL | $/BBL:62.65 | 3,976.77 /1.56 | Oil Sales: | 249,138.69 | 97.97 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 23,264.12- | 9.15- |
| | | | | Other Deducts - Oil: | 16,493.45- | 6.49- |
| | | | | Net Income: | 209,381.12 | 82.33 |
| 04/2021 | OIL | $/BBL:62.65 | 2,684.74 /1.06 | Oil Sales: | 168,194.96 | 66.14 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 15,705.74- | 6.18- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   292

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW   (Continued)**
**API: 33-053-09298**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 11,134.82- | 4.38- |
| | | | | Net Income: | 141,354.40 | 55.58 |
| 05/2021 | OIL | $/BBL:65.43 | 1,375.21 /0.10 | Oil Sales: | 89,983.07 | 6.74 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 8,449.96- | 0.64- |
| | | | | Other Deducts - Oil: | 5,482.03- | 0.40- |
| | | | | Net Income: | 76,051.08 | 5.70 |
| 05/2021 | OIL | $/BBL:65.43 | 4,074.06 /0.31 | Oil Sales: | 266,575.02 | 19.97 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 25,033.04- | 1.88- |
| | | | | Other Deducts - Oil: | 16,240.53- | 1.21- |
| | | | | Net Income: | 225,301.45 | 16.88 |
| 05/2021 | OIL | $/BBL:65.43 | 2,750.42 /0.21 | Oil Sales: | 179,966.32 | 13.48 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 16,899.94- | 1.27- |
| | | | | Other Deducts - Oil: | 10,964.08- | 0.82- |
| | | | | Net Income: | 152,102.30 | 11.39 |
| 05/2021 | OIL | $/BBL:65.43 | 1,375.21 /0.54 | Oil Sales: | 89,983.07 | 35.38 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 8,449.96- | 3.32- |
| | | | | Other Deducts - Oil: | 5,482.03- | 2.15- |
| | | | | Net Income: | 76,051.08 | 29.91 |
| 05/2021 | OIL | $/BBL:65.43 | 4,074.06 /1.60 | Oil Sales: | 266,575.02 | 104.82 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 25,033.04- | 9.84- |
| | | | | Other Deducts - Oil: | 16,240.53- | 6.38- |
| | | | | Net Income: | 225,301.45 | 88.60 |
| 05/2021 | OIL | $/BBL:65.43 | 2,750.42 /1.08 | Oil Sales: | 179,966.32 | 70.77 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 16,899.94- | 6.65- |
| | | | | Other Deducts - Oil: | 10,964.08- | 4.31- |
| | | | | Net Income: | 152,102.30 | 59.81 |
| 06/2021 | OIL | $/BBL:70.77 | 1,036.69 /0.08 | Oil Sales: | 73,361.49 | 5.50 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 6,928.08- | 0.53- |
| | | | | Other Deducts - Oil: | 4,080.60- | 0.30- |
| | | | | Net Income: | 62,352.81 | 4.67 |
| 06/2021 | OIL | $/BBL:70.77 | 3,071.19 /0.23 | Oil Sales: | 217,333.54 | 16.28 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 20,524.48- | 1.54- |
| | | | | Other Deducts - Oil: | 12,088.77- | 0.91- |
| | | | | Net Income: | 184,720.29 | 13.83 |
| 06/2021 | OIL | $/BBL:70.77 | 2,073.38 /0.16 | Oil Sales: | 146,723.12 | 10.99 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 13,856.20- | 1.04- |
| | | | | Other Deducts - Oil: | 8,161.20- | 0.61- |
| | | | | Net Income: | 124,705.72 | 9.34 |
| 06/2021 | OIL | $/BBL:70.77 | 1,036.69 /0.41 | Oil Sales: | 73,361.49 | 28.85 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 6,928.08- | 2.73- |
| | | | | Other Deducts - Oil: | 4,080.60- | 1.60- |
| | | | | Net Income: | 62,352.81 | 24.52 |
| 06/2021 | OIL | $/BBL:70.77 | 3,071.19 /1.21 | Oil Sales: | 217,333.54 | 85.46 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 20,524.48- | 8.07- |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   293

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Oil: | 12,088.77- | 4.75- |
| | | | | Net Income: | 184,720.29 | 72.64 |
| 06/2021 | OIL | $/BBL:70.77 | 2,073.38 /0.82 | Oil Sales | 146,723.12 | 57.69 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 13,856.20- | 5.44- |
| | | | | Other Deducts - Oil: | 8,161.20- | 3.22- |
| | | | | Net Income: | 124,705.72 | 49.03 |
| 07/2021 | OIL | $/BBL:71.92 | 902.18 /0.07 | Oil Sales | 64,888.60 | 4.86 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 6,143.78- | 0.46- |
| | | | | Other Deducts - Oil: | 3,450.88- | 0.26- |
| | | | | Net Income: | 55,293.94 | 4.14 |
| 07/2021 | OIL | $/BBL:71.92 | 2,672.71 /0.20 | Oil Sales | 192,232.60 | 14.40 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 18,200.94- | 1.37- |
| | | | | Other Deducts - Oil: | 10,223.22- | 0.76- |
| | | | | Net Income: | 163,808.44 | 12.27 |
| 07/2021 | OIL | $/BBL:71.92 | 1,804.36 /0.14 | Oil Sales | 129,777.34 | 9.72 |
| | | Roy NRI: 0.00007490 | | Production Tax - Oil: | 12,287.56- | 0.92- |
| | | | | Other Deducts - Oil: | 6,901.76- | 0.52- |
| | | | | Net Income: | 110,588.02 | 8.28 |
| 07/2021 | OIL | $/BBL:71.92 | 902.18 /0.35 | Oil Sales | 64,888.60 | 25.51 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 6,143.78- | 2.41- |
| | | | | Other Deducts - Oil: | 3,450.88- | 1.36- |
| | | | | Net Income: | 55,293.94 | 21.74 |
| 07/2021 | OIL | $/BBL:71.92 | 2,672.71 /1.05 | Oil Sales | 192,232.60 | 75.59 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 18,200.94- | 7.16- |
| | | | | Other Deducts - Oil: | 10,223.22- | 4.02- |
| | | | | Net Income: | 163,808.44 | 64.41 |
| 07/2021 | OIL | $/BBL:71.92 | 1,804.36 /0.71 | Oil Sales | 129,777.34 | 51.03 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Oil: | 12,287.56- | 4.83- |
| | | | | Other Deducts - Oil: | 6,901.76- | 2.71- |
| | | | | Net Income: | 110,588.02 | 43.49 |
| 02/2021 | PRG | $/GAL:0.51 | 641.85 /0.05 | Plant Products - Gals - Sales: | 325.27 | 0.03 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 1.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 223.23- | 0.03- |
| | | | | Net Income: | 100.96 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 433.32 /0.03 | Plant Products - Gals - Sales: | 219.60 | 0.02 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 150.71- | 0.01- |
| | | | | Net Income: | 68.16 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 216.66 /0.09 | Plant Products - Gals - Sales: | 109.78 | 0.04 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 0.36- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 75.35- | 0.03- |
| | | | | Net Income: | 34.07 | 0.01 |
| 02/2021 | PRG | $/GAL:0.51 | 641.85 /0.25 | Plant Products - Gals - Sales: | 325.27 | 0.13 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 1.08- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   294

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 223.23- | 0.08- |
| | | | | Net Income: | 100.96 | 0.04 |
| 02/2021 | PRG | $/GAL:1.17 | 14.06 /0.01 | Plant Products - Gals - Sales: | 16.50 | 0.00 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 1.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.71- | 0.00 |
| | | | | Net Income: | 11.39 | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 9.49 /0.00 | Plant Products - Gals - Sales: | 11.14 | 0.00 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 0.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.51- | 0.00 |
| | | | | Net Income: | 7.69 | 0.00 |
| 02/2021 | PRG | $/GAL:0.51 | 433.32 /0.17 | Plant Products - Gals - Sales: | 219.60 | 0.08 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 0.73- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 150.71- | 0.05- |
| | | | | Net Income: | 68.16 | 0.03 |
| 04/2021 | PRG | $/GAL:1.31 | 839.39 /0.06 | Plant Products - Gals - Sales: | 1,101.20 | 0.08 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 93.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 247.77- | 0.02- |
| | | | | Net Income: | 759.83 | 0.05 |
| 04/2021 | PRG | $/GAL:0.43 | 30,888.89 /2.31 | Plant Products - Gals - Sales: | 13,324.19 | 1.00 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 57.58- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 8,203.15- | 0.61- |
| | | | | Net Income: | 5,063.46 | 0.38 |
| 04/2021 | PRG | $/GAL:0.43 | 10,426.62 /0.78 | Plant Products - Gals - Sales: | 4,497.63 | 0.34 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 19.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,768.99- | 0.21- |
| | | | | Net Income: | 1,709.20 | 0.13 |
| 04/2021 | PRG | $/GAL:1.31 | 283.34 /0.02 | Plant Products - Gals - Sales: | 371.71 | 0.03 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 31.60- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 83.63- | 0.00 |
| | | | | Net Income: | 256.48 | 0.02 |
| 04/2021 | PRG | $/GAL:0.43 | 20,853.27 /1.56 | Plant Products - Gals - Sales: | 8,995.24 | 0.68 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 38.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,538.01- | 0.41- |
| | | | | Net Income: | 3,418.36 | 0.26 |
| 04/2021 | PRG | $/GAL:1.31 | 566.68 /0.04 | Plant Products - Gals - Sales: | 743.43 | 0.06 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 63.20- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 167.27- | 0.01- |
| | | | | Net Income: | 512.96 | 0.04 |
| 04/2021 | PRG | $/GAL:0.43 | 10,426.62 /4.10 | Plant Products - Gals - Sales: | 4,497.63 | 1.77 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 19.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,768.99- | 1.09- |
| | | | | Net Income: | 1,709.20 | 0.67 |
| 04/2021 | PRG | $/GAL:1.31 | 283.34 /0.11 | Plant Products - Gals - Sales: | 371.71 | 0.14 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 31.60- | 0.01- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

**LEASE: (SUPE01) Superbad 1A-MBH-ULW    (Continued)**
**API: 33-053-09298**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 83.63- | 0.03- |
| | | | | Net Income: | 256.48 | 0.10 |
| 04/2021 | PRG | $/GAL:1.31 | 839.39 /0.33 | Plant Products - Gals - Sales: | 1,101.20 | 0.43 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 93.60- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 247.77- | 0.09- |
| | | | | Net Income: | 759.83 | 0.30 |
| 04/2021 | PRG | $/GAL:0.43 | 30,888.89 /12.15 | Plant Products - Gals - Sales: | 13,324.19 | 5.24 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 57.58- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 8,203.15- | 3.23- |
| | | | | Net Income: | 5,063.46 | 1.98 |
| 04/2021 | PRG | $/GAL:0.43 | 20,853.27 /8.20 | Plant Products - Gals - Sales: | 8,995.24 | 3.53 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 38.87- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,538.01- | 2.18- |
| | | | | Net Income: | 3,418.36 | 1.34 |
| 04/2021 | PRG | $/GAL:1.31 | 566.68 /0.22 | Plant Products - Gals - Sales: | 743.43 | 0.29 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 63.20- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 167.27- | 0.06- |
| | | | | Net Income: | 512.96 | 0.20 |
| 05/2021 | PRG | $/GAL:1.37 | 1,043.70 /0.08 | Plant Products - Gals - Sales: | 1,429.66 | 0.11 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 121.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 321.68- | 0.03- |
| | | | | Net Income: | 986.46 | 0.07 |
| 05/2021 | PRG | $/GAL:0.47 | 36,779.80 /2.75 | Plant Products - Gals - Sales: | 17,373.33 | 1.30 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 68.51- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,581.88- | 0.71- |
| | | | | Net Income: | 7,722.94 | 0.58 |
| 05/2021 | PRG | $/GAL:0.47 | 12,415.12 /0.93 | Plant Products - Gals - Sales: | 5,864.41 | 0.44 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 23.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,234.39- | 0.24- |
| | | | | Net Income: | 2,606.90 | 0.20 |
| 05/2021 | PRG | $/GAL:1.37 | 352.31 /0.03 | Plant Products - Gals - Sales: | 482.59 | 0.04 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 41.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 108.58- | 0.02- |
| | | | | Net Income: | 332.99 | 0.02 |
| 05/2021 | PRG | $/GAL:1.37 | 704.61 /0.05 | Plant Products - Gals - Sales: | 965.18 | 0.07 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 82.04- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 217.17- | 0.02- |
| | | | | Net Income: | 665.97 | 0.04 |
| 05/2021 | PRG | $/GAL:0.47 | 24,830.26 /1.86 | Plant Products - Gals - Sales: | 11,728.84 | 0.88 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 46.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,468.79- | 0.48- |
| | | | | Net Income: | 5,213.79 | 0.40 |
| 05/2021 | PRG | $/GAL:0.47 | 12,415.12 /4.88 | Plant Products - Gals - Sales: | 5,864.41 | 2.30 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 23.12- | 0.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  296

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW  (Continued)**
**API: 33-053-09298**
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 3,234.39- | 1.27- |
| | | | | Net Income: | 2,606.90 | 1.03 |
| 05/2021 | PRG | $/GAL:1.37 | 352.31 /0.14 | Plant Products - Gals - Sales: | 482.59 | 0.19 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 41.02- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 108.58- | 0.05- |
| | | | | Net Income: | 332.99 | 0.12 |
| 05/2021 | PRG | $/GAL:0.47 | 36,779.80 /14.46 | Plant Products - Gals - Sales: | 17,373.33 | 6.83 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 68.51- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 9,581.88- | 3.77- |
| | | | | Net Income: | 7,722.94 | 3.03 |
| 05/2021 | PRG | $/GAL:1.37 | 1,043.70 /0.41 | Plant Products - Gals - Sales: | 1,429.66 | 0.56 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 121.52- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 321.68- | 0.13- |
| | | | | Net Income: | 986.46 | 0.38 |
| 05/2021 | PRG | $/GAL:0.47 | 24,830.26 /9.76 | Plant Products - Gals - Sales: | 11,728.84 | 4.61 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 46.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 6,468.79- | 2.55- |
| | | | | Net Income: | 5,213.79 | 2.04 |
| 05/2021 | PRG | $/GAL:1.37 | 704.61 /0.28 | Plant Products - Gals - Sales: | 965.18 | 0.38 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 82.04- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 217.17- | 0.08- |
| | | | | Net Income: | 665.97 | 0.26 |
| 06/2021 | PRG | $/GAL:0.55 | 45,437.77 /3.40 | Plant Products - Gals - Sales: | 24,992.59 | 1.87 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 86.29- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 11,367.59- | 0.84- |
| | | | | Net Income: | 13,538.71 | 1.02 |
| 06/2021 | PRG | $/GAL:1.49 | 1,120.59 /0.08 | Plant Products - Gals - Sales: | 1,673.82 | 0.13 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 142.28- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 376.61- | 0.03- |
| | | | | Net Income: | 1,154.93 | 0.08 |
| 06/2021 | PRG | $/GAL:0.55 | 15,337.64 /1.15 | Plant Products - Gals - Sales: | 8,436.31 | 0.63 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 29.13- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,837.16- | 0.29- |
| | | | | Net Income: | 4,570.02 | 0.34 |
| 06/2021 | PRG | $/GAL:1.49 | 378.26 /0.03 | Plant Products - Gals - Sales: | 565.00 | 0.04 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 48.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 127.13- | 0.01- |
| | | | | Net Income: | 389.85 | 0.03 |
| 06/2021 | PRG | $/GAL:1.49 | 756.52 /0.06 | Plant Products - Gals - Sales: | 1,130.01 | 0.09 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 96.06- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 254.25- | 0.02- |
| | | | | Net Income: | 779.70 | 0.05 |
| 06/2021 | PRG | $/GAL:0.55 | 30,675.30 /2.30 | Plant Products - Gals - Sales: | 16,872.65 | 1.27 |
| | | Roy NRI: 0.00007490 | | Production Tax - Plant - Gals: | 58.26- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   297

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW   (Continued)**
**API: 33-053-09298**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 7,674.31- | 0.58- |
| | | | | Net Income: | 9,140.08 | 0.69 |
| 06/2021 | PRG | $/GAL:0.55 | 15,337.64 /6.03 | Plant Products - Plant - Sales: | 8,436.31 | 3.31 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 29.13- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,837.16- | 1.50- |
| | | | | Net Income: | 4,570.02 | 1.80 |
| 06/2021 | PRG | $/GAL:1.49 | 378.26 /0.15 | Plant Products - Plant - Sales: | 565.00 | 0.22 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 48.02- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 127.13- | 0.05- |
| | | | | Net Income: | 389.85 | 0.15 |
| 06/2021 | PRG | $/GAL:1.49 | 1,120.59 /0.44 | Plant Products - Plant - Sales: | 1,673.82 | 0.66 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 142.28- | 0.06- |
| | | | | Other Deducts - Plant - Gals: | 376.61- | 0.15- |
| | | | | Net Income: | 1,154.93 | 0.45 |
| 06/2021 | PRG | $/GAL:0.55 | 45,437.77 /17.87 | Plant Products - Gals - Sales: | 24,992.59 | 9.83 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 86.29- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 11,367.59- | 4.46- |
| | | | | Net Income: | 13,538.71 | 5.33 |
| 06/2021 | PRG | $/GAL:0.55 | 30,675.30 /12.06 | Plant Products - Gals - Sales: | 16,872.65 | 6.63 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 58.26- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 7,674.31- | 3.02- |
| | | | | Net Income: | 9,140.08 | 3.59 |
| 06/2021 | PRG | $/GAL:1.49 | 756.52 /0.30 | Plant Products - Gals - Sales: | 1,130.01 | 0.44 |
| | | Wrk NRI: 0.00039323 | | Production Tax - Plant - Gals: | 96.06- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 254.25- | 0.10- |
| | | | | Net Income: | 779.70 | 0.30 |

**Total Revenue for LEASE**      **789.82**

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| SUPE01 | 0.00007490 | 126.45 | 0.00 | 126.45 |
| | 0.00039323 | 0.00 | 663.37 | 663.37 |
| Total Cash Flow | | 126.45 | 663.37 | 789.82 |

**LEASE: (TAYL03)  Taylor Heirs 11-1   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.97 | 571.88 /2.09 | Gas Sales: | 1,699.92 | 6.22 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Gas: | 7.47- | 0.03- |
| | | | | Other Deducts - Gas: | 313.95- | 1.15- |
| | | | | Net Income: | 1,378.50 | 5.04 |
| 06/2021 | GAS | $/MCF:3.55 | 612.16 /2.24 | Gas Sales: | 2,175.77 | 7.96 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Gas: | 8.00- | 0.03- |
| | | | | Other Deducts - Gas: | 328.89- | 1.20- |
| | | | | Net Income: | 1,838.88 | 6.73 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   298

### LEASE: (TAYL03)  Taylor Heirs 11-1   (Continued)
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:70.29 | 5.70 /0.02 | Oil Sales: | 400.64 | 1.47 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Oil: | 50.15- | 0.19- |
| | | | | Net Income: | 350.49 | 1.28 |
| 07/2021 | OIL | $/BBL:59.90 | 2.40 /0.01 | Oil Sales: | 143.77 | 0.53 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Oil: | 17.87- | 0.07- |
| | | | | Net Income: | 125.90 | 0.46 |
| 06/2021 | PRG | $/GAL:0.88 | 2,305.41 /8.43 | Plant Products - Gals - Sales: | 2,029.34 | 7.42 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 2,026.41 | 7.41 |
| 06/2021 | PRG | $/GAL:0.97 | 2,306.21 /8.44 | Plant Products - Gals - Sales: | 2,226.99 | 8.15 |
| | | Wrk NRI: 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.02- |
| | | | | Net Income: | 2,224.06 | 8.13 |

**Total Revenue for LEASE**                                                    **29.05**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-09 | Phillips Energy, Inc | 6 | 164.62 | 164.62 | 16.36 |
| | **Total Lease Operating Expense** | | | **164.62** | **16.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **TAYL03** | 0.00365784 | 0.09938583 | | 29.05 | 16.36 | | 12.69 |

### LEASE: (THOM02)  Thompson 1-29/32H   County: MC KENZIE, ND
**API: 33053032160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 760.17 /0.01 | Gas Sales: | 2,405.63 | 0.01 |
| | | Roy NRI: 0.00000661 | | Production Tax - Gas: | 43.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,970.82- | 0.01- |
| | | | | Net Income: | 391.77 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 176.95 /0.00 | Oil Sales: | 12,276.47 | 0.08 |
| | | Roy NRI: 0.00000661 | | Production Tax - Oil: | 1,199.18- | 0.01- |
| | | | | Other Deducts - Oil: | 284.66- | 0.00 |
| | | | | Net Income: | 10,792.63 | 0.07 |
| 07/2021 | PRG | $/GAL:0.62 | 8,117.08 /0.05 | Plant Products - Gals - Sales: | 5,014.50 | 0.03 |
| | | Roy NRI: 0.00000661 | | Other Deducts - Plant - Gals: | 969.76- | 0.00 |
| | | | | Net Income: | 4,044.74 | 0.03 |
| 07/2021 | PRG | $/GAL:1.52 | 135.23 /0.00 | Plant Products - Gals - Sales: | 205.97 | 0.00 |
| | | Roy NRI: 0.00000661 | | Production Tax - Plant - Gals: | 17.50- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 22.28- | 0.00 |
| | | | | Net Income: | 166.19 | 0.00 |

**Total Revenue for LEASE**                                                    **0.10**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   299

## LEASE: (THOM02) Thompson 1-29/32H   (Continued)
**API: 33053032160000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 2 | 9,345.99 | 9,345.99 | 0.06 |
| | **Total Lease Operating Expense** | | | **9,345.99** | **0.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM02 | 0.00000661 | Royalty | 0.10 | 0.00 | 0.10 |
| | 0.00000000 | 0.00000664 | 0.00 | 0.06 | 0.06- |
| Total Cash Flow | | | 0.10 | 0.06 | 0.04 |

## LEASE: (THOM03) Thompson 1-29-32T2HD   County: MC KENZIE, ND
**API: 33053064170000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 68.85 /0.00 | Gas Sales: | 217.88 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 3.90- | 0.00 |
| | | | | Other Deducts - Gas: | 178.50- | 0.00 |
| | | | | Net Income: | 35.48 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 191.14 /0.00 | Oil Sales: | 13,261.31 | 0.09 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 1,295.38- | 0.01- |
| | | | | Other Deducts - Oil: | 307.50- | 0.00 |
| | | | | Net Income: | 11,658.43 | 0.08 |

|  | Total Revenue for LEASE | | | | | 0.08 |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 6,122.69 | 6,122.69 | 0.04 |
| | **Total Lease Operating Expense** | | | **6,122.69** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM03 | 0.00000664 | 0.00000664 | 0.08 | 0.04 | 0.04 |

## LEASE: (THOM04) Thompson 5-29-32BHD   County: MC KENZIE, ND
**API: 33053064160000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 6,859.94 /0.05 | Gas Sales: | 21,709.07 | 0.14 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 388.38- | 0.00 |
| | | | | Other Deducts - Gas: | 17,785.20- | 0.12- |
| | | | | Net Income: | 3,535.49 | 0.02 |
| 07/2021 | OIL | $/BBL:69.38 | 829.85 /0.01 | Oil Sales: | 57,574.42 | 0.38 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,623.94- | 0.03- |
| | | | | Other Deducts - Oil: | 1,335.02- | 0.02- |
| | | | | Net Income: | 50,615.46 | 0.33 |
| 07/2021 | PRG | $/GAL:0.62 | 73,250.59 /0.49 | Plant Products - Gals - Sales: | 45,252.09 | 0.30 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 8,751.29- | 0.06- |
| | | | | Net Income: | 36,500.80 | 0.24 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   300

**LEASE: (THOM04) Thompson 5-29-32BHD    (Continued)**
**API: 33053064160000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.52 | 1,220.32 /0.01 | Plant Products - Gals - Sales: | 1,858.72 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 158.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 201.03- | 0.00 |
| | | | | Net Income: | 1,499.69 | 0.01 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 6,035.24 | 6,035.24 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,035.24** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM04** | 0.00000664 | 0.00000664 | | 0.60 | 0.04 | 0.56 |

**LEASE: (THOM05)  Thompson 7-29-32BHD    County: MC KENZIE, ND**
**API: 33053064130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 11,807.71 /0.08 | Gas Sales: | 37,366.90 | 0.25 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 668.51- | 0.01- |
| | | | | Other Deducts - Gas: | 30,612.92- | 0.20- |
| | | | | Net Income: | 6,085.47 | 0.04 |
| 07/2021 | OIL | $/BBL:69.38 | 1,067.89 /0.01 | Oil Sales: | 74,089.57 | 0.49 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 7,237.16- | 0.05- |
| | | | | Other Deducts - Oil: | 1,717.97- | 0.01- |
| | | | | Net Income: | 65,134.44 | 0.43 |
| 07/2021 | PRG | $/GAL:0.62 | 126,083.12 /0.84 | Plant Products - Gals - Sales: | 77,890.49 | 0.52 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 15,063.18- | 0.10- |
| | | | | Net Income: | 62,827.31 | 0.42 |
| 07/2021 | PRG | $/GAL:1.52 | 2,100.48 /0.01 | Plant Products - Gals - Sales: | 3,199.34 | 0.02 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 271.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 346.03- | 0.00 |
| | | | | Net Income: | 2,581.37 | 0.02 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **0.91** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 6,138.93 | 6,138.93 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,138.93** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **THOM05** | 0.00000664 | 0.00000664 | | 0.91 | 0.04 | 0.87 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   301

### LEASE: (THOM06) Thompson 6-29-32BHD   County: MC KENZIE, ND

**API: 33053064150000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 5,170.03 /0.03 | Gas Sales: | 16,361.15 | 0.11 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 292.71- | 0.00 |
| | | | | Other Deducts - Gas: | 13,403.91- | 0.10- |
| | | | | Net Income: | 2,664.53 | 0.01 |
| 07/2021 | OIL | $/BBL:69.38 | 782.14 /0.01 | Oil Sales: | 54,264.45 | 0.36 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,300.62- | 0.03- |
| | | | | Other Deducts - Oil: | 1,258.27- | 0.01- |
| | | | | Net Income: | 47,705.56 | 0.32 |
| 07/2021 | PRG | $/GAL:0.62 | 55,205.69 /0.37 | Plant Products - Gals - Sales: | 34,104.46 | 0.23 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 6,595.44- | 0.05- |
| | | | | Net Income: | 27,509.02 | 0.18 |
| 07/2021 | PRG | $/GAL:1.52 | 919.70 /0.01 | Plant Products - Gals - Sales: | 1,400.84 | 0.01 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 119.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 151.51- | 0.00 |
| | | | | Net Income: | 1,130.25 | 0.01 |

|  | | | | **Total Revenue for LEASE** | | **0.52** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 20210801302 | QEP Energy Company | 1 | 5,479.72 | 5,479.72 | 0.04 |
| | | **Total Lease Operating Expense** | | | **5,479.72** | **0.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| THOM06 | 0.00000664 | 0.00000664 | 0.52 | 0.04 | 0.48 |

### LEASE: (THOM07) Thompson 4-29-32THD   County: MC KENZIE, ND

**API: 33053064140000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.16 | 994.28 /0.01 | Gas Sales: | 3,146.52 | 0.02 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Gas: | 56.29- | 0.00 |
| | | | | Other Deducts - Gas: | 2,577.80- | 0.02- |
| | | | | Net Income: | 512.43 | 0.00 |
| 07/2021 | OIL | $/BBL:69.38 | 830.70 /0.01 | Oil Sales: | 57,633.47 | 0.38 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Oil: | 5,629.70- | 0.03- |
| | | | | Other Deducts - Oil: | 1,336.39- | 0.02- |
| | | | | Net Income: | 50,667.38 | 0.33 |
| 07/2021 | PRG | $/GAL:0.62 | 10,616.97 /0.07 | Plant Products - Gals - Sales: | 6,558.86 | 0.04 |
| | | Wrk NRI: 0.00000664 | | Other Deducts - Plant - Gals: | 1,268.42- | 0.00 |
| | | | | Net Income: | 5,290.44 | 0.04 |
| 07/2021 | PRG | $/GAL:1.52 | 176.87 /0.00 | Plant Products - Gals - Sales: | 269.40 | 0.00 |
| | | Wrk NRI: 0.00000664 | | Production Tax - Plant - Gals: | 22.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 29.14- | 0.00 |
| | | | | Net Income: | 217.36 | 0.00 |

|  | | | | **Total Revenue for LEASE** | | **0.37** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   302

**LEASE: (THOM07) Thompson 4-29-32THD    (Continued)**
**API: 33053064140000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 1 | 6,885.57 | 6,885.57 | 0.05 |
| | **Total Lease Operating Expense** | | | **6,885.57** | **0.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THOM07** | **0.00000664** | **0.00000664** | **0.37** | **0.05** | **0.32** |


**LEASE: (THRA01)  Thrasher #1    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.78 | 1,330.68 /2.55 | Gas Sales: | 3,699.03 | 7.08 |
| | | Wrk NRI: 0.00191390 | | Production Tax - Gas: | 260.39- | 0.50- |
| | | | | Other Deducts - Gas: | 307.39- | 0.59- |
| | | | | Net Income: | 3,131.25 | 5.99 |
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.00- | 0.00 |
| | | Wrk NRI: 0.00191390 | | Net Income: | 1.00- | 0.00 |
| 06/2021 | PRG | $/GAL:0.56 | 1,700.03 /3.25 | Plant Products - Gals - Sales: | 947.51 | 1.81 |
| | | Wrk NRI: 0.00191390 | | Production Tax - Plant - Gals: | 71.06- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 9.48- | 0.01- |
| | | | | Net Income: | 866.97 | 1.66 |

| | | | | **Total Revenue for LEASE** | | **7.65** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 67647-05 | Sabine Oil & Gas LLC | 3 | 1,993.39 | 1,993.39 | 4.65 |
| 08302021-02 | Dorfman Production Company | 4 | 0.62 | 0.62 | 0.01 |
| | **Total Lease Operating Expense** | | | **1,994.01** | **4.66** |
| Billing Summary | .02594510 | 3 | 0.00233395 | 1,993.39 | 4.65 |
| by Deck/AFE | .15197221 | 4 | 0.01367092 | 0.62 | 0.01 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **THRA01** | **0.00191390** | **multiple** | **7.65** | **4.66** | **2.99** |


**LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 488 /0.03 | Gas Sales: | 1,887.11 | 0.11 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 50.28- | 0.00 |
| | | | | Other Deducts - Gas: | 613.70- | 0.04- |
| | | | | Net Income: | 1,223.13 | 0.07 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|---|---|---|---|---|---|
| **TOBY01** | **0.00006027** | **0.07** | | | **0.07** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   303

### LEASE: (TOBY02) Toby Horton #1-8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 146 /0.01 | Gas Sales: | 565.31 | 0.03 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 15.06- | 0.00 |
| | | | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 386.60 | 0.02 |
| 07/2021 | GAS | $/MCF:3.87 | 146 /0.02 | Gas Sales: | 565.31 | 0.08 |
| | | Wrk NRI: 0.00014428 | | Production Tax - Gas: | 15.06- | 0.00 |
| | | | | Other Deducts - Gas: | 170.91- | 0.03- |
| | | | | Net Income: | 379.34 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.07** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09-15-20201- | Titan Rock Exploration & Production, LLC | 1 | 1,950.49 | 1,950.49 | 0.38 |
| | | **Total Lease Operating Expense** | | | **1,950.49** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY02** | **0.00006027** | **Override** | **0.02** | **0.00** | **0.00** | **0.02** |
| | 0.00014428 | 0.00019343 | 0.00 | 0.05 | 0.38 | 0.33- |
| | Total Cash Flow | | 0.02 | 0.05 | 0.38 | 0.31- |

### LEASE: (TOBY03) Toby Horton #1-9   County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09-15-2021-4 | Titan Rock Exploration & Production, LLC | 1 | 81.10 | 81.10 | 0.02 |
| | | **Total Lease Operating Expense** | | | **81.10** | **0.02** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **TOBY03** | **0.00019343** | **0.02** | **0.02** |

### LEASE: (TOBY04) Toby Horton #1-10 GU Partners   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.86 | 955 /0.06 | Gas Sales: | 3,689.56 | 0.22 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 98.31- | 0.00 |
| | | | | Other Deducts - Gas: | 1,145.57- | 0.07- |
| | | | | Net Income: | 2,445.68 | 0.15 |
| 07/2021 | GAS | $/MCF:3.86 | 955 /0.14 | Gas Sales: | 3,689.56 | 0.53 |
| | | Wrk NRI: 0.00014433 | | Production Tax - Gas: | 98.31- | 0.01- |
| | | | | Other Deducts - Gas: | 1,144.71- | 0.17- |
| | | | | Net Income: | 2,446.54 | 0.35 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    304

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09-15-2021 | Titan Rock Exploration & Production, LLC | 1 | 2,051.40 | | |
| 09-15-2021 | Titan Rock Exploration & Production, LLC | 1 | 2,049.79- | 1.61 | 0.00 |
| | **Total Lease Operating Expense** | | | **1.61** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY04** | **0.00006027** | Override | **0.15** | **0.00** | **0.00** | **0.15** |
| | 0.00014433 | 0.00019343 | 0.00 | 0.35 | 0.00 | 0.35 |
| | Total Cash Flow | | 0.15 | 0.35 | 0.00 | 0.50 |

## LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 373 /0.02 | Gas Sales: | 1,441.75 | 0.09 |
| | Ovr NRI: 0.00006027 | | | Production Tax - Gas: | 38.41- | 0.01- |
| | | | | Other Deducts - Gas: | 450.05- | 0.02- |
| | | | | Net Income: | 953.29 | 0.06 |
| 07/2021 | GAS | $/MCF:3.87 | 373 /0.05 | Gas Sales: | 1,441.75 | 0.21 |
| | Wrk NRI: 0.00014428 | | | Production Tax - Gas: | 38.41- | 0.01- |
| | | | | Other Deducts - Gas: | 444.38- | 0.06- |
| | | | | Net Income: | 958.96 | 0.14 |
| | | | **Total Revenue for LEASE** | | | **0.20** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 09-15-20201- | Titan Rock Exploration & Production, LLC | 1 | 1,980.33 | 1,980.33 | 0.38 |
| | **Total Lease Operating Expense** | | | **1,980.33** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY05** | **0.00006027** | Override | **0.06** | **0.00** | **0.00** | **0.06** |
| | 0.00014428 | 0.00019343 | 0.00 | 0.14 | 0.38 | 0.24- |
| | Total Cash Flow | | 0.06 | 0.14 | 0.38 | 0.18- |

## LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.89 | 57 /0.00 | Gas Sales: | 221.96 | 0.01 |
| | Ovr NRI: 0.00006027 | | | Production Tax - Gas: | 5.91- | 0.00 |
| | | | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 175.14 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **TOBY08** | **0.00006027** | **0.01** | **0.01** |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   305

### LEASE: (TOBY10)  Toby Horton GU #1-3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.88 | 80 /0.00 | Gas Sales: | 310.72 | 0.02 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 8.28- | 0.00 |
| | | | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 220.61 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY10 | 0.00006027 | 0.01 | | | | 0.01 |

### LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 09-15-2021-1 | Titan Rock Exploration & Production, LLC | 1 | 127.53 | 127.53 | 0.02 |
| | | **Total Lease Operating Expense** | | | **127.53** | **0.02** |

| LEASE Summary: | Wrk Int | | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| TOBY12 | 0.00019343 | | | 0.02 | | 0.02 |

### LEASE: (TOBY13)  Toby Horton GU #1-12   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 667 /0.04 | Gas Sales: | 2,578.84 | 0.16 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 68.71- | 0.01- |
| | | | | Other Deducts - Gas: | 777.35- | 0.05- |
| | | | | Net Income: | 1,732.78 | 0.10 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY13 | 0.00006027 | 0.10 | | | | 0.10 |

### LEASE: (TOBY15)  Toby Horton GU #1-17   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.87 | 151 /0.01 | Gas Sales: | 584.66 | 0.03 |
| | | Ovr NRI: 0.00006027 | | Production Tax - Gas: | 15.58- | 0.00 |
| | | | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 364.51 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY15 | 0.00006027 | 0.02 | | | | 0.02 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    306

### LEASE: (TOBY16)  Toby Horton GU #1-13    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 245 /0.01 | Gas Sales: | 945.29 | 0.06 |
|  |  | Ovr NRI: 0.00006027 |  | Production Tax - Gas: | 25.19- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 286.39- | 0.01- |
|  |  |  |  | Net Income: | 633.71 | 0.04 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| TOBY16 | 0.00006027 | 0.04 | | 0.04 |

### LEASE: (TOBY17)  Toby Horton GU #1-15    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 26 /0.00 | Gas Sales: | 100.45 | 0.00 |
|  |  | Roy NRI: 0.00006027 |  | Production Tax - Gas: | 2.68- | 0.00 |
|  |  |  |  | Net Income: | 97.77 | 0.00 |

| LEASE Summary: | Net Rev Int | | | Net Cash |
|---------------|-------------|---|---|----------|
| TOBY17 | 0.00006027 | | | 0.00 |

### LEASE: (TOBY18)  Toby Horton GU #1-14    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.86 | 57 /0.00 | Gas Sales: | 219.92 | 0.01 |
|  |  | Roy NRI: 0.00006027 |  | Production Tax - Gas: | 5.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 40.91- | 0.00 |
|  |  |  |  | Net Income: | 173.15 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| TOBY18 | 0.00006027 | 0.01 | | 0.01 |

### LEASE: (TOBY19)  Toby Horton GU #1-16    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.87 | 134 /0.01 | Gas Sales: | 517.91 | 0.03 |
|  |  | Roy NRI: 0.00006027 |  | Production Tax - Gas: | 13.80- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 163.65- | 0.01- |
|  |  |  |  | Net Income: | 340.46 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| TOBY19 | 0.00006027 | 0.02 | | 0.02 |

### LEASE: (TUSC01)  C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | OIL | $/BBL:64.70 | 12,167.04 /0.36 | Oil Sales: | 787,211.44 | 23.49 |
|  |  | Roy NRI: 0.00002984 |  | Production Tax - Oil: | 28,602.97- | 0.86- |
|  |  |  |  | Other Deducts - Oil: | 9,125.29- | 0.27- |
|  |  |  |  | Net Income: | 749,483.18 | 22.36 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| TUSC01 | 0.00002984 | 22.36 | | 22.36 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   307

## LEASE: (VAUG01)  Vaughn 25-15 #1   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.32 | 50.08 /0.13 | Condensate Sales: | 3,471.43 | 9.04 |
| | | Ovr NRI: 0.00260417 | | Production Tax - Condensate: | 434.68- | 1.13- |
| | | | | Net Income: | 3,036.75 | 7.91 |
| 07/2021 | GAS | $/MCF:2.36 | 690 /1.80 | Gas Sales: | 1,631.55 | 4.25 |
| | | Ovr NRI: 0.00260417 | | Production Tax - Gas: | 8.97- | 0.02- |
| | | | | Net Income: | 1,622.58 | 4.23 |
| 07/2021 | PRG | $/GAL:9.84 | 144.42 /0.38 | Plant Products - Gals - Sales: | 1,421.01 | 3.70 |
| | | Ovr NRI: 0.00260417 | | Production Tax - Plant - Gals: | 1.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 121.80- | 0.32- |
| | | | | Net Income: | 1,298.06 | 3.38 |

**Total Revenue for LEASE**     **15.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VAUG01 | 0.00260417 | 15.52 | 15.52 |

## LEASE: (VEED01)  Veeder 4E MBH-ULW   County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.59 | 41.69 /0.00 | Gas Sales: | 108.03 | 0.00 |
| | | Roy NRI: 0.00004882 | | Production Tax - Gas: | 2.16- | 0.00 |
| | | | | Other Deducts - Gas: | 24.31- | 0.00 |
| | | | | Net Income: | 81.56 | 0.00 |
| 07/2021 | OIL | $/BBL:72.11 | 38.79 /0.00 | Oil Sales: | 2,797.12 | 0.14 |
| | | Roy NRI: 0.00004882 | | Production Tax - Oil: | 263.14- | 0.02- |
| | | | | Other Deducts - Oil: | 165.79- | 0.00 |
| | | | | Net Income: | 2,368.19 | 0.12 |
| 06/2021 | PRG | $/GAL:0.45 | 386.59 /0.02 | Plant Products - Gals - Sales: | 174.96 | 0.01 |
| | | Roy NRI: 0.00004882 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.24- | 0.01- |
| | | | | Net Income: | 57.97 | 0.00 |

**Total Revenue for LEASE**     **0.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| VEED01 | 0.00004882 | 0.12 | 0.12 |

## LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 98631-01 | Hanna Oil and Gas Company | 101 | 4,661.53 | 4,661.53 | 32.77 |
| | **Total Lease Operating Expense** | | | 4,661.53 | 32.77 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WAGN01 | 0.00702951 | 32.77 | 32.77 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page   308

### LEASE: (WAGN04)  Wagnon 1-36    County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2013 | GAS | | /0.00 | Production Tax - Gas: | 31.33 | 0.02 |
| | | Ovr NRI: 0.00066780 | | Net Income: | 31.33 | 0.02 |
| 07/2021 | GAS | $/MCF:2.63 | 1,468 /0.98 | Gas Sales: | 3,866.93 | 2.58 |
| | | Ovr NRI: 0.00066780 | | Production Tax - Gas: | 472.10- | 0.31- |
| | | | | Net Income: | 3,394.83 | 2.27 |

|  |  |  |  |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **2.29** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **WAGN04** | **0.00066780** | **2.29** | **2.29** |

### LEASE: (WAKE01)  Wakefield #2    County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.87 | 773-/0.03- | Gas Sales: | 2,220.16- | 0.10- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Gas: | 102.97 | 0.01 |
| | | | | Other Deducts - Gas: | 751.77 | 0.03 |
| | | | | Net Income: | 1,365.42- | 0.06- |
| 12/2020 | GAS | $/MCF:2.87 | 773 /0.03 | Gas Sales: | 2,220.16 | 0.10 |
| | | Ovr NRI: 0.00004236 | | Other Deducts - Gas: | 751.77- | 0.04- |
| | | | | Net Income: | 1,468.39 | 0.06 |
| 02/2021 | GAS | $/MCF:2.75 | 651-/0.03- | Gas Sales: | 1,787.07- | 0.08- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Gas: | 82.31 | 0.01 |
| | | | | Other Deducts - Gas: | 613.47 | 0.02 |
| | | | | Net Income: | 1,091.29- | 0.05- |
| 02/2021 | GAS | $/MCF:2.75 | 651 /0.03 | Gas Sales: | 1,787.07 | 0.08 |
| | | Ovr NRI: 0.00004236 | | Other Deducts - Gas: | 613.47- | 0.03- |
| | | | | Net Income: | 1,173.60 | 0.05 |
| 03/2021 | GAS | $/MCF:2.88 | 802-/0.03- | Gas Sales: | 2,307.22- | 0.10- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Gas: | 109.01 | 0.01 |
| | | | | Other Deducts - Gas: | 752.35 | 0.03 |
| | | | | Net Income: | 1,445.86- | 0.06- |
| 03/2021 | GAS | $/MCF:2.88 | 802 /0.03 | Gas Sales: | 2,307.22 | 0.10 |
| | | Ovr NRI: 0.00004236 | | Other Deducts - Gas: | 752.35- | 0.03- |
| | | | | Net Income: | 1,554.87 | 0.07 |
| 04/2021 | GAS | $/MCF:2.54 | 547-/0.02- | Gas Sales: | 1,387.70- | 0.06- |
| | | Ovr NRI: 0.00004236 | | Production Tax - Gas: | 61.32 | 0.00 |
| | | | | Other Deducts - Gas: | 513.91 | 0.03 |
| | | | | Net Income: | 812.47- | 0.03- |
| 04/2021 | GAS | $/MCF:2.54 | 547 /0.02 | Gas Sales: | 1,387.70 | 0.06 |
| | | Ovr NRI: 0.00004236 | | Other Deducts - Gas: | 513.91- | 0.03- |
| | | | | Net Income: | 873.79 | 0.03 |
| 07/2021 | GAS | $/MCF:3.69 | 14 /0.00 | Gas Sales: | 51.61 | 0.00 |
| | | Ovr NRI: 0.00004236 | | Net Income: | 51.61 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    309

**LEASE: (WAKE01) Wakefield #2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.61 | 852 /0.04 | Gas Sales: | 3,075.75 | 0.13 |
| | | Ovr NRI: 0.00004236 | | Production Tax - Gas: | 82.68- | 0.00 |
| | | | | Other Deducts - Gas: | 804.18- | 0.04- |
| | | | | Net Income: | 2,188.89 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **0.10** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.10 | | | | 0.10 |

**LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.94 | 4.27 /0.02 | Gas Sales: | 12.54 | 0.05 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Gas: | 2.40- | 0.01- |
| | | | | Net Income: | 10.14 | 0.04 |
| 06/2021 | GAS | $/MCF:3.58 | 3.20 /0.01 | Gas Sales: | 11.47 | 0.04 |
| | | Wrk NRI: 0.00372315 | | Other Deducts - Gas: | 1.60- | 0.00 |
| | | | | Net Income: | 9.87 | 0.04 |
| 07/2021 | OIL | | /0.00 | Oil Sales: | 2.13 | 0.01 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Oil: | 0.27- | 0.00 |
| | | | | Net Income: | 1.86 | 0.01 |
| 06/2021 | PRG | $/GAL:0.88 | 17.07 /0.06 | Plant Products - Gals - Sales: | 14.94 | 0.05 |
| | | Wrk NRI: 0.00372315 | | Net Income: | 14.94 | 0.05 |
| 06/2021 | PRG | $/GAL:0.98 | 12 /0.04 | Plant Products - Gals - Sales: | 11.74 | 0.04 |
| | | Wrk NRI: 0.00372315 | | Net Income: | 11.74 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **0.18** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-10 | Phillips Energy, Inc | 4 | 168.36 | 168.36 | 17.03 |
| | | **Total Lease Operating Expense** | | | **168.36** | **17.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WALL01 | 0.00372315 | 0.10116002 | | 0.18 | 17.03 | 16.85- |

**LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:62.39 | 121.22 /0.99 | Oil Sales: | 7,563.24 | 62.03 |
| | | Wrk NRI: 0.00820115 | | Production Tax - Oil: | 536.61- | 4.40- |
| | | | | Net Income: | 7,026.63 | 57.63 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   310

## LEASE: (WALL03)  Wallis No. 24-1    (Continued)

**Expenses:**

### Lease Operating Expense
#### *LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| 00087369 | Speller Oil Corporation | 102 | 1,363.75 | | |
| 08252021 SE | Speller Oil Corporation | 102 | 730.00 | 2,093.75 | 19.62 |
| | **Total Lease Operating Expense** | | | **2,093.75** | **19.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---------------|-------------|---------|------------|----------|----------|
| **WALL03** | 0.00820115 | 0.00937266 | 57.63 | 19.62 | 38.01 |

## LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

### Lease Operating Expense
#### *LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| 08312021-06 | Phillips Energy, Inc | 5 | 157.79 | 157.79 | 15.96 |
| | **Total Lease Operating Expense** | | | **157.79** | **15.96** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **WALL04** | 0.10116000 | 15.96 | 15.96 |

## LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | $/MCF:2.97 | 1,187.78 /4.42 | Gas Sales: | 3,530.80 | 13.15 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Gas: | 15.47- | 0.06- |
| | | | | Other Deducts - Gas: | 652.17- | 2.43- |
| | | | | Net Income: | 2,863.16 | 10.66 |
| 06/2021 | GAS | $/MCF:3.55 | 1,252.06 /4.66 | Gas Sales: | 4,450.51 | 16.57 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Gas: | 16.27- | 0.06- |
| | | | | Other Deducts - Gas: | 672.71- | 2.51- |
| | | | | Net Income: | 3,761.53 | 14.00 |
| 07/2021 | OIL | $/BBL:68.33 | 12 /0.04 | Oil Sales: | 819.95 | 3.05 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Oil: | 102.69- | 0.38- |
| | | | | Net Income: | 717.26 | 2.67 |
| 07/2021 | OIL | $/BBL:61.00 | 5.33 /0.02 | Oil Sales: | 325.15 | 1.21 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Oil: | 40.81- | 0.15- |
| | | | | Net Income: | 284.34 | 1.06 |
| 06/2021 | PRG | $/GAL:0.88 | 4,799.67 /17.87 | Plant Products - Gals - Sales: | 4,214.98 | 15.69 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 4,208.31 | 15.67 |
| 06/2021 | PRG | $/GAL:0.97 | 4,717.25 /17.56 | Plant Products - Gals - Sales: | 4,555.60 | 16.96 |
| | | Wrk NRI: 0.00372315 | | Production Tax - Plant - Gals: | 6.13- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 4,549.20 | 16.94 |

**Total Revenue for LEASE**                                      **61.00**

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD    Page    311

## LEASE: (WALL05)  Waller #4    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08312021-11 Phillips Energy, Inc | | 4 | 190.91 | 190.91 | 19.31 |
| | **Total Lease Operating Expense** | | | **190.91** | **19.31** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WALL05** | **0.00372315** | **0.10116000** | **61.00** | **19.31** | **41.69** |

## LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 Marathon Oil Co | | 3 | 1,063.83 | 1,063.83 | 0.05 |
| | **Total Lease Operating Expense** | | | **1,063.83** | **0.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **WARD03** | **0.00004881** | **0.05** | **0.05** |

## LEASE: (WARD04)  Wardner 24-35 H    County: DUNN, ND
**API: 33025011730000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | CND | $/BBL:63.98 | 1.12 /.00 | Condensate Sales: | 71.66 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 6.10- | 0.00 |
| | | | | Net Income: | 65.56 | 0.00 |
| 07/2021 | GAS | $/MCF:3.16 | 422.10 /0.02 | Gas Sales: | 1,335.78 | 0.07 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 17.10- | 0.01- |
| | | | | Other Deducts - Gas: | 320.39- | 0.01- |
| | | | | Net Income: | 998.29 | 0.05 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 14.60 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 146.06- | 0.01- |
| | | | | Net Income: | 131.46- | 0.01- |
| 08/2021 | OIL | $/BBL:67.11 | 1,176.65 /0.06 | Oil Sales: | 78,970.12 | 3.85 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 7,492.00- | 0.36- |
| | | | | Other Deducts - Oil: | 4,050.03- | 0.20- |
| | | | | Net Income: | 67,428.09 | 3.29 |
| 07/2021 | PRG | $/GAL:0.59 | 4,273.29 /0.21 | Plant Products - Gals - Sales: | 2,509.86 | 0.12 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 6.81- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,307.80- | 0.06- |
| | | | | Net Income: | 1,195.25 | 0.06 |
| | | | **Total Revenue for LEASE** | | | **3.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 Marathon Oil Co | | 2 | 5,869.49 | 5,869.49 | 0.29 |
| | **Total Lease Operating Expense** | | | **5,869.49** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WARD04** | **0.00004881** | **0.00004881** | **3.39** | **0.29** | **3.10** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   312

### LEASE: (WARJ01)  John Warren 15-10 HC #1   Parish: LINCOLN, LA

API: 1706121331
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 253.38 /0.10 | Condensate Sales: | 16,499.76 | 6.62 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Condensate: | 2,055.01- | 0.82- |
|  |  |  |  | Net Income: | 14,444.75 | 5.80 |
| 06/2021 | GAS | $/MCF:2.91 | 15,981.75 /6.40 | Gas Sales: | 46,553.81 | 18.65 |
|  |  | Roy NRI: 0.00040054 |  | Production Tax - Gas: | 1,489.41- | 0.59- |
|  |  |  |  | Net Income: | 45,064.40 | 18.06 |
| 06/2021 | PRG | $/GAL:0.89 | 44,030.10 /17.64 | Plant Products - Gals - Sales: | 39,064.58 | 15.65 |
|  |  | Roy NRI: 0.00040054 |  | Net Income: | 39,064.58 | 15.65 |

**Total Revenue for LEASE** 39.51

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ01 | 0.00040054 | 39.51 | 39.51 |

### LEASE: (WARJ02)  John Warren 15-10 HC #2   Parish: LINCOLN, LA

API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | CND | $/BBL:65.12 | 290.42 /0.04 | Condensate Sales: | 18,911.75 | 2.52 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Condensate: | 2,353.59- | 0.31- |
|  |  |  |  | Net Income: | 16,558.16 | 2.21 |
| 06/2021 | GAS | $/MCF:2.91 | 20,389.45 /2.72 | Gas Sales: | 59,393.13 | 7.91 |
|  |  | Roy NRI: 0.00013316 |  | Production Tax - Gas: | 1,893.90- | 0.25- |
|  |  |  |  | Net Income: | 57,499.23 | 7.66 |
| 06/2021 | PRG | $/GAL:0.89 | 56,480.52 /7.52 | Plant Products - Gals - Sales: | 50,072.29 | 6.68 |
|  |  | Roy NRI: 0.00013316 |  | Net Income: | 50,072.29 | 6.68 |

**Total Revenue for LEASE** 16.55

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WARJ02 | 0.00013316 | 16.55 | 16.55 |

### LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ   Parish: BOSSIER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 10.12 /0.01 | Condensate Sales: | 707.84 | 0.69 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Condensate: | 88.17- | 0.09- |
|  |  |  |  | Net Income: | 619.67 | 0.60 |
| 07/2021 | GAS | $/MCF:3.92 | 1,760 /1.72 | Gas Sales: | 6,906.82 | 6.74 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Gas: | 22.88- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 736.48- | 0.72- |
|  |  |  |  | Net Income: | 6,147.46 | 5.99 |
| 07/2021 | PRG | $/GAL:1.00 | 7,585.17 /7.40 | Plant Products - Gals - Sales: | 7,609.50 | 7.42 |
|  |  | Roy NRI: 0.00097540 |  | Production Tax - Plant - Gals: | 5.86- | 0.00 |
|  |  |  |  | Net Income: | 7,603.64 | 7.42 |

**Total Revenue for LEASE** 14.01

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   313

## LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WELO01 | 0.00097540 | 14.01 | 14.01 |

## LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 26.07 | 26.07 | 3.64 |
| | **Total Lease Operating Expense** | | | **26.07** | **3.64** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WERN01 | 0.13950000 | 3.64 | 3.64 |

## LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 26.26 | 26.26 | 3.66 |
| | **Total Lease Operating Expense** | | | **26.26** | **3.66** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WERN08 | 0.13950000 | 3.66 | 3.66 |

## LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX

API: 365-36627

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 25784 | Panola County Tax | TAX01 | 11.68 | | |
| 25784 | Panola County Tax | TAX01 | 5.22 | 16.90 | 2.36 |
| | **Total Lease Operating Expense** | | | **16.90** | **2.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WERN18 | 0.13950000 | 2.36 | 2.36 |

## LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA

API: 1701523019

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:69.94 | 105.96 /0.01 | Condensate Sales: | 7,411.33 | 0.85 |
| | | Roy NRI: 0.00011400 | | Production Tax - Condensate: | 923.11- | 0.11- |
| | | | | Net Income: | 6,488.22 | 0.74 |
| 07/2021 | GAS | $/MCF:3.93 | 69 /0.01 | Gas Sales: | 270.92 | 0.03 |
| | | Roy NRI: 0.00011400 | | Other Deducts - Gas: | 28.87- | 0.01- |
| | | | | Net Income: | 242.05 | 0.02 |
| 07/2021 | PRG | $/GAL:0.96 | 287.02 /0.03 | Plant Products - Gals - Sales: | 275.58 | 0.04 |
| | | Roy NRI: 0.00011400 | | Net Income: | 275.58 | 0.04 |

**Total Revenue for LEASE**                                                       **0.80**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   314

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
**API: 1701523019**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WHIT07 | 0.00011400 | 0.80 | 0.80 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

**API: 423653833**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.99 | 1,971.53 /0.23 | Gas Sales: | 5,902.65 | 0.69 |
| | | Roy NRI: 0.00011664 | | Production Tax - Gas: | 188.92- | 0.02- |
| | | | | Other Deducts - Gas: | 902.60- | 0.11- |
| | | | | Net Income: | 4,811.13 | 0.56 |
| 06/2021 | GAS | $/MCF:3.10 | 32,028.11 /3.74 | Gas Sales: | 99,146.72 | 11.56 |
| | | Roy NRI: 0.00011664 | | Production Tax - Gas: | 3,211.59- | 0.37- |
| | | | | Other Deducts - Gas: | 9,949.62- | 1.16- |
| | | | | Net Income: | 85,985.51 | 10.03 |
| 07/2021 | OIL | $/BBL:72.43 | 447.02 /0.05 | Oil Sales: | 32,378.05 | 3.78 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 1,406.38- | 0.17- |
| | | | | Other Deducts - Oil: | 1,847.19- | 0.21- |
| | | | | Net Income: | 29,124.48 | 3.40 |
| 07/2021 | OIL | $/BBL:72.43 | 202.64 /0.02 | Oil Sales: | 14,677.34 | 1.71 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 629.72- | 0.07- |
| | | | | Other Deducts - Oil: | 839.63- | 0.10- |
| | | | | Net Income: | 13,207.99 | 1.54 |
| 07/2021 | OIL | $/BBL:72.45 | 6.07 /0.00 | Oil Sales: | 439.80 | 0.05 |
| | | Roy NRI: 0.00011664 | | Production Tax - Oil: | 20.99- | 0.00 |
| | | | | Other Deducts - Oil: | 20.99- | 0.00 |
| | | | | Net Income: | 397.82 | 0.05 |
| 06/2021 | PRG | $/GAL:0.81 | 4,472.34 /0.52 | Plant Products - Gals - Sales: | 3,644.03 | 0.43 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 104.95- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 503.78- | 0.05- |
| | | | | Net Income: | 3,035.30 | 0.36 |
| 06/2021 | PRG | $/GAL:1.15 | 2,253.89 /0.26 | Plant Products - Gals - Sales: | 2,586.32 | 0.30 |
| | | Roy NRI: 0.00011664 | | Production Tax - Plant - Gals: | 83.96- | 0.01- |
| | | | | Net Income: | 2,502.36 | 0.29 |

**Total Revenue for LEASE**                                           16.23

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO01 | 0.00011664 | 16.23 | 16.23 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   315

### LEASE: (WIEO02)  Wiener-Owen PSA 1H   County: PANOLA, TX

**API: 42365383280000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.99 | 4,899.93 /1.16 | Gas Sales: | 14,670.07 | 3.46 |
|  |  | Roy NRI: 0.00023597 |  | Production Tax - Gas: | 933.86- | 0.22- |
|  |  |  |  | Other Deducts - Gas: | 2,241.27- | 0.53- |
|  |  |  |  | Net Income: | 11,494.94 | 2.71 |
| 06/2021 | GAS | $/MCF:3.10 | 55,637.79 /13.13 | Gas Sales: | 172,233.19 | 40.64 |
|  |  | Roy NRI: 0.00023597 |  | Production Tax - Gas: | 11,621.39- | 2.74- |
|  |  |  |  | Other Deducts - Gas: | 17,307.57- | 4.08- |
|  |  |  |  | Net Income: | 143,304.23 | 33.82 |
| 07/2021 | OIL | $/BBL:72.44 | 40.81 /0.01 | Oil Sales: | 2,956.17 | 0.70 |
|  |  | Roy NRI: 0.00023597 |  | Production Tax - Oil: | 124.51- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 166.02- | 0.04- |
|  |  |  |  | Net Income: | 2,665.64 | 0.63 |
| 07/2021 | OIL | $/BBL:72.44 | 24.71 /0.01 | Oil Sales: | 1,790.02 | 0.42 |
|  |  | Roy NRI: 0.00023597 |  | Production Tax - Oil: | 72.63- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 103.76- | 0.03- |
|  |  |  |  | Net Income: | 1,613.63 | 0.38 |
| 07/2021 | OIL | $/BBL:72.43 | 58.78 /0.01 | Oil Sales: | 4,257.47 | 1.00 |
|  |  | Roy NRI: 0.00023597 |  | Production Tax - Oil: | 186.77- | 0.04- |
|  |  |  |  | Other Deducts - Oil: | 238.65- | 0.06- |
|  |  |  |  | Net Income: | 3,832.05 | 0.90 |
| 06/2021 | PRG | $/GAL:0.81 | 11,115.28 /2.62 | Plant Products - Gals - Sales: | 9,056.64 | 2.14 |
|  |  | Roy NRI: 0.00023597 |  | Production Tax - Plant - Gals: | 581.07- | 0.14- |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,255.53- | 0.30- |
|  |  |  |  | Net Income: | 7,220.04 | 1.70 |
| 06/2021 | PRG | $/GAL:1.15 | 3,915.35 /0.92 | Plant Products - Gals - Sales: | 4,492.83 | 1.06 |
|  |  | Roy NRI: 0.00023597 |  | Production Tax - Plant - Gals: | 332.04- | 0.08- |
|  |  |  |  | Net Income: | 4,160.79 | 0.98 |

**Total Revenue for LEASE**      **41.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO02 | 0.00023597 | 41.12 | 41.12 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H   County: PANOLA, TX

**API: 42365383290100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.99 | 6,543.15 /1.57 | Gas Sales: | 19,589.77 | 4.70 |
|  |  | Roy NRI: 0.00023972 |  | Production Tax - Gas: | 1,246.07- | 0.30- |
|  |  |  |  | Other Deducts - Gas: | 2,992.61- | 0.72- |
|  |  |  |  | Net Income: | 15,351.09 | 3.68 |
| 06/2021 | GAS | $/MCF:3.10 | 74,296.34 /17.81 | Gas Sales: | 229,992.89 | 55.13 |
|  |  | Roy NRI: 0.00023972 |  | Production Tax - Gas: | 15,524.78- | 3.72- |
|  |  |  |  | Other Deducts - Gas: | 23,103.32- | 5.54- |
|  |  |  |  | Net Income: | 191,364.79 | 45.87 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    316

**LEASE: (WIEO03)  Wiener-Owen PSA 2H    (Continued)**
**API: 42365383290100**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:72.43 | 46.18 /0.01 | Oil Sales: | 3,344.66 | 0.80 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 142.99- | 0.03- |
| | | | | Other Deducts - Oil: | 194.06- | 0.05- |
| | | | | Net Income: | 3,007.61 | 0.72 |
| 07/2021 | OIL | $/BBL:72.43 | 27.96 /0.01 | Oil Sales: | 2,025.26 | 0.48 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 91.92- | 0.02- |
| | | | | Other Deducts - Oil: | 112.35- | 0.02- |
| | | | | Net Income: | 1,820.99 | 0.44 |
| 07/2021 | OIL | $/BBL:72.39 | 5.37 /0.00 | Oil Sales: | 388.71 | 0.09 |
| | | Roy NRI: 0.00023972 | | Production Tax - Oil: | 20.43- | 0.00 |
| | | | | Other Deducts - Oil: | 20.43- | 0.01- |
| | | | | Net Income: | 347.85 | 0.08 |
| 06/2021 | PRG | $/GAL:0.81 | 14,842.86 /3.56 | Plant Products - Gals - Sales: | 12,093.84 | 2.90 |
| | | Roy NRI: 0.00023972 | | Production Tax - Plant - Gals: | 776.24- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 1,675.04- | 0.40- |
| | | | | Net Income: | 9,642.56 | 2.31 |
| 06/2021 | PRG | $/GAL:1.15 | 5,228.39 /1.25 | Plant Products - Gals - Sales: | 5,999.53 | 1.44 |
| | | Roy NRI: 0.00023972 | | Production Tax - Plant - Gals: | 449.40- | 0.11- |
| | | | | Net Income: | 5,550.13 | 1.33 |

| | | | Total Revenue for LEASE | | | 54.43 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 54.43 | 54.43 |

**LEASE: (WILA01)  Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA**
**API: 1708121579**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 6,593.00 | 6,593.00 | 5.13 |
| | Total Lease Operating Expense | | | 6,593.00 | 5.13 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA01 | 0.00077825 | 5.13 | 5.13 |

**LEASE: (WILA02)  Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA**
**API: 1708121578**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Lease Operating Expense | | | | |
| | *LOE - Outside Operations* | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 6,593.49 | 6,593.49 | 5.42 |
| | Total Lease Operating Expense | | | 6,593.49 | 5.42 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA02 | 0.00082251 | 5.42 | 5.42 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   317

### LEASE: (WILA03)  Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 8,709.12 | 8,709.12 | 8.98 |
| | **Total Lease Operating Expense** | | | **8,709.12** | **8.98** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA03 | 0.00103107 | 8.98 | 8.98 |

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

**API: 1708121576**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202108-0087 | Vine Oil & Gas LP | 2 | 6,950.25 | 6,950.25 | 3.67 |
| | **Total Lease Operating Expense** | | | **6,950.25** | **3.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WILA04 | 0.00052766 | 3.67 | 3.67 |

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 620.96 /1.78 | Gas Sales: | 2,225.46 | 6.40 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Gas: | 77.54- | 0.23- |
| | | | | Net Income: | 2,147.92 | 6.17 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06666 | Highmark Energy Operating, LLC | 1 | 2,385.64 | 2,385.64 | 8.50 |
| | **Total Lease Operating Expense** | | | **2,385.64** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 6.17 | 8.50 | 2.33- |

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 683.90 /2.99 | Gas Sales: | 2,451.02 | 10.72 |
| | | Wrk NRI: 0.00437355 | | Production Tax - Gas: | 85.65- | 0.38- |
| | | | | Net Income: | 2,365.37 | 10.34 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-1 | Highmark Energy Operating, LLC | 1 | 2,385.98 | 2,385.98 | 12.83 |
| | **Total Lease Operating Expense** | | | **2,385.98** | **12.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | 10.34 | 12.83 | 2.49- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD  Page  318

### LEASE: (WILL20)  Williamson Gas Unit 7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 988.50 /3.69 | Gas Sales: | 3,542.69 | 13.22 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 123.35- | 0.46- |
| | | | | Net Income: | 3,419.34 | 12.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-3 | Highmark Energy Operating, LLC | 2 | 2,386.09 | 2,386.09 | 10.98 |
| | **Total Lease Operating Expense** | | | **2,386.09** | **10.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL20** | 0.00373157 | 0.00460241 | **12.76** | **10.98** | **1.78** |

### LEASE: (WILL21)  Williamson Gas Unit Well #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 880.26 /3.28 | Gas Sales: | 3,154.74 | 11.77 |
| | | Wrk NRI: 0.00373157 | | Production Tax - Gas: | 110.23- | 0.41- |
| | | | | Net Income: | 3,044.51 | 11.36 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB06666-2 | Highmark Energy Operating, LLC | 2 | 2,386.13 | 2,386.13 | 10.98 |
| | **Total Lease Operating Expense** | | | **2,386.13** | **10.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL21** | 0.00373157 | 0.00460241 | **11.36** | **10.98** | **0.38** |

### LEASE: (WILL22)  Williamson Unit Well #8    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 629.35 /2.28 | Gas Sales: | 2,255.53 | 8.19 |
| | | Wrk NRI: 0.00362851 | | Production Tax - Gas: | 78.95- | 0.29- |
| | | | | Net Income: | 2,176.58 | 7.90 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-4 | Highmark Energy Operating, LLC | 3 | 2,385.64 | 2,385.64 | 10.68 |
| | **Total Lease Operating Expense** | | | **2,385.64** | **10.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **WILL22** | 0.00362851 | 0.00447536 | **7.90** | **10.68** | **2.78-** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   319

### LEASE: (WILL23)  Williamson Unit Well #12   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 1,277.17 /3.67 | Gas Sales: | 4,577.22 | 13.15 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 159.35- | 0.46- |
| | | | | Net Income: | 4,417.87 | 12.69 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-8 | Highmark Energy Operating, LLC | 2 | 2,385.65 | 2,385.65 | 8.50 |
| | | **Total Lease Operating Expense** | | | **2,385.65** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL23** | 0.00287326 | 0.00356139 | | 12.69 | 8.50 | 4.19 |

### LEASE: (WILL24)  Williamson Unit 10 CV   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 1,152.14 /3.31 | Gas Sales: | 4,129.12 | 11.87 |
| | | Wrk NRI: 0.00287328 | | Production Tax - Gas: | 144.01- | 0.42- |
| | | | | Net Income: | 3,985.11 | 11.45 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-6 | Highmark Energy Operating, LLC | 2 | 2,758.50 | 2,758.50 | 9.82 |
| | | **Total Lease Operating Expense** | | | **2,758.50** | **9.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL24** | 0.00287328 | 0.00356139 | | 11.45 | 9.82 | 1.63 |

### LEASE: (WILL25)  Williamson Unit Well #15   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.58 | 520.27 /1.49 | Gas Sales: | 1,864.57 | 5.36 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 64.76- | 0.19- |
| | | | | Net Income: | 1,799.81 | 5.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-11 | Highmark Energy Operating, LLC | 2 | 2,385.73 | 2,385.73 | 8.50 |
| | | **Total Lease Operating Expense** | | | **2,385.73** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **WILL25** | 0.00287326 | 0.00356139 | | 5.17 | 8.50 | 3.33- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    320

### LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,793.24 /5.15 | Gas Sales: | 6,426.76 | 18.47 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 224.11- | 0.65- |
| | | | | Net Income: | 6,202.65 | 17.82 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-7 | Highmark Energy Operating, LLC | 2 | 2,385.74 | 2,385.74 | 8.50 |
| | **Total Lease Operating Expense** | | | **2,385.74** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL26** | 0.00287326 | 0.00356139 | **17.82** | **8.50** | **9.32** |

### LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,074.94 /3.09 | Gas Sales: | 3,852.45 | 11.07 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 134.64- | 0.39- |
| | | | | Net Income: | 3,717.81 | 10.68 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-9 | Highmark Energy Operating, LLC | 2 | 2,385.62 | 2,385.62 | 8.50 |
| | **Total Lease Operating Expense** | | | **2,385.62** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL27** | 0.00287326 | 0.00356139 | **10.68** | **8.50** | **2.18** |

### LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 1,154.65 /3.32 | Gas Sales: | 4,138.15 | 11.89 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 144.01- | 0.41- |
| | | | | Net Income: | 3,994.14 | 11.48 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB0666-5 | Highmark Energy Operating, LLC | 2 | 2,385.73 | 2,385.73 | 8.50 |
| | **Total Lease Operating Expense** | | | **2,385.73** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WILL28** | 0.00287326 | 0.00356139 | **11.48** | **8.50** | **2.98** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   321

### LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.58 | 356.63 /1.02 | Gas Sales: | 1,278.14 | 3.67 |
| | | Wrk NRI: 0.00287326 | | Production Tax - Gas: | 44.31- | 0.12- |
| | | | | Net Income: | 1,233.83 | 3.55 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB0666-10 | Highmark Energy Operating, LLC | 2 | 2,385.74 | 2,385.74 | 8.50 |
| | **Total Lease Operating Expense** | | | | **2,385.74** | **8.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| WILL29 | 0.00287326 | 0.00356139 | 3.55 | 8.50 | 4.95- |

### LEASE: (WMME01)  W.M. Meekin    County: UNION, AR

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | TAXES2020 | Union County of Arkansas | TAX01 | 1.96 | 1.96 | 0.86 |
| | **Total Lease Operating Expense** | | | | **1.96** | **0.86** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WMME01 | 0.44094524 | 0.86 | 0.86 |

### LEASE: (WOMA01)  Womack-Herring #1    County: CHEROKEE, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08252021 SE | Fortune Resources, LLC | 1 | 349.77 | | |
| | 09/25/2021 | Fortune Resources, LLC | 1 | 4,574.42 | 4,924.19 | 37.99 |
| | **Total Lease Operating Expense** | | | | **4,924.19** | **37.99** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| WOMA01 | 0.00771521 | 37.99 | 37.99 |

### LEASE: (WTGL01)  W.T. Gleason    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.93 | 2,328.17 /0.27 | Gas Sales: | 9,149.29 | 1.07 |
| | | Roy NRI: 0.00011718 | | Net Income: | 9,149.29 | 1.07 |
| 07/2021 | GAS | $/MCF:3.78 | 17,955.85 /2.10 | Gas Sales: | 67,799.09 | 7.95 |
| | | Roy NRI: 0.00011718 | | Production Tax - Gas: | 1,301.27- | 0.16- |
| | | | | Net Income: | 66,497.82 | 7.79 |
| 07/2021 | GAS | $/MCF:3.78 | 11.74 /0.00 | Gas Sales: | 44.41 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 44.41 | 0.01 |
| 07/2021 | PRG | $/GAL:1.59 | 8,800.35 /1.03 | Plant Products - Gals - Sales: | 13,964.36 | 1.64 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 1,745.60- | 0.21- |
| | | | | Net Income: | 12,218.76 | 1.43 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    322

### LEASE: (WTGL01) W.T. Gleason    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | PRG | $/GAL:1.31 | 29,584.44 /3.47 | Plant Products - Gals - Sales: | 38,894.21 | 4.56 |
| | | Roy NRI: 0.00011718 | | Production Tax - Plant - Gals: | 238.50- | 0.02- |
| | | | | Net Income: | 38,655.71 | 4.54 |
| 07/2021 | PRG | $/GAL:1.59 | 49.51 /0.01 | Plant Products - Gals - Sales: | 78.57 | 0.01 |
| | | Roy NRI: 0.00011718 | | Net Income: | 78.57 | 0.01 |
| 07/2021 | PRG | $/GAL:1.33 | 134.26 /0.02 | Plant Products - Gals - Sales: | 178.19 | 0.02 |
| | | Roy NRI: 0.00011718 | | Net Income: | 178.19 | 0.02 |

**Total Revenue for LEASE**      **14.87**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| WTGL01 | 0.00011718 | 14.87 | | | | 14.87 |

### LEASE: (YARB02) Yarbrough #3-4-5    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:59.09 | 593.58 /6.66 | Oil Sales: | 35,072.18 | 393.53 |
| | | Wrk NRI: 0.01122052 | | Production Tax - Oil: | 1,794.22- | 20.13- |
| | | | | Net Income: | 33,277.96 | 373.40 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 08312021-03 | Blackbird Company | 2 | 1,275.43 | 1,275.43 | 16.89 |
| | | **Total Lease Operating Expense** | | | **1,275.43** | **16.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 373.40 | 16.89 | | 356.51 |

### LEASE: (YOUN01) Young L #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.60 | 434 /0.67 | Gas Sales: | 1,560.96 | 2.42 |
| | | Wrk NRI: 0.00155148 | | Production Tax - Gas: | 6.80- | 0.01- |
| | | | | Other Deducts - Gas: | 43.08- | 0.07- |
| | | | | Net Income: | 1,511.08 | 2.34 |
| 07/2021 | PRG | $/GAL:0.92 | 960.45 /1.49 | Plant Products - Gals - Sales: | 885.34 | 1.37 |
| | | Wrk NRI: 0.00155148 | | Other Deducts - Plant - Gals: | 45.34- | 0.07- |
| | | | | Net Income: | 840.00 | 1.30 |

**Total Revenue for LEASE**      **3.64**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 6,128.37 | 6,128.37 | 12.68 |
| | | **Total Lease Operating Expense** | | | **6,128.37** | **12.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 3.64 | 12.68 | | 9.04- |

## LEASE: (YOUN02)  Youngblood #1    Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 21081701550 | Xtreme Energy Company | 3 | 2,651.95 | 2,651.95 | 22.75 |
| | **Total Lease Operating Expense** | | | **2,651.95** | **22.75** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| YOUN02 | 0.00857764 | 22.75 | 22.75 |

## LEASE: (YOUN03)  Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | $/MCF:2.48 | 2,504 /16.11 | Gas Sales: | 6,212.90 | 39.97 |
| | | Wrk NRI: 0.00643307 | | Production Tax - Gas: | 241.38- | 1.55- |
| | | | | Net Income: | 5,971.52 | 38.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| YOUN03 | 0.00643307 | 38.42 | 38.42 |

## LEASE: (ZIMM01)  Zimmerman 21-26TFH    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | CND | $/BBL:63.98 | 2.64 /0.00 | Condensate Sales: | 168.92 | 0.01 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Condensate: | 7.18- | 0.00 |
| | | | | Net Income: | 161.74 | 0.01 |
| 07/2021 | GAS | $/MCF:3.16 | 446.73 /0.02 | Gas Sales: | 1,413.73 | 0.07 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Gas: | 18.09- | 0.00 |
| | | | | Other Deducts - Gas: | 339.09- | 0.02- |
| | | | | Net Income: | 1,056.55 | 0.05 |
| 07/2021 | OIL | | /0.00 | Production Tax - Oil: | 6.70 | 0.00 |
| | | Wrk NRI: 0.00004881 | | Other Deducts - Oil: | 133.86- | 0.01- |
| | | | | Net Income: | 127.16- | 0.01- |
| 08/2021 | OIL | $/BBL:67.11 | 1,051.95 /0.05 | Oil Sales: | 70,600.96 | 3.45 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Oil: | 3,349.01- | 0.17- |
| | | | | Other Deducts - Oil: | 3,620.81- | 0.17- |
| | | | | Net Income: | 63,631.14 | 3.11 |
| 07/2021 | PRG | $/GAL:0.67 | 5,194.13 /0.25 | Plant Products - Gals - Sales: | 3,466.76 | 0.17 |
| | | Wrk NRI: 0.00004881 | | Production Tax - Plant - Gals: | 8.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,640.94- | 0.08- |
| | | | | Net Income: | 1,817.35 | 0.09 |
| | | **Total Revenue for LEASE** | | | | **3.25** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 08202110200 | Marathon Oil Co | 1 | 7,916.14 | 7,916.14 | 0.39 |
| | **Total Lease Operating Expense** | | | **7,916.14** | **0.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | 3.25 | 0.39 | 2.86 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page    324

**LEASE: (ZORR01)  Zorro 27-34-26-35 LL    County: MC KENZIE, ND**

API: 3305305156
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20210801302 | QEP Energy Company | 3 | 32,146.01 | 32,146.01 | 0.39 |
| | **Total Lease Operating Expense** | | | **32,146.01** | **0.39** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ZORR01 | 0.00001218 | 0.39 | 0.39 |