**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein                              Account:  JUD
% Stanley Silberstein
61 West 90th                                                 Date:  04/30/2020
New York, NY  10024

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| | Unpaid Previous Balance | | | 12,880.80 | |
| 1BKE01 | B&K Exploration LLC #1 | 0.82 | 68.40 | 67.58 | |
| 1DIC01 | Bickham Dickson #1 | 169.77 | 344.81 | 175.04 | |
| 1FAV01 | John T. Favell etal #1 | 256.64 | 68.86 | (187.78) | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 | |
| 1KEY02 | Albert Key etal #1 | 270.37 | 86.80 | (183.57) | |
| 1LIS01 | West Lisbon Field | | 133.56 | 133.56 | |
| 1RED01 | Red River Prospect | | 60.11 | 60.11 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 1,036.18 | 351.56 | (684.62) | |
| 1SUN01 | Sun # R-1 | 8.12 | 2.86 | (5.26) | |
| 1TAY01 | Taylor #1 | | 14.05 | 14.05 | |
| 1TEL01 | Teledyne #1 | | 3.58 | 3.58 | |
| 1VIC03 | Vickers #1 | 221.35 | 34.45 | (186.90) | |
| 1WAR01 | Hilliard Warren #1 | | 3.82 | 3.82 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 500.32 | 110.13 | (390.19) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 111.97 | 335.27 | 223.30 | |
| 1WIL07 | GC Williams #4 | 352.04 | 125.36 | (226.68) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 49.27 | | (49.27) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.72 | | (14.72) | |
| 2BRO01 | J. Brown Heirs #1 | 85.20 | 351.98 | 266.78 | |
| 2DAV01 | S L  Davis #3 | 57.09 | 74.12 | 17.03 | |
| 2DAV05 | SL Davis #4 | 38.72 | 19.10 | (19.62) | |
| 2DAV11 | S L Davis #5 | 18.07 | 29.31 | 11.24 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 14.54 | | (14.54) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.98 | | (4.98) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 21.26 | | (21.26) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 25 H 1 | 0.32 | | (0.32) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.68 | | (1.68) | |
| 2HAR08 | Hartman 35-13-25 1H | 7.15 | 2.16 | (4.99) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.77 | | (3.77) | |
| 2HAY03 | Haynesville Mercantile #3 | 116.12 | 59.66 | (56.46) | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.33 | | (2.33) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ALEF01 | Override: SN3 Frost Alexander 1HH | 13.01 | | (13.01) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 35.03 | | (35.03) | |
| ALEX01 | Alexander Unit 1 #6 | 9.45 | 8.00 | (1.45) | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 23.09 | 23.09 | |
| ALMO01 | Almond-Hook #1 | | 54.42 | 54.42 | |
| ANDE01 | Anderson Gu | | 8.05 | 8.05 | |
| ANTH01 | Anthony | 103.09 | 98.25 | (4.84) | |
| BADL01 | Badlands 21-15H | | 0.33 | 0.33 | |
| BADL02 | Badlands 21-15 MBH | | 0.41 | 0.41 | |
| BADL03 | Badlands 31-15 TFH | | (0.27) | (0.27) | |
| BADL04 | Badlands 31-15 MBH | | 0.72 | 0.72 | |
| BADL05 | Badlands 11-15 TFH | | 0.72 | 0.72 | |
| BADL06 | Badlands 41-15 TFH | | 1.74 | 1.74 | |
| BADL07 | Badlands 41-15 MBH | | 1.62 | 1.62 | |
| BADL08 | Badlands 21-15 TFH | | 3.51 | 3.51 | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 3.79 | | (3.79) | |
| BART02 | Override: Barton H.P. 1 | 4.39 | | (4.39) | |
| BART05 | Override: Barton, HP #3 | 2.75 | | (2.75) | |
| BART07 | Override: Barton, HP #5 | 1.79 | | (1.79) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.06 | | (0.06) | |
| BAYL02 | Override: Crane SU34; Baylor University | 0.18 | | (0.18) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.06 | | (1.06) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.54 | | (1.54) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.41 | | (1.41) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.30 | | (1.30) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.96 | | (1.96) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.02 | | (1.02) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.80 | | (1.80) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.70 | | (1.70) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.28 | | (0.28) | |
| BEAD01 | Bear Den 24-13H #2 | | 4.17 | 4.17 | |
| BEAL02 | Beall, R #2 | 2.81 | 5.17 | 2.36 | |
| BEAL03 | Beall, R #4 | 2.54 | 2.76 | 0.22 | |
| BEAL05 | Beall #5 | 2.62 | 2.42 | (0.20) | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.43 | | (0.43) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.20 | | (0.20) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.28 | | (1.28) | |
| BETT03 | Betty #1H | | 0.01 | 0.01 | |
| BLAM02 | Blackstone Minerals 35H #2 | | 30.42 | 30.42 | |
| BLAN01 | Blanche 14-36 H | 4.09 | 0.14 | (3.95) | |
| BLUE01 | Royalty: Blue Buttes | 0.07 | | (0.07) | |
| BMSM02 | B M Smith #3 | | 31.23 | 31.23 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 1.29 | | (1.29) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.39 | | (1.39) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.20 | | (0.20) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 30.93 | | (30.93) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.05 | | (0.05) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.52 | | (0.52) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.37 | | (0.37) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.51 | 0.07 | (0.44) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.52 | 0.08 | (0.44) | |

From:   Sklarco, LLC            For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein           Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BOGG04 | Boggs 2-29-32 T2HD | 0.12 | | (0.12) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.59 | | (0.59) |
| BOND01 | Bond No. 1, R.L. | 211.25 | 140.59 | (70.66) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 33.17 | 9.36 | (23.81) |
| BORD05 | Borders-Smith Unit 3 #4 | 2.22 | 5.02 | 2.80 |
| BORD06 | Borders-Smith #3-1A | | 13.99 | 13.99 |
| BOYC01 | Boyce #1 | 127.80 | 205.08 | 77.28 |
| BROW04 | Brown A2 | 54.26 | | (54.26) |
| BROW08 | Brown A-3 | 16.48 | | (16.48) |
| CADE01 | Cadeville Sand Unit #1 | 8.88 | | (8.88) |
| CALH01 | Calhoun Cadeville Unit | 6.20 | 10.65 | 4.45 |
| CAMP01 | Campbell No. B-1 | | 156.11 | 156.11 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.93 | | (1.93) |
| CAMP05 | Campbell Estate Et Al | 0.28 | | (0.28) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 22.17 | 30.88 | 8.71 |
| CARR02 | Carr 3-A | 0.10 | | (0.10) |
| CART01 | Carthage Gas Unit #13-10 | 57.47 | 7.34 | (50.13) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 103.28 | 29.27 | (74.01) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 0.83 | 17.66 | 16.83 |
| CART13 | Carthage Gas Unit #13-3 | 21.11 | 7.60 | (13.51) |
| CART14 | Carthage Gas Unit #13-6 | | 7.22 | 7.22 |
| CART16 | Carthage Gas Unit #13-8 | 20.52 | 7.53 | (12.99) |
| CART25 | Carthage 13-6 APO | 12.53 | | (12.53) |
| CART48 | Carthage Gas Unit #13-12 | 16.31 | 7.59 | (8.72) |
| CARU01 | Override: Caruthers Et Al #1 | 9.85 | | (9.85) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.38 | 0.38 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 432.53 | 432.53 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.31 | | (0.31) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 1.40 | | (1.40) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.20 | | (0.20) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 1.91 | | (1.91) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 35.37 | | (35.37) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 15.62 | | (15.62) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 63.97 | | (63.97) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.87 | | (0.87) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.06 | | (0.06) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.02 | | (0.02) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 310.05 | | (310.05) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 32.23 | | (32.23) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 6.63 | | (6.63) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 67.35 | | (67.35) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 1.06 | | (1.06) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 87.13 | | (87.13) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 96.52 | | (96.52) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 85.44 | | (85.44) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 10.59 | | (10.59) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 109.12 | | (109.12) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 12.52 | | (12.52) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.31 | | (0.31) |

From:   Sklarco, LLC    For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein    Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 177.70 | 177.70 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 355.58 | 355.58 |
| CODY01 | Royalty: Cody Clayton #1 | 6.75 | | (6.75) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK02 | Cooke, J W #2 | 0.13 | 15.57 | 15.44 |
| COOK03 | Cooke, J W #3 | 37.83 | 15.62 | (22.21) |
| COOK05 | Cooke, J W #5 | 30.44 | 19.00 | (11.44) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.80 | | (1.80) |
| CORB01 | West Corbin 19 Fed #2 | | 9.37 | 9.37 |
| CORB03 | West Corbin 19 Fed #1 | | 153.08 | 153.08 |
| COTT09 | Cottle Reeves 1-4 | 7.77 | 10.50 | 2.73 |
| COTT11 | Cottle-Reeves 1-3H | | 0.03 | 0.03 |
| CRAT01 | Craterlands 11-14 TFH | | 0.41 | 0.41 |
| CUMM01 | Cummins Estate #1 & #4 | | 25.14 | 25.14 |
| CUMM02 | Cummins Estate #2 & #3 | | 19.31 | 19.31 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.07 | | (0.07) |
| CVUB01 | CVU Bodcaw Sand | | 2.83 | 2.83 |
| CVUD01 | CVU Davis Sand | | 1.44 | 1.44 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.01 | | (2.01) |
| CVUG01 | CVU Gray et al Sand | | 36.85 | 36.85 |
| DANZ01 | Danzinger #1 | | 35.67 | 35.67 |
| DAVI02 | Davis Bros. Lbr C1 | 3.16 | 2.77 | (0.39) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 32.75 | 32.75 |
| DCDR02 | Override: D.C. Driggers #3-L | 2.62 | | (2.62) |
| DCDR03 | Override: D.C. Driggers #4 | 6.07 | | (6.07) |
| DCDR04 | Override: D.C. Driggers #5 | 1.06 | | (1.06) |
| DCDR05 | Override: D.C. Driggers #6 | 4.75 | | (4.75) |
| DCDR07 | Override: D.C. Driggers #8-T | 0.26 | | (0.26) |
| DCDR08 | Override: D.C. Driggers #9 | 9.02 | | (9.02) |
| DCDR09 | Override: DC Driggers GU #7 | 10.09 | | (10.09) |
| DEAS01 | Deason #1 | 59.32 | | (59.32) |
| DEMM01 | Demmon 34H #1 | 208.82 | | (208.82) |
| DENM01 | Denmon #1 | | 12.52 | 12.52 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 2.69 | | (2.69) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 9.67 | 9.67 |
| DREW03 | Override: Drewett 1-23 | 2.81 | | (2.81) |
| DROK01 | Droke #1 aka PBSU #3 | 1,638.14 | | (1,638.14) |
| DUNA01 | Dunaway 23 #1 | | 19.05 | 19.05 |
| DUNF01 | Override: FB Duncan #1 | 0.08 | | (0.08) |
| DUNN01 | Dunn #1, A.W. | | 3.38 | 3.38 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 14.58 | 14.58 |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 12.82 | 12.82 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 4.71 | 4.71 |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.38 | | (3.38) |
| ELKC01 | Royalty: Elk City Unit | 0.63 | | (0.63) |
| ELLE01 | Ellen Graham #4 | 191.82 | 59.11 | (132.71) |
| ELLE04 | Ellen Graham #1 | 95.44 | 62.01 | (33.43) |
| ELLI02 | Ellis Estate A #5 | | 4.57 | 4.57 |
| ELLI03 | Ellis Estate A #6 | | 0.21 | 0.21 |
| ELLI04 | Ellis Estate A #7 | | 4.50 | 4.50 |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI05 | Ellis Estate A #8 | | 6.01 | 6.01 |
| ELLI06 | Ellis Estate A | | 9.04 | 9.04 |
| ELLI10 | Ellis Estate A4 | | 4.55 | 4.55 |
| EMMO01 | Emma Owner 23-14HA | | 3.30 | 3.30 |
| EUCU03 | Royalty: East Eucutta FU C02 | 39.47 | | (39.47) |
| EVAB01 | Override: Eva Bennett | 4.69 | | (4.69) |
| EVAN04 | Evans No J-1 | | 14.57 | 14.57 |
| FAI131 | Fairway J L Unit 555 | 4.98 | | (4.98) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 4.31 | | (4.31) |
| FAI133 | Fairway J L Unit 655 | 5.35 | | (5.35) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 3.48 | | (3.48) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.10 | | (2.10) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 22.76 | | (22.76) |
| FAIR04 | Fairway Gas Plant | | 34.27 | 34.27 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 16.89 | | (16.89) |
| FANN01 | Override: Fannie Lee Chandler | 14.52 | | (14.52) |
| FANN02 | Royalty: Fannie Watson | 0.18 | | (0.18) |
| FATB01 | Override: SN3 FATB 3HH | 27.31 | | (27.31) |
| FED002 | Shugart West 19 Fed #2 | (0.01) | 7.49 | 7.50 |
| FED003 | Shugart West 19 Fed #3 | 34.85 | 0.88 | (33.97) |
| FED004 | Shugart West 19 Fed #4 | 23.16 | 84.89 | 61.73 |
| FED005 | Shugart West 29 Fed #1 | 0.60 | 358.56 | 357.96 |
| FED006 | Shugart West 29 Fed #2 | 0.34 | | (0.34) |
| FED007 | Shugart West 29 Fed #3 | 0.41 | | (0.41) |
| FED010 | Shugart West 30 Fed #1 | 0.04 | | (0.04) |
| FED011 | Shugart West 30 Fed #10 | 1.27 | | (1.27) |
| FED012 | Shugart West 30 Fed #3 | 0.04 | 393.94 | 393.90 |
| FED013 | Shugart West 30 Fed #4 | 0.04 | | (0.04) |
| FED014 | Shugart West 30 Fed #9 | 0.17 | | (0.17) |
| FED017 | West Shugart 31 Fed #1H | 79.85 | 27.79 | (52.06) |
| FED018 | West Shugart 31 Fed #5H | 35.86 | 60.98 | 25.12 |
| FEDE02 | Royalty: Fedeler 1-33H | 0.58 | | (0.58) |
| FEDE02 | Fedeler 1-33H | 3.15 | 2.34 | (0.81) |
| FISH01 | Override: Fisher Duncan #1 | 2.24 | | (2.24) |
| FISH01 | Fisher Duncan #1 | | 1.02 | 1.02 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 2.35 | | (2.35) |
| FISH02 | Royalty: Fisher Duncan #2 (Questar) | 0.01 | | (0.01) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 129.90 | 129.90 |
| FLOR02 | Royalty: Flora Field Unit | 0.22 | | (0.22) |
| FRAN01 | Francis Wells #1, #2 & #3 | 224.82 | 82.58 | (142.24) |
| FROS01 | HB Frost Unit #11H | 8.11 | 5.40 | (2.71) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.74 | | (9.74) |
| GLAD02 | Override: Gladewater Gas Unit | 8.17 | | (8.17) |
| GOLD02 | Royalty: Goldsmith, J.B. | 2.39 | | (2.39) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.04 | | (0.04) |
| GRAH01 | Graham A-1 | 249.75 | 67.38 | (182.37) |
| GRAH02 | Graham A-2 | | 0.80 | 0.80 |
| GRAH03 | Graham A-3 | | 1.39 | 1.39 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 362.82 | 158.41 | (204.41) |
| GREE01 | Royalty: Greenwood Rodessa | 0.91 | | (0.91) |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| GRIZ01 | Grizzly 24-13 HA | | 5.17 | 5.17 | |
| GRIZ02 | Grizzly 24-13 HW | | 6.15 | 6.15 | |
| GRIZ03 | Grizzly 24-13 HG | | 12.96 | 12.96 | |
| GUIL02 | Guill J C #3 | | 39.93 | 39.93 | |
| GUIL03 | Guill J C #5 | | 19.48 | 19.48 | |
| GWCH01 | G.W. Cherry #1-1 | | 0.01 | 0.01 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.45 | | (9.45) | |
| HAM001 | Ham #1 | | 0.10 | 0.10 | |
| HAMI01 | Hamliton #1 | | 0.10 | 0.10 | |
| HARL01 | Royalty: Harless #2-19H | 4.18 | | (4.18) | |
| HARL01 | Harless #2-19H | 25.22 | 2.48 | (22.74) | |
| HARR02 | Harrison Gu E #11 | | 0.04 | 0.04 | |
| HARR04 | Harrison C 1 | 1.38 | 0.76 | (0.62) | |
| HARR05 | Harrison E GU 1 | | 0.03 | 0.03 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.24 | 1.24 | |
| HARR09 | Harrison GU E #10 | 1.29 | 1.72 | 0.43 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 | |
| HARR12 | Harrison E #7 | 0.04 | 0.09 | 0.05 | |
| HARR13 | Harrison E #8 | 0.50 | 1.60 | 1.10 | |
| HARR14 | Harrison E #9 | | 0.04 | 0.04 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.03 | 0.03 | |
| HARR17 | Harrison E GU #3 | | 0.03 | 0.03 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 30.09 | | (30.09) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 22.52 | 22.52 | |
| HAWK01 | Hawkins Field Unit | 71.09 | 50.91 | (20.18) | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.99 | | (2.99) | |
| HAYC01 | Hayes, Claude #3 | 69.00 | 105.31 | 36.31 | |
| HAYE02 | Hayes #2 | | 32.71 | 32.71 | |
| HAYE03 | Hayes #3 | | 32.70 | 32.70 | |
| HAZE05 | Hazel 13-34/27H | 11.40 | 0.99 | (10.41) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.06 | 2.75 | 2.69 | |
| HBFR03 | HB Frost Unit #23H | 26.63 | 2.82 | (23.81) | |
| HE1201 | HE 1-20H | | 0.15 | 0.15 | |
| HE2801 | HE 2-8-20MBH | | 0.46 | 0.46 | |
| HE3801 | HE 3-8-20UTFH | | (0.72) | (0.72) | |
| HE4801 | HE 4-8-20MBH | | 0.49 | 0.49 | |
| HE5801 | HE 5-8-OUTFH | | 0.31 | 0.31 | |
| HE6801 | HE 6-8-20 UTFH | | 0.75 | 0.75 | |
| HE7801 | HE 7-8-20 MBH | | 0.49 | 0.49 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.46 | 0.46 | |
| HEIS01 | Heiser 11-2-1H | 1.78 | 4.86 | 3.08 | |
| HEMI01 | Hemi 3-34-27TH | 8.93 | 0.98 | (7.95) | |
| HEMI02 | Hemi 3-34-27 BH | 8.82 | 0.98 | (7.84) | |
| HEMI03 | Hemi 2-34-27 BH | | 55.20 | 55.20 | |
| HEMI04 | Hemi 2-34-27 TH | 10.86 | 2.31 | (8.55) | |
| HEMI05 | Hemi 1-27-34 BH | 1.64 | 56.78 | 55.14 | |
| HEMI06 | Hemi 2-27-34 BH | 2.15 | | (2.15) | |
| HEMP01 | Hemphill 11 #1 Alt | | 24.58 | 24.58 | |
| HEND03 | Henderson 16-34/27H | 2.00 | 1.84 | (0.16) | |

From:  Sklarco, LLC                                          For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
To:   Judy Trust fbo Maren Silberstein                                                        Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HEND04 | Henderson 1-28/33H | 9.48 | 0.42 | (9.06) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.05 | | (2.05) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.08 | | (4.08) | |
| HERB01 | Herb 14-35H | 0.76 | 0.17 | (0.59) | |
| HFED01 | H. F. Edgar #1 | 0.02 | | (0.02) | |
| HIGG01 | Higgins 31-26 TFH | 17.34 | 5.25 | (12.09) | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.32 | | (0.32) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 36.93 | | (36.93) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 26.93 | | (26.93) | |
| HORN01 | Horning | 30.71 | | (30.71) | |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) | |
| INDI01 | Indian Draw 12-1 | (0.35) | 192.16 | 192.51 | |
| INDI03 | Indian Draw 13 #1 | | 4.19 | 4.19 | |
| INDI04 | Indian Draw 12 Fed #2 | (0.57) | | 0.57 | |
| INDI05 | Indian Draw 13 Fed #3 | (0.41) | 195.46 | 195.87 | |
| INDI06 | Indian Draw 13 Fed 4 | (0.08) | | 0.08 | |
| INTE03 | International Paper Co. No. A2 | 18.83 | 23.75 | 4.92 | |
| IVAN02 | Ivan 11-29 TFH | | 0.30 | 0.30 | |
| JACJ01 | Jackson, Jessie 12-2 | 1.70 | | (1.70) | |
| JAME03 | James Lewis #6-12 | 6.89 | 18.60 | 11.71 | |
| JOHN05 | Johnson #1 Alt. | 17.98 | 28.68 | 10.70 | |
| JUST01 | North Justiss Unit | | 0.92 | 0.92 | |
| JUST02 | South Justiss Unit | | 1.31 | 1.31 | |
| KELL09 | Kelly-Lincoln #1U | | 0.88 | 0.88 | |
| KELL12 | Kelly-Lincoln #6 | 4.68 | 1.93 | (2.75) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.34 | | (0.34) | |
| LAUN04 | LA United Methodist 10-2 | 0.29 | | (0.29) | |
| LAWA02 | L A Watson B | 0.50 | | (0.50) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.93 | | (0.93) | |
| LAWA03 | L A Watson Et Al | 0.60 | | (0.60) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.46 | | (2.46) | |
| LEOP02 | Override: CL Leopard #4 | 0.21 | | (0.21) | |
| LEOP03 | Override: Leopard, CL #5 | 0.35 | | (0.35) | |
| LEOP04 | Override: CL Leopard #7 | 2.30 | | (2.30) | |
| LEOP05 | Override: CL Leopard #6 | 1.87 | | (1.87) | |
| LEVA02 | L Levang 13-32/29H | 0.67 | 0.07 | (0.60) | |
| LEVA03 | G Levang 2-32-29 TH | 0.46 | 0.07 | (0.39) | |
| LEVA04 | G Levang 3-32-29BH | | 0.08 | 0we | |
| LEVA05 | G Levang 4-32-29 BH | 0.54 | 0.07 | (0.47) | |
| LEWI02 | Lewis Unit #5-12 | | 13.86 | 13.86 | |
| LEWI04 | Lewis Unit #3-12 | | 6.25 | 6.25 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.98 | | (11.98) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 2.00 | | (2.00) | |
| LITT01 | Royalty: Little Creek Field | 35.18 | | (35.18) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 1,089.97 | | (1,089.97) | |
| LOIS01 | Lois Sirmans #1-12 | | 20.26 | 20.26 | |
| LOVA04 | Royalty: Lovaas #6-32 | 0.01 | | (0.01) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 18.63 | | (18.63) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 12.34 | | (12.34) | |
| MADO01 | Madole #1-7H | | 2.57 | 2.57 | |
| MAND01 | Mandaree 24-13 HZ2 | | 7.79 | 7.79 | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MAND02 | Mandaree 24-13 HD | | 5.49 | 5.49 | |
| MAND03 | Mandaree 24-13 HY | | 6.80 | 6.80 | |
| MAND04 | Mandaree24-13 HZ | | 6.43 | 6.43 | |
| MAND05 | Mandaree South 19-18 HQL | | 4.67 | 4.67 | |
| MAND06 | Mandaree South 24-13 HI | | 4.82 | 4.82 | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.95 | 1.95 | |
| MART10 | Martinville Rodessa CO2 Unit | 0.88 | 18.43 | 17.55 | |
| MASO02 | South Mason Pass | 14.69 | | (14.69) | |
| MAXI01 | Royalty: Maxine Redman | 12.97 | | (12.97) | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 50.81 | | (50.81) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 329.08 | | (329.08) | |
| MCCA02 | Royalty: Mccary | 2.70 | | (2.70) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 40.07 | | (40.07) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.51 | | (0.51) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.91 | | (0.91) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 11.95 | | (11.95) | |
| MCKE01 | McKendrick A#1 | 5.10 | 2.46 | (2.64) | |
| MIAM01 | Miami Corp #2 | | 3.63 | 3.63 | |
| MIAM14 | Miami Fee #4 | | 129.01 | 129.01 | |
| MIAM17 | Miami Fee #6 | | 79.22 | 79.22 | |
| MIAM21 | Miami Corp. #2-D | | 1.21 | 1.21 | |
| MIAM27 | Miami Fee #3-D | | 3.23 | 3.23 | |
| MIAM29 | Miami Fee #9-D | | 10.09 | 10.09 | |
| MIAM30 | Miami Fee #10-D | | 127.94 | 127.94 | |
| MIAM33 | Miami Fee #1-D ST | | 97.32 | 97.32 | |
| MOAD03 | Royalty: Moad #2-13 | 0.35 | | (0.35) | |
| MOOS01 | Override: Moore-Starcke 5H | 23.08 | | (23.08) | |
| MUCK01 | Muckelroy A | 894.57 | 607.82 | (286.75) | |
| MYRT01 | Myrtle McDonald Et Al | 0.55 | | (0.55) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| NAPP02 | Napper 15 #2 | 2.69 | | (2.69) | |
| NETT01 | Override: Nettie Patton | 9.04 | | (9.04) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 2.59 | | (2.59) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.13 | | (0.13) | |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.08 | | (0.08) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 4.03 | | (4.03) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 9.94 | | (9.94) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 15.67 | | (15.67) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 3.99 | 3.99 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.52 | 1.52 | |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.05 | | (0.05) | |
| OMLI01 | Omlid 18-19 HTF | 0.42 | 0.11 | (0.31) | |
| OMLI03 | Omlid 2-19H | 5.34 | 0.53 | (4.81) | |
| OMLI04 | Omlid 3-19H1 | 4.55 | 0.65 | (3.90) | |
| OMLI05 | Omlid 4-19H | 3.01 | 0.51 | (2.50) | |
| OMLI06 | Omlid 5-19H | 3.80 | 3.05 | (0.75) | |
| OMLI07 | Omlid 6-19H | 4.28 | 0.63 | (3.65) | |
| OMLI08 | Omlid 7-19 H1 | 7.43 | 0.85 | (6.58) | |
| OMLI09 | Omlid 9-19 HSL2 | 1.73 | 0.55 | (1.18) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| OMLI10 | Omlid 8-19 H | 4.93 | 0.59 | (4.34) | |
| OMLI11 | Omlid 10-19 HSL | 2.63 | 0.59 | (2.04) | |
| OTIS01 | Otis 3-28-33BH | 7.74 | 0.56 | (7.18) | |
| OTIS02 | Otis 3-28-33TH | 2.05 | 0.64 | (1.41) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.70 | | (0.70) | |
| OTIS04 | Otis 28-29-32-33LL | 1.96 | 0.37 | (1.59) | |
| OTIS05 | Otis 1-28-33T2HD | 3.21 | 0.54 | (2.67) | |
| OTIS06 | Otis 2-28-33T2HD | 5.42 | 0.58 | (4.84) | |
| OTIS07 | Otis 5-28-33BHD | 9.38 | 0.54 | (8.84) | |
| OTIS08 | Otis 28-33-32-29BHD | 2.69 | 0.36 | (2.33) | |
| OTIS09 | Otis 6-28-33 BHD | 9.62 | 0.54 | (9.08) | |
| OVER02 | Overton Gas Unit #14 | 0.87 | | (0.87) | |
| PALU01 | Paluxy B Sand Unit #1 | | 724.44 | 724.44 | |
| PALU03 | Paluxy "B" Sand Unit #5 | 575.36 | | (575.36) | |
| PATS01 | Patsy 2-29-32 BH | 0.74 | 0.09 | (0.65) | |
| PATS02 | Patsy 1-29-32 BH | 0.58 | 0.09 | (0.49) | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.15 | | (0.15) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.66 | | (0.66) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.83 | | (0.83) | |
| POGO01 | POGO 2-28-33 BH | 5.55 | 0.42 | (5.13) | |
| POGO02 | POGO 2-28-33TH | 3.27 | 0.47 | (2.80) | |
| POGO03 | POGO 1-28-33BH | 8.16 | 0.38 | (7.78) | |
| POGO04 | Pogo 28-33-27-34LL | 6.46 | 0.30 | (6.16) | |
| PRES01 | Prestridge No.1 | 2.60 | 2.27 | (0.33) | |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 3.65 | | (3.65) | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.22 | | (0.22) | |
| RANS01 | Ransom 44-31H | | 0.17 | 0.17 | |
| RANS02 | Ransom 5-30H2 | 5.89 | 3.08 | (2.81) | |
| RANS03 | Ransom 2-30H | 6.44 | 0.75 | (5.69) | |
| RANS04 | Ransom 3-30H1 | 2.22 | 0.16 | (2.06) | |
| RANS05 | Ransom 4-30H | 0.89 | 0.43 | (0.46) | |
| RANS06 | Ransom 6-30 H1 | 2.81 | 0.85 | (1.96) | |
| RANS07 | Ransom 8-30 HSL2 | 4.04 | 4.39 | 0.35 | |
| RANS09 | Ransom 7-30 H | 6.00 | 0.58 | (5.42) | |
| RANS10 | Ransom 9-30 HSL | 9.34 | 0.81 | (8.53) | |
| REBE01 | Rebecca 31-26H | 3.17 | 3.96 | 0.79 | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.35 | | (0.35) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.08 | | (0.08) | |
| RICH08 | Royalty: Richardson #1-33H | 0.53 | | (0.53) | |
| RICH08 | Richardson #1-33H | 2.88 | 3.79 | 0.91 | |
| RNCA01 | R.N. Cash | 765.20 | 153.62 | (611.58) | |
| ROBI02 | Override: Robinson E T | 1.89 | | (1.89) | |
| ROBI03 | Robinson No. 1 | | 3.62 | 3.62 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.78 | | (0.78) | |
| RPCO01 | R&P Coal Unit #1 | 2.65 | | (2.65) | |
| SADL01 | Sadler Penn Unit | | 2.29 | 2.29 | |
| SADP02 | Sadler Penn Unit #1H | 0.98 | 1.39 | 0.41 | |
| SADP03 | Sadler Penn Unit #2H | 2.99 | 0.44 | (2.55) | |
| SADP05 | Sadler Penn Unit #4H | 0.97 | 2.26 | 1.29 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.78 | 5.34 | 2.56 | |
| SEEC01 | Seegers, CL etal 11 #1 | 82.81 | 23.94 | (58.87) | |

From:   Sklarco, LLC  
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020  
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SHAF01 | Shaula 30 Fed Com 3H | 358.68 | 221.24 | (137.44) | |
| SHAF02 | Shaula 30 Fed Com 4H | 317.23 | 69.35 | (247.88) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.38 | | (0.38) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 84.65 | | (84.65) | |
| SLAU01 | Slaughter #5 | | 16.96 | 16.96 | |
| SLAU02 | Slaughter Unit #1-1 | | 20.50 | 20.50 | |
| SLAU03 | Slaughter #3 | | 12.10 | 12.10 | |
| SLAU04 | Slaughter #4 | | 12.83 | 12.83 | |
| SLAU05 | Slaughter #2-1 | | 9.66 | 9.66 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.41 | | (0.41) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | | 25.31 | 25.31 | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | | 18.97 | 18.97 | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | | 5.95 | 5.95 | |
| SN1A01 | SN1 AGC 1HH | 131.61 | | (131.61) | |
| SN1A02 | SN1 AGC 2HH | 155.99 | | (155.99) | |
| SN2A01 | SN2 AFTFB 1HH | 85.68 | | (85.68) | |
| SN2A02 | SN2 AFTB 2HH | 20.62 | | (20.62) | |
| SNID01 | Snider 41-26 TFH | 12.18 | 5.14 | (7.04) | |
| SOLM01 | Override: Solmson | 12.27 | | (12.27) | |
| STAN02 | Royalty: Stanley 1-11 | 1.36 | | (1.36) | |
| STAN08 | Royalty: Stanley 6-1 | 1.48 | | (1.48) | |
| STAR03 | Override: Starcke #4H | 30.89 | | (30.89) | |
| STAT04 | State Lease 3258 #1 | | 527.74 | 527.74 | |
| STEV04 | Override: Stevens #3 | 0.06 | | (0.06) | |
| STEV07 | Override: Stevens 1&2 | 1.55 | | (1.55) | |
| STEV09 | Override: Stevens 5 | 0.21 | | (0.21) | |
| STOC01 | Stockton 1-R GU, Oleo | | 14.18 | 14.18 | |
| TAYL03 | Taylor Heirs 11-1 | 16.15 | 19.94 | 3.79 | |
| THOM02 | Royalty: Thompson 1-29/32H | 0.43 | | (0.43) | |
| THOM02 | Thompson 1-29/32H | | 0.08 | 0.08 | |
| THOM03 | Thompson 1-29-32T2HD | 0.74 | 0.05 | (0.69) | |
| THOM04 | Thompson 5-29-32BHD | 0.59 | 0.06 | (0.53) | |
| THOM05 | Thompson 7-29-32BHD | 0.79 | 0.06 | (0.73) | |
| THOM06 | Thompson 6-29-32BHD | 0.37 | 0.05 | (0.32) | |
| THOM07 | Thompson 4-29-32THD | 0.76 | 0.06 | (0.70) | |
| THRA01 | Thrasher #1 | 6.12 | 10.20 | 4.08 | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 12.13 | | (12.13) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 6.85 | | (6.85) | |
| WAGN01 | Wagnon Hill No. 1 | 14.80 | 9.94 | (4.86) | |
| WAKE01 | Override: Wakefield #2 | 0.40 | | (0.40) | |
| WALL01 | Waller #3 | 18.13 | 15.80 | (2.33) | |
| WALL03 | Wallis No. 24-1 | 13.40 | 26.88 | 13.48 | |
| WALL04 | Waller #1 | 0.01 | 17.14 | 17.13 | |
| WALL05 | Waller #4 | 33.79 | 18.09 | (15.70) | |
| WARD03 | Wardner 14-35H | 2.18 | 0.70 | (1.48) | |
| WARD04 | Wardner 24-35 H | 3.26 | 2.01 | (1.25) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 63.08 | | (63.08) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 13.82 | | (13.82) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.42 | | (1.42) | |
| WCWI01 | Royalty: W.C. Williams #1 | 2.68 | | (2.68) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 11.76 | | (11.76) | |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 04/30/2020 and For Billing Dated 04/30/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WERN01 | Royalty: Werner Burton #3 | 3.37 | | (3.37) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.20 | | (0.20) | |
| WERN08 | Royalty: Werner-Burton | 7.18 | | (7.18) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.15 | | (0.15) | |
| WERN16 | Override: Werner-Brelsford #7 | 0.02 | | (0.02) | |
| WERN16 | Royalty: Werner-Brelsford #7 | 0.06 | | (0.06) | |
| WERN17 | Override: Werner-Brelsford #8 | 0.50 | | (0.50) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.18 | | (0.18) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.40 | | (1.40) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 4.36 | | (4.36) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 17.91 | | (17.91) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 56.09 | | (56.09) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 97.19 | | (97.19) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 80.34 | 80.34 | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 86.59 | 86.59 | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 108.16 | 108.16 | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 9.92 | 9.92 | |
| WILL10 | Williamson Unit #2 | 3.43 | 11.27 | 7.84 | |
| WILL20 | Williamson Gas Unit 7 | 7.25 | 14.74 | 7.49 | |
| WILL21 | Williamson Gas Unit Well #6 | 6.49 | 13.34 | 6.85 | |
| WILL22 | Williamson Unit Well #8 | 4.50 | 16.27 | 11.77 | |
| WILL23 | Williamson Unit Well #12 | 8.76 | 11.78 | 3.02 | |
| WILL24 | Williamson Unit 10 CV | 4.15 | 10.86 | 6.71 | |
| WILL25 | Williamson Unit Well #15 | 2.68 | 11.41 | 8.73 | |
| WILL26 | Williamson Unit Well #11 | 5.90 | 11.27 | 5.37 | |
| WILL27 | Williamson Unit Well #13 | 7.28 | 11.83 | 4.55 | |
| WILL28 | Williamson Unit Well #9 | 7.32 | 11.41 | 4.09 | |
| WILL29 | Williamson Unit Well #14 | 3.56 | 11.96 | 8.40 | |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.92 | | (1.92) | |
| WMST01 | W.M. Stevens Estate #1 | 3.83 | 22.18 | 18.35 | |
| WMST02 | W.M. Stevens Estate #2 | | 0.93 | 0.93 | |
| WOMA01 | Womack-Herring #1 | 78.44 | 29.57 | (48.87) | |
| WOMA02 | Womack-Herring #2 | | 6.81 | 6.81 | |
| WRCO01 | Override: W R Cobb #1 | 63.58 | | (63.58) | |
| WTGL01 | Royalty: W.T. Gleason | 23.78 | | (23.78) | |
| YARB02 | Yarbrough #3-4-5 | 170.20 | 89.69 | (80.51) | |
| YOUN01 | Young L #1 | | 8.70 | 8.70 | |
| YOUN03 | Youngblood #1-D Alt. | 19.75 | 12.88 | (6.87) | |
| ZORR01 | Zorro 27-34-26-35 LL | 0.78 | 0.86 | 0.08 | |
| | **Totals:** | **15,516.98** | **26,039.13** | **23,402.95** | |

### PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 14,401.71 | 3,096.61 | 17,498.32 | | 0.00 |
| | 04/30/2020 | 2020 Totals: | 80,382.71 | 11,248.46 | 91,631.17 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein
% Stanley Silberstein
61 West 90th
New York, NY  10024

Account:  JUD

Date:  05/31/2020

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 04/30/2020 | | Balance Forward | 23,402.95 | |
| 05/04/2020 | 5793 | Payment-Thank You! Ck# 126 | | (12,880.80) |
| | | New Balance Forward | 10,522.15 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------|----------|---------|--|
| | Unpaid Previous Balance | | | 10,522.15 | |
| 1BKE01 | B&K Exploration LLC #1 | 1.95 | 26.76 | 24.81 | |
| 1DIC01 | Bickham Dickson #1 | 132.55 | 317.14 | 184.59 | |
| 1FAV01 | John T. Favell etal #1 | | 15.26 | 15.26 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 | |
| 1KEY02 | Albert Key etal #1 | 156.28 | 471.68 | 315.40 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 316.55 | 139.21 | (177.34) | |
| 1SUN01 | Sun # R-1 | | 1.63 | 1.63 | |
| 1TAY01 | Taylor #1 | | 7.42 | 7.42 | |
| 1TEL01 | Teledyne #1 | | 2.57 | 2.57 | |
| 1VIC03 | Vickers #1 | 33.29 | 34.69 | 1.40 | |
| 1WAR01 | Hilliard Warren #1 | 16.94 | 3.01 | (13.93) | |
| 1WIG01 | Wiggins #1; GR RA SUD | 533.81 | 128.40 | (405.41) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 66.66 | 217.47 | 150.81 | |
| 1WIL07 | GC Williams #4 | 109.43 | 84.63 | (24.80) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 22.82 | | (22.82) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 7.45 | | (7.45) | |
| 2BRO01 | J. Brown Heirs #1 | 269.99 | 73.75 | (196.24) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 261.21 | 39.12 | (222.09) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 7.48 | | (7.48) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 1.88 | | (1.88) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 14.91 | | (14.91) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.58 | | (0.58) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.48 | | (1.48) | |
| 2HAR08 | Hartman 35-13-25 1H | 6.10 | 2.41 | (3.69) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.43 | | (2.43) | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2HAY03 | Haynesville Mercantile #3 | 75.01 | 108.28 | 33.27 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 0.80 | | (0.80) | |
| 2ROG02 | Rogers 28-5 #1 | 1,016.21 | 72.28 | (943.93) | |
| 2SOL01 | Solomon 28-12 #1 | | 1.31 | 1.31 | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 9.48 | | (9.48) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 24.41 | | (24.41) | |
| ALEX01 | Alexander Unit 1 #6 | 7.53 | 9.87 | 2.34 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 5.54 | 28.60 | 23.06 | |
| ALMO01 | Override: Almond-Hook #1 | 0.85 | | (0.85) | |
| ALMO01 | Almond-Hook #1 | 25.43 | 60.11 | 34.68 | |
| ANDE01 | Anderson Gu | 12.44 | 8.90 | (3.54) | |
| ANTH01 | Anthony | 32.84 | 61.30 | 28.46 | |
| BADL01 | Badlands 21-15H | | 0.33 | 0.33 | |
| BADL02 | Badlands 21-15 MBH | | 0.38 | 0.38 | |
| BADL03 | Badlands 31-15 TFH | | 0.68 | 0.68 | |
| BADL04 | Badlands 31-15 MBH | | 0.80 | 0.80 | |
| BADL05 | Badlands 11-15 TFH | | 0.89 | 0.89 | |
| BADL06 | Badlands 41-15 TFH | | 0.80 | 0.80 | |
| BADL07 | Badlands 41-15 MBH | | 0.18 | 0.18 | |
| BADL08 | Badlands 21-15 TFH | | (0.01) | (0.01) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.17 | | (1.17) | |
| BART02 | Override: Barton H.P. 1 | 2.15 | | (2.15) | |
| BART05 | Override: Barton, HP #3 | 1.13 | | (1.13) | |
| BART07 | Override: Barton, HP #5 | 0.79 | | (0.79) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| BEAD01 | Bear Den 24-13H #2 | 25.07 | 2.90 | (22.17) | |
| BEAL02 | Beall, R #2 | 1.12 | 3.99 | 2.87 | |
| BEAL03 | Beall, R #4 | 1.00 | 2.58 | 1.58 | |
| BEAL05 | Beall #5 | 0.85 | 2.58 | 1.73 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.33 | | (0.33) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.13 | | (0.13) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.95 | | (0.95) | |
| BETT03 | Betty #1H | | 0.01 | 0.01 | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 0.51 | | (0.51) | |
| BLAM02 | Blackstone Minerals 35H #2 | 13.40 | 46.58 | 33.18 | |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 13.16 | | (13.16) | |
| BLAN01 | Blanche 14-36 H | 1.91 | 0.07 | (1.84) | |
| BMSM02 | B M Smith #3 | 0.09 | 27.75 | 27.66 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | (0.63) | | 0.63 | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.38 | | (1.38) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | (0.02) | | 0.02 | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 6.35 | | (6.35) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.01 | | (0.01) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.50 | | (0.50) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.34 | | (0.34) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | 0.04 | (0.11) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.15 | 0.04 | (0.11) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.04 | | (0.04) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.03 | | (0.03) | |
| BOLI02 | Bolinger, SH 6-2 | 0.17 | | (0.17) | |
| BOND01 | Bond No. 1, R.L. | | 123.04 | 123.04 | |

From:  Sklarco, LLC
To:    Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| BORD03 | Borders-Smith #3-2A | | 2.25 | 2.25 | |
| BORD04 | Borders-Smith Unit 3 #3 | 25.34 | 9.44 | (15.90) | |
| BORD05 | Borders-Smith Unit 3 #4 | 5.55 | 17.70 | 12.15 | |
| BORD06 | Borders-Smith #3-1A | | 14.07 | 14.07 | |
| BOYC01 | Boyce #1 | 20.93 | 68.15 | 47.22 | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 134.76 | 134.76 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 8.84 | 8.84 | |
| BROW04 | Brown A2 | | 10.22 | 10.22 | |
| BROW08 | Brown A-3 | | 14.35 | 14.35 | |
| BURG01 | Burgess Simmons | 5.13 | | (5.13) | |
| CALH01 | Calhoun Cadeville Unit | 5.52 | 8.59 | 3.07 | |
| CAMP01 | Campbell No. B-1 | | 188.72 | 188.72 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.16 | | (0.16) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 15.62 | 30.77 | 15.15 | |
| CARR02 | Carr 3-A | | 0.37 | 0.37 | |
| CART01 | Carthage Gas Unit #13-10 | 21.08 | 9.19 | (11.89) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 63.99 | 25.99 | (38.00) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 12.85 | 14.14 | 1.29 | |
| CART13 | Carthage Gas Unit #13-3 | 14.61 | 7.72 | (6.89) | |
| CART14 | Carthage Gas Unit #13-6 | | 7.50 | 7.50 | |
| CART16 | Carthage Gas Unit #13-8 | 16.04 | 10.40 | (5.64) | |
| CART25 | Carthage 13-6 APO | 10.08 | | (10.08) | |
| CART48 | Carthage Gas Unit #13-12 | 11.42 | 7.50 | (3.92) | |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 0.49 | | (0.49) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 5.13 | | (5.13) | |
| CCBR01 | Override: C.C. Brown Unit #1 | 3.99 | | (3.99) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 303.06 | 303.06 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.08 | | (0.08) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.38 | | (0.38) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.05 | | (0.05) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.52 | | (0.52) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 9.58 | | (9.58) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 4.23 | | (4.23) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 16.73 | | (16.73) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.24 | | (0.24) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 84.00 | | (84.00) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 8.73 | | (8.73) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 1.80 | | (1.80) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 18.25 | | (18.25) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.29 | | (0.29) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 23.60 | | (23.60) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 26.15 | | (26.15) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 23.14 | | (23.14) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 2.87 | | (2.87) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 29.56 | | (29.56) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 3.39 | | (3.39) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.08 | | (0.08) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.06) | | 0.06 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | 105.35 | 18.59 | (86.76) | |
| CLAY05 | Clayton Franks #4 | 77.68 | 126.81 | 49.13 | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 68.34 | 68.34 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.16 | | (0.16) | |
| COOK02 | Cooke, J W #2 | 0.06 | 15.56 | 15.50 | |
| COOK03 | Cooke, J W #3 | 33.42 | 15.61 | (17.81) | |
| COOK05 | Cooke, J W #5 | 24.56 | 16.59 | (7.97) | |
| CORB03 | West Corbin 19 Fed #1 | | (62.52) | (62.52) | |
| COTT07 | Cottle-Reeves 1-1 | | 0.01 | 0.01 | |
| COTT09 | Cottle Reeves 1-4 | 1.74 | 28.59 | 26.85 | |
| COTT10 | Cottle Reeves 1-5 | 0.12 | | (0.12) | |
| COTT11 | Cottle-Reeves 1-3H | 0.57 | 0.01 | (0.56) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.61 | 0.61 | |
| CUMM01 | Cummins Estate #1 & #4 | 14.32 | 20.54 | 6.22 | |
| CUMM02 | Cummins Estate #2 & #3 | 13.99 | 20.57 | 6.58 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.01 | | (0.01) | |
| CVUB01 | CVU Bodcaw Sand | | 3.75 | 3.75 | |
| CVUD01 | CVU Davis Sand | | 1.58 | 1.58 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.37 | | (0.37) | |
| CVUG01 | CVU Gray et al Sand | | 15.94 | 15.94 | |
| CVUT01 | CVU Taylor Sand | | 0.10 | 0.10 | |
| DANZ01 | Danzinger #1 | 71.64 | 64.73 | (6.91) | |
| DAVI02 | Davis Bros. Lbr C1 | 2.33 | 3.36 | 1.03 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 9.08 | | (9.08) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 152.93 | 54.92 | (98.01) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 13.52 | | (13.52) | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.33 | | (0.33) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.24 | | (2.24) | |
| DCDR04 | Override: D.C. Driggers #5 | 3.22 | | (3.22) | |
| DCDR05 | Override: D.C. Driggers #6 | 3.24 | | (3.24) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.12 | | (0.12) | |
| DCDR08 | Override: D.C. Driggers #9 | 2.69 | | (2.69) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.62 | | (2.62) | |
| DEAS01 | Deason #1 | | 364.60 | 364.60 | |
| DEMM01 | Demmon 34H #1 | 169.30 | | (169.30) | |
| DENM01 | Denmon #1 | | 7.56 | 7.56 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.75 | | (0.75) | |
| DOBB01 | Dobbins A-3 | | (16.06) | (16.06) | |
| DREW03 | Override: Drewett 1-23 | 2.28 | | (2.28) | |
| DROK01 | Droke #1 aka PBSU #3 | 1,019.34 | | (1,019.34) | |
| DROK02 | Droke A-1 aka PBSU #2 | 85.36 | | (85.36) | |
| DUNA01 | Dunaway 23 #1 | | 282.39 | 282.39 | |
| DUNN01 | Dunn #1, A.W. | | 1.80 | 1.80 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 19.76 | 2.65 | (17.11) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 12.19 | (2.97) | (15.16) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 14.36 | 2.08 | (12.28) | |
| ELKC01 | Royalty: Elk City Unit | 0.21 | | (0.21) | |
| ELLE01 | Ellen Graham #4 | 113.24 | 92.86 | (20.38) | |
| ELLE04 | Ellen Graham #1 | 22.68 | 54.61 | 31.93 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 1.16 | 1.16 | |
| ELLI02 | Ellis Estate A #5 | 14.54 | 5.46 | (9.08) | |
| ELLI03 | Ellis Estate A #6 | | 4.26 | 4.26 | |

From:  Sklarco, LLC  
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020  
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ELLI04 | Ellis Estate A #7 | 3.04 | 5.28 | 2.24 | |
| ELLI05 | Ellis Estate A #8 | | 4.28 | 4.28 | |
| ELLI06 | Ellis Estate A | 21.68 | 10.27 | (11.41) | |
| ELLI10 | Ellis Estate A4 | | 5.85 | 5.85 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 4.08 | | (4.08) | |
| EMMO01 | Emma Owner 23-14HA | | 1.71 | 1.71 | |
| EUCU03 | Royalty: East Eucutta FU C02 | 24.98 | | (24.98) | |
| EVAN01 | Override: Eva Bennett | 1.91 | | (1.91) | |
| EVAN04 | Evans No J-1 | 47.70 | 13.26 | (34.44) | |
| FAI131 | Fairway J L Unit 555 | 8.54 | | (8.54) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.37 | | (7.37) | |
| FAI133 | Fairway J L Unit 655 | 9.02 | | (9.02) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.74 | | (1.74) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.07 | | (1.07) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 11.40 | | (11.40) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 27.84 | | (27.84) | |
| FAIR04 | Fairway Gas Plant | | 28.48 | 28.48 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.96 | | (10.96) | |
| FANN02 | Royalty: Fannie Watson | 0.02 | | (0.02) | |
| FATB01 | Override: SN3 FATB 3HH | 18.98 | | (18.98) | |
| FED002 | Shugart West 19 Fed #2 | | 1.24 | 1.24 | |
| FED003 | Shugart West 19 Fed #3 | | 0.88 | 0.88 | |
| FED005 | Shugart West 29 Fed #1 | 19.26 | 407.46 | 388.20 | |
| FED006 | Shugart West 29 Fed #2 | 20.67 | | (20.67) | |
| FED007 | Shugart West 29 Fed #3 | 17.35 | | (17.35) | |
| FED011 | Shugart West 30 Fed #10 | 0.16 | | (0.16) | |
| FED012 | Shugart West 30 Fed #3 | | 137.48 | 137.48 | |
| FED014 | Shugart West 30 Fed #9 | 0.84 | | (0.84) | |
| FED017 | West Shugart 31 Fed #1H | 42.86 | 41.46 | (1.40) | |
| FED018 | West Shugart 31 Fed #5H | 18.75 | 39.28 | 20.53 | |
| FEDE02 | Royalty: Fedeler 1-33H | 0.48 | | (0.48) | |
| FEDE02 | Fedeler 1-33H | 2.53 | 2.00 | (0.53) | |
| FISH01 | Override: Fisher Duncan #1 | 1.50 | | (1.50) | |
| FISH01 | Fisher Duncan #1 | | 4.59 | 4.59 | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.44 | | (1.44) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 104.60 | 56.63 | (47.97) | |
| FRAN03 | Franks, Clayton #3 | 73.80 | | (73.80) | |
| FRAN04 | Franks, Clayton #5 | 1.62 | 46.52 | 44.90 | |
| FRAN06 | Franks, Clayton #6 | 65.80 | 49.91 | (15.89) | |
| FRAN07 | Franks, Clayton #7 | 73.20 | 37.82 | (35.38) | |
| FROS01 | HB Frost Unit #11H | 6.22 | 5.02 | (1.20) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 120.29 | 120.29 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 1.04 | | (1.04) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.68 | | (3.68) | |
| GLEN01 | Glenarie # 2-28 | 17.21 | 1.37 | (15.84) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.55 | | (0.55) | |
| GRAH01 | Graham A-1 | 142.61 | 181.84 | 39.23 | |
| GRAY03 | Grayson #2 & #3 | | 1.80 | 1.80 | |
| GRAY04 | Grayson #1 & #4 | 115.60 | 42.05 | (73.55) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 14.21 | | (14.21) | |
| GRIZ01 | Grizzly 24-13 HA | 74.58 | 4.08 | (70.50) | |

From:   Sklarco, LLC

To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| GRIZ02 | Royalty: Grizzly 24-13 HW | 12.58 | | (12.58) | |
| GRIZ02 | Grizzly 24-13 HW | 65.99 | 5.32 | (60.67) | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 5.07 | | (5.07) | |
| GRIZ03 | Grizzly 24-13 HG | 26.55 | 3.34 | (23.21) | |
| GUIL01 | Guill J C #2 | | 0.03 | 0.03 | |
| GUIL02 | Guill J C #3 | 37.37 | 22.14 | (15.23) | |
| GUIL03 | Guill J C #5 | 44.92 | 11.47 | (33.45) | |
| GWCH01 | G.W. Cherry #1-1 | | 0.03 | 0.03 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.17 | | (7.17) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.06 | 0.06 | |
| HARL01 | Harless #2-19H | | 2.53 | 2.53 | |
| HARR01 | Royalty: Harris-Mccreight | 0.06 | | (0.06) | |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 | |
| HARR04 | Harrison C 1 | | 1.27 | 1.27 | |
| HARR05 | Harrison E GU 1 | | 0.05 | 0.05 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.26 | 1.26 | |
| HARR09 | Harrison GU E #10 | | 1.67 | 1.67 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 | |
| HARR12 | Harrison E #7 | | 1.49 | 1.49 | |
| HARR13 | Harrison E #8 | | 1.77 | 1.77 | |
| HARR14 | Harrison E #9 | | 0.07 | 0.07 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.05 | 0.05 | |
| HARR17 | Harrison E GU #3 | | 0.05 | 0.05 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 9.65 | | (9.65) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 9.60 | 9.60 | |
| HAWK01 | Hawkins Field Unit | 43.85 | 51.93 | 8.08 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 1.60 | | (1.60) | |
| HAYC01 | Hayes, Claude #3 | | 84.11 | 84.11 | |
| HAZE05 | Hazel 13-34/27H | 2.64 | 2.47 | (0.17) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.59 | 0.59 | |
| HBFR02 | HB Frost Unit #3 | 0.15 | 3.69 | 3.54 | |
| HBFR03 | HB Frost Unit #23H | 10.21 | 4.71 | (5.50) | |
| HE1201 | HE 1-20H | | 0.72 | 0.72 | |
| HE2801 | HE 2-8-20MBH | | 0.31 | 0.31 | |
| HE3801 | HE 3-8-20UTFH | | 0.38 | 0.38 | |
| HE4801 | HE 4-8-20MBH | | 0.46 | 0.46 | |
| HE5801 | HE 5-8-OUTFH | | 0.25 | 0.25 | |
| HE6801 | HE 6-8-20 UTFH | | 0.60 | 0.60 | |
| HE7801 | HE 7-8-20 MBH | | 0.49 | 0.49 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.25 | 0.25 | |
| HEIS01 | Heiser 11-2-1H | | 10.22 | 10.22 | |
| HEMI01 | Hemi 3-34-27TH | 0.43 | 2.46 | 2.03 | |
| HEMI02 | Hemi 3-34-27 BH | 1.17 | 2.44 | 1.27 | |
| HEMI03 | Hemi 2-34-27 BH | | 33.20 | 33.20 | |
| HEMI04 | Hemi 2-34-27 TH | 0.13 | 2.32 | 2.19 | |
| HEMI05 | Hemi 1-27-34 BH | 4.81 | 27.88 | 23.07 | |
| HEMI06 | Hemi 2-27-34 BH | 1.56 | | (1.56) | |
| HEMP01 | Hemphill 11 #1 Alt | 5.19 | 9.45 | 4.26 | |
| HEND03 | Henderson 16-34/27H | 0.02 | 2.37 | 2.35 | |

From: Sklarco, LLC
To: Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD Page 7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEND04 | Henderson 1-28/33H | 2.07 | 0.82 | (1.25) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.05 | | (2.05) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.97 | | (2.97) |
| HERB01 | Herb 14-35H | 0.28 | 0.35 | 0.07 |
| HFED01 | H. F. Edgar #1 | | 31.13 | 31.13 |
| HIGG01 | Higgins 31-26 TFH | 5.56 | 2.96 | (2.60) |
| HKMO01 | H.K. Moore #1A-17 | 23.07 | 1,746.89 | 1,723.82 |
| HKMO02 | H.K. Moore #2-17 | | 0.44 | 0.44 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 28.82 | | (28.82) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 21.01 | | (21.01) |
| HORN01 | Horning | 20.10 | 70.59 | 50.49 |
| INDI01 | Indian Draw 12-1 | | 224.19 | 224.19 |
| INDI03 | Indian Draw 13 #1 | | 350.20 | 350.20 |
| INDI05 | Indian Draw 13 Fed #3 | | 194.23 | 194.23 |
| INTE03 | International Paper Co. No. A2 | | 13.11 | 13.11 |
| IVAN02 | Ivan 11-29 TFH | | 0.12 | 0.12 |
| JACJ01 | Jackson, Jessie 12-2 | 0.46 | | (0.46) |
| JAKO01 | Jakob 14-35TFH | | 0.02 | 0.02 |
| JAME03 | James Lewis #6-12 | 9.02 | 18.06 | 9.04 |
| JOHN05 | Johnson #1 Alt. | 20.17 | 28.58 | 8.41 |
| JUST01 | North Justiss Unit | | 0.83 | 0.83 |
| JUST02 | South Justiss Unit | | 1.37 | 1.37 |
| KELL12 | Kelly-Lincoln #6 | 1.96 | | (1.96) |
| KILG01 | Override: Kilgore #1 | 5.90 | | (5.90) |
| LAUN04 | LA United Methodist 10-2 | 2.37 | | (2.37) |
| LAWA02 | L A Watson B | 0.02 | | (0.02) |
| LAWA03 | L A Watson Et Al | 0.03 | | (0.03) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.09 | | (1.09) |
| LEOP02 | Override: CL Leopard #4 | 0.12 | | (0.12) |
| LEOP03 | Override: Leopard, CL #5 | 0.12 | | (0.12) |
| LEOP04 | Override: CL Leopard #7 | 0.96 | | (0.96) |
| LEOP05 | Override: CL Leopard #6 | 0.49 | | (0.49) |
| LEVA02 | L Levang 13-32/29H | 0.10 | 0.07 | (0.03) |
| LEVA03 | G Levang 2-32-29 TH | 0.12 | 0.07 | (0.05) |
| LEVA04 | G Levang 3-32-29BH | | 0.09 | 0.09 |
| LEVA05 | G Levang 4-32-29 BH | 0.11 | 0.07 | (0.04) |
| LEWI02 | Lewis Unit #5-12 | | 14.83 | 14.83 |
| LEWI04 | Lewis Unit #3-12 | | 7.40 | 7.40 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.55 | | (9.55) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.56 | | (1.56) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.41 | | (0.41) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.19 | | (0.19) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.30 | | (0.30) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.44 | | (0.44) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.02 | | (0.02) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.01 | | (4.01) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.16 | | (4.16) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.03 | | (4.03) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 3.95 | | (3.95) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 3.99 | | (3.99) |

From:   Sklarco, LLC        For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 3.80 | | (3.80) | |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.56 | | (0.56) | |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.62 | | (0.62) | |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.44 | | (1.44) | |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.08 | | (0.08) | |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) | |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.28 | | (0.28) | |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.02 | | (2.02) | |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.08 | | (0.08) | |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 20.72 | | (20.72) | |
| LITT01 | Royalty: Little Creek Field | 19.73 | | (19.73) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 331.25 | | (331.25) | |
| LOIS01 | Lois Sirmans #1-12 | 82.93 | 22.13 | (60.80) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 6.94 | | (6.94) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 10.03 | | (10.03) | |
| MADO01 | Madole #1-7H | | 5.58 | 5.58 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 2.27 | | (2.27) | |
| MAND01 | Mandaree 24-13 HZ2 | 11.90 | 4.41 | (7.49) | |
| MAND02 | Royalty: Mandaree 24-13 HD | 7.75 | | (7.75) | |
| MAND02 | Mandaree 24-13 HD | 40.79 | 1.73 | (39.06) | |
| MAND03 | Royalty: Mandaree 24-13 HY | 8.49 | | (8.49) | |
| MAND03 | Mandaree 24-13 HY | 44.61 | 3.74 | (40.87) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.53 | | (3.53) | |
| MAND04 | Mandaree24-13 HZ | 18.46 | 4.16 | (14.30) | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 7.49 | | (7.49) | |
| MAND05 | Mandaree South 19-18 HQL | 39.30 | 2.66 | (36.64) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 11.21 | | (11.21) | |
| MAND06 | Mandaree South 24-13 HI | 58.88 | 3.35 | (55.53) | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.29 | 1.29 | |
| MART10 | Martinville Rodessa CO2 Unit | | 10.74 | 10.74 | |
| MASO02 | South Mason Pass | | 92.21 | 92.21 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 43.80 | | (43.80) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 243.94 | | (243.94) | |
| MCCA02 | Royalty: Mccary | 0.47 | | (0.47) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 30.80 | | (30.80) | |
| MCDO05 | Royalty: McDonald Unit | 3.69 | | (3.69) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.18 | | (0.18) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.22 | | (0.22) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.07 | | (0.07) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 4.69 | | (4.69) | |
| MCKE01 | McKendrick A#1 | | 1.90 | 1.90 | |
| MIAM14 | Miami Fee #4 | | 108.33 | 108.33 | |
| MIAM17 | Miami Fee #6 | | 89.03 | 89.03 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 98.46 | 98.46 | |
| MIAM33 | Miami Fee #1-D ST | | 91.56 | 91.56 | |
| MUCK01 | Muckelroy A | 791.04 | 112.82 | (678.22) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.03 | | (0.03) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.01 | | (0.01) | |
| NAPP02 | Napper 15 #2 | 0.80 | | (0.80) | |

From:  Sklarco, LLC                                    For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein                                      Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.13 | | (1.13) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.01 | | (0.01) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.38 | | (1.38) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.73 | | (3.73) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.33 | | (6.33) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 2.22 | 2.22 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.07 | 2.07 | |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.03 | | (0.03) | |
| OMLI01 | Omlid 18-19 HTF | 0.22 | 0.10 | (0.12) | |
| OMLI03 | Omlid 2-19H | 2.62 | 0.40 | (2.22) | |
| OMLI04 | Omlid 3-19H1 | 1.95 | 0.40 | (1.55) | |
| OMLI05 | Omlid 4-19H | 0.54 | 0.31 | (0.23) | |
| OMLI06 | Omlid 5-19H | 0.69 | 0.61 | (0.08) | |
| OMLI07 | Omlid 6-19H | 1.71 | 0.38 | (1.33) | |
| OMLI08 | Omlid 7-19 H1 | 2.80 | 0.32 | (2.48) | |
| OMLI09 | Omlid 9-19 HSL2 | 0.54 | 0.22 | (0.32) | |
| OMLI10 | Omlid 8-19 H | 2.14 | 0.26 | (1.88) | |
| OMLI11 | Omlid 10-19 HSL | 1.60 | 0.18 | (1.42) | |
| OTIS01 | Otis 3-28-33BH | 1.27 | 0.56 | (0.71) | |
| OTIS02 | Otis 3-28-33TH | 0.59 | 0.57 | (0.02) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.20 | | (0.20) | |
| OTIS04 | Otis 28-29-32-33LL | 0.23 | 0.38 | 0.15 | |
| OTIS05 | Otis 1-28-33T2HD | 1.08 | 0.56 | (0.52) | |
| OTIS06 | Otis 2-28-33T2HD | 1.29 | 0.51 | (0.78) | |
| OTIS07 | Otis 5-28-33BHD | 2.36 | 0.51 | (1.85) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.74 | 0.36 | (0.38) | |
| OTIS09 | Otis 6-28-33 BHD | 2.24 | 0.51 | (1.73) | |
| OVER02 | Overton Gas Unit #14 | 0.51 | | (0.51) | |
| PALU01 | Paluxy B Sand Unit #1 | | 419.45 | 419.45 | |
| PALU02 | Paluxy "B" Sand Unit #1-A | 84.19 | | (84.19) | |
| PALU03 | Paluxy "B" Sand Unit #5 | 258.66 | | (258.66) | |
| PATS01 | Patsy 2-29-32 BH | 0.08 | 0.06 | (0.02) | |
| PATS02 | Patsy 1-29-32 BH | 0.03 | 0.06 | 0.03 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.03 | | (0.03) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.14 | | (0.14) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.17 | | (0.17) | |
| POGO01 | POGO 2-28-33 BH | 0.91 | 0.58 | (0.33) | |
| POGO02 | POGO 2-28-33TH | 0.69 | 0.40 | (0.29) | |
| POGO03 | POGO 1-28-33BH | 1.81 | 0.32 | (1.49) | |
| POGO04 | Pogo 28-33-27-34LL | 1.49 | 0.47 | (1.02) | |
| PRES01 | Prestridge No.1 | 6.69 | 1.94 | (4.75) | |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 0.27 | | (0.27) | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.03 | | (0.03) | |
| RANS01 | Ransom 44-31H | | 0.21 | 0.21 | |
| RANS02 | Ransom 5-30H2 | 2.70 | 1.09 | (1.61) | |
| RANS03 | Ransom 2-30H | 4.46 | 0.25 | (4.21) | |
| RANS04 | Ransom 3-30H1 | 1.76 | 0.37 | (1.39) | |
| RANS05 | Ransom 4-30H | 2.97 | 0.35 | (2.62) | |
| RANS06 | Ransom 6-30 H1 | 2.37 | 0.36 | (2.01) | |
| RANS07 | Ransom 8-30 HSL2 | 2.16 | 0.36 | (1.80) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| RANS09 | Ransom 7-30 H | 2.18 | 0.26 | (1.92) | |
| RANS10 | Ransom 9-30 HSL | 4.73 | 0.52 | (4.21) | |
| REBE01 | Rebecca 31-26H | 0.84 | 3.55 | 2.71 | |
| RICH08 | Richardson #1-33H | | 4.35 | 4.35 | |
| RNCA01 | R.N. Cash | 617.41 | 141.82 | (475.59) | |
| ROBI03 | Robinson No. 1 | | 4.69 | 4.69 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.17 | | (0.17) | |
| RPCO01 | R&P Coal Unit #1 | | 1.37 | 1.37 | |
| SADL01 | Sadler Penn Unit | | 1.85 | 1.85 | |
| SADP02 | Sadler Penn Unit #1H | | 0.92 | 0.92 | |
| SADP05 | Sadler Penn Unit #2H | | 1.36 | 1.36 | |
| SADP05 | Sadler Penn Unit #4H | | 1.25 | 1.25 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.55 | 4.55 | |
| SEEC01 | Seegers, CL etal 11 #1 | | 14.66 | 14.66 | |
| SHAF01 | Shaula 30 Fed Com 3H | 123.46 | 184.28 | 60.82 | |
| SHAF02 | Shaula 30 Fed Com 4H | 124.66 | 90.17 | (34.49) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.31 | | (0.31) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 13.72 | | (13.72) | |
| SLAU01 | Slaughter #5 | | 28.07 | 28.07 | |
| SLAU02 | Slaughter Unit #1-1 | | 27.70 | 27.70 | |
| SLAU03 | Slaughter #3 | | 12.81 | 12.81 | |
| SLAU04 | Slaughter #4 | | 13.58 | 13.58 | |
| SLAU05 | Slaughter #2-1 | | 12.13 | 12.13 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 400.07 | 25.37 | (374.70) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 213.14 | 16.42 | (196.72) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 153.08 | 7.86 | (145.22) | |
| SN1A01 | SN1 AGC 1HH | 101.65 | | (101.65) | |
| SN1A02 | SN1 AGC 2HH | 120.34 | | (120.34) | |
| SN2A01 | SN2 AFTFB 1HH | 14.94 | | (14.94) | |
| SN2A02 | SN2 AFTB 2HH | 14.42 | | (14.42) | |
| SNID01 | Snider 41-26 TFH | 4.11 | 7.76 | 3.65 | |
| STAN02 | Royalty: Stanley 1-11 | 0.99 | | (0.99) | |
| STAN08 | Royalty: Stanley 6-1 | 0.71 | | (0.71) | |
| STAR03 | Override: Starcke #4H | 40.60 | | (40.60) | |
| STAT04 | State Lease 3258 #1 | | 365.34 | 365.34 | |
| STEV07 | Override: Stevens 1&2 | 1.97 | | (1.97) | |
| STEV09 | Override: Stevens 5 | (0.13) | | 0.13 | |
| STOC01 | Stockton 1-R GU, Oleo | 14.97 | 21.77 | 6.80 | |
| TAYL03 | Taylor Heirs 11-1 | | 15.27 | 15.27 | |
| THOM02 | Royalty: Thompson 1-29/32H | 0.04 | | (0.04) | |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 | |
| THOM03 | Thompson 1-29-32T2HD | 0.06 | 0.05 | (0.01) | |
| THOM04 | Thompson 5-29-32BHD | 0.03 | 0.05 | 0.02 | |
| THOM05 | Thompson 7-29-32BHD | 0.11 | 0.05 | (0.06) | |
| THOM06 | Thompson 6-29-32BHD | (0.04) | 0.10 | 0.14 | |
| THOM07 | Thompson 4-29-32THD | 0.11 | 0.06 | (0.05) | |
| THRA01 | Thrasher #1 | 5.01 | 9.73 | 4.72 | |
| TOBY02 | Toby Horton #1-8 | | 0.79 | 0.79 | |
| TOBY03 | Toby Horton #1-9 | | 0.07 | 0.07 | |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.88 | 0.88 | |
| TOBY05 | Toby Horton #1-7 | | 0.77 | 0.77 | |

| | | | | |
|---|---|---|---|---|
| From: | Sklarco, LLC | | For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020 | |
| To: | Judy Trust fbo Maren Silberstein | | | Account: JUD   Page   11 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| TOBY12 | Toby Horton GU #1-11 | | 0.09 | 0.09 | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 7.33 | | (7.33) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 2.36 | | (2.36) | |
| WAGN01 | Wagnon Hill No. 1 | 15.23 | 8.31 | (6.92) | |
| WAKE01 | Override: Wakefield #2 | 0.04 | | (0.04) | |
| WALL01 | Waller #3 | | 15.12 | 15.12 | |
| WALL03 | Wallis No. 24-1 | 6.90 | 10.92 | 4.02 | |
| WALL04 | Waller #1 | | 14.63 | 14.63 | |
| WALL05 | Waller #4 | | 17.17 | 17.17 | |
| WARD03 | Wardner 14-35H | 0.87 | 0.54 | (0.33) | |
| WARD04 | Wardner 24-35 H | 1.22 | 1.50 | 0.28 | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 43.70 | | (43.70) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 10.35 | | (10.35) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 0.70 | | (0.70) | |
| WCWI01 | Royalty: W.C. Williams #1 | 2.15 | | (2.15) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 4.09 | | (4.09) | |
| WERN01 | Royalty: Werner Burton #3 | 2.73 | | (2.73) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.19 | | (0.19) | |
| WERN08 | Royalty: Werner-Burton | 7.04 | | (7.04) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.14 | | (0.14) | |
| WERN16 | Override: Werner-Brelsford #7 | (0.04) | | 0.04 | |
| WERN16 | Royalty: Werner-Brelsford #7 | (0.12) | | 0.12 | |
| WERN17 | Override: Werner-Brelsford #8 | 0.18 | | (0.18) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.12 | | (0.12) | |
| WERN18 | Override: Werner-Brelsford #9H | 0.76 | | (0.76) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.74 | | (1.74) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.46 | | (14.46) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 41.93 | | (41.93) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 70.75 | | (70.75) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 157.82 | (23.80) | (181.62) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 120.30 | (15.58) | (135.88) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 133.98 | (24.38) | (158.36) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 362.29 | 11.57 | (350.72) | |
| WILL10 | Williamson Unit #2 | 4.29 | 10.45 | 6.16 | |
| WILL11 | Williamson Unit #3 | 1.34 | 13.65 | 12.31 | |
| WILL20 | Williamson Gas Unit 7 | 8.54 | 13.73 | 5.19 | |
| WILL21 | Williamson Gas Unit Well #6 | 7.56 | 13.73 | 6.17 | |
| WILL22 | Williamson Unit Well #8 | 5.36 | 13.35 | 7.99 | |
| WILL23 | Williamson Unit Well #12 | 11.31 | 12.41 | 1.10 | |
| WILL24 | Williamson Unit 10 CV | 5.03 | 10.62 | 5.59 | |
| WILL25 | Williamson Unit #15 | 3.19 | 10.62 | 7.43 | |
| WILL26 | Williamson Unit Well #11 | 9.37 | 11.01 | 1.64 | |
| WILL27 | Williamson Unit Well #13 | 8.88 | 10.45 | 1.57 | |
| WILL28 | Williamson Unit Well #9 | 8.69 | 10.62 | 1.93 | |
| WILL29 | Williamson Unit Well #14 | 4.25 | 10.62 | 6.37 | |
| WMST01 | W.M. Stevens Estate #1 | | 20.67 | 20.67 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.40 | 1.40 | |
| WOMA01 | Womack-Herring #1 | 15.66 | 31.76 | 16.10 | |
| WOMA02 | Womack-Herring #2 | | 6.28 | 6.28 | |
| WRCO01 | Override: W R Cobb #1 | 110.96 | | (110.96) | |
| WTGL01 | Royalty: W.T. Gleason | 4.70 | | (4.70) | |

From:   Sklarco, LLC            For Checks Dated 05/31/2020 and For Billing Dated 05/31/2020
To:   Judy Trust fbo Maren Silberstein        Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| YARB02 | Yarbrough #3-4-5 | 58.59 | 62.57 | 3.98 | |
| YOUN01 | Young L #1 | 18.74 | 9.26 | (9.48) | |
| YOUN03 | Youngblood #1-D Alt. | 19.10 | 19.20 | 0.10 | |
| ZORR01 | Zorro 27-34-26-35 LL | 0.02 | 0.16 | 0.14 | |
| | Totals: | **12,785.28** | **25,978.15** | **23,715.02** | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 13,161.04 | 1,822.39 | 14,983.43 | | 0.00 |
| | 05/31/2020 | 2020 Totals: | 93,543.75 | 13,070.85 | 106,614.60 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Judy Trust fbo Maren Silberstein                                              Account:  JUD
% Stanley Silberstein
61 West 90th                                                                Date:  06/30/2020
New York, NY 10024

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| | Unpaid Previous Balance | | | 23,715.02 | |
| 1BKE01 | B&K Exploration LLC #1 | 0.51 | 47.88 | 47.37 | |
| 1DIC01 | Bickham Dickson #1 | 59.37 | 325.00 | 265.63 | |
| 1FAV01 | John T. Favell etal #1 | 78.45 | 106.05 | 27.60 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 | |
| 1KEY02 | Albert Key etal #1 | 79.80 | 145.85 | 66.05 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | 164.97 | 139.19 | (25.78) | |
| 1SUN01 | Sun # R-1 | 2.58 | 3.04 | 0.46 | |
| 1TAY01 | Taylor #1 | | 7.40 | 7.40 | |
| 1TEL01 | Teledyne #1 | | 5.60 | 5.60 | |
| 1VIC03 | Vickers #1 | 31.16 | 41.50 | 10.34 | |
| 1WAR01 | Hilliard Warren #1 | 5.03 | 14.13 | 9.10 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 516.65 | 116.23 | (400.42) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 54.18 | 214.87 | 160.69 | |
| 1WIL07 | GC Williams #4 | 103.86 | 141.22 | 37.36 | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 41.37 | | (41.37) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.23 | | (13.23) | |
| 2BRO01 | J. Brown Heirs #1 | 71.52 | 63.25 | (8.27) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 96.88 | 46.36 | (50.52) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 7.46 | | (7.46) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.15 | | (4.15) | |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.27 | | (1.27) | |
| 2FIS02 | Override: Marvel F Fisher #6 | 3.53 | | (3.53) | |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.90 | | (2.90) | |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.10 | | (0.10) | |
| 2FIS05 | Override: Marvel F Fisher #3 | 12.41 | | (12.41) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 12.34 | | (12.34) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.66 | | (0.66) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.07 | | (1.07) | |
| 2HAR08 | Hartman 35-13-25 1H | 9.23 | 1.06 | (8.17) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.17 | | (2.17) | |
| 2HAY03 | Haynesville Mercantile #3 | 67.11 | 64.29 | (2.82) | |

From:   Sklarco, LLC
To:   Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.70 | | (1.70) | |
| 2ROG02 | Rogers 28-5 #1 | 188.50 | 223.30 | 34.80 | |
| 2SOL01 | Solomon 28-12 #1 | | 2.91 | 2.91 | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 8.12 | | (8.12) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 20.78 | | (20.78) | |
| ALEX01 | Alexander Unit 1 #6 | 5.77 | 9.51 | 3.74 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.00 | 22.00 | |
| ALMO01 | Override: Almond-Hook #1 | 0.14 | | (0.14) | |
| ALMO01 | Almond-Hook #1 | 7.14 | 55.74 | 48.60 | |
| ANDE01 | Anderson Gu | 1.03 | 2.08 | 1.05 | |
| ANTH01 | Anthony | 96.12 | 31.77 | (64.35) | |
| BADL01 | Royalty: Badlands 21-15H | 0.74 | | (0.74) | |
| BADL01 | Badlands 21-15H | 3.83 | 0.53 | (3.30) | |
| BADL02 | Royalty: Badlands 21-15 MBH | 2.41 | | (2.41) | |
| BADL02 | Badlands 21-15 MBH | 12.57 | 0.51 | (12.06) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 1.94 | | (1.94) | |
| BADL03 | Badlands 31-15 TFH | 10.21 | 0.95 | (9.26) | |
| BADL04 | Royalty: Badlands 31-15 MBH | 2.63 | | (2.63) | |
| BADL04 | Badlands 31-15 MBH | 13.66 | 1.13 | (12.53) | |
| BADL05 | Royalty: Badlands 11-15 TFH | 13.02 | | (13.02) | |
| BADL05 | Badlands 11-15 TFH | 0.03 | 0.71 | 0.68 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 2.75 | | (2.75) | |
| BADL06 | Badlands 41-15 TFH | 14.67 | 1.73 | (12.94) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 2.02 | | (2.02) | |
| BADL07 | Badlands 41-15 MBH | 10.55 | 0.84 | (9.71) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 2.50 | | (2.50) | |
| BADL08 | Badlands 21-15 TFH | 13.12 | 0.55 | (12.57) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 0.83 | | (0.83) | |
| BART02 | Override: Barton H.P. 1 | 2.05 | | (2.05) | |
| BART05 | Override: Barton, HP #3 | 1.30 | | (1.30) | |
| BART07 | Override: Barton, HP #5 | 0.73 | | (0.73) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 0.84 | | (0.84) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.62 | | (1.62) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.43 | | (1.43) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.05 | | (1.05) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.24 | | (1.24) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.95 | | (0.95) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.00 | | (1.00) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.34 | | (1.34) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.25 | | (0.25) | |
| BEAD01 | Bear Den 24-13H #2 | 3.19 | 2.37 | (0.82) | |
| BEAL01 | Beall, R #1 | | 1.04 | 1.04 | |
| BEAL02 | Beall, R #2 | 1.84 | 3.29 | 1.45 | |
| BEAL03 | Beall, R #4 | 2.37 | 2.78 | 0.41 | |
| BEAL04 | Beall, R #6 | | 0.20 | 0.20 | |
| BEAL05 | Beall #5 | 1.03 | 3.42 | 2.39 | |
| BEAL06 | Beall #8 | | 0.56 | 0.56 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.26 | | (0.26) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.11 | | (0.11) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.75 | | (0.75) | |

| | | | | |
|---|---|---|---|---|
| From: Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 | | |
| To: Judy Trust fbo Maren Silberstein | | | Account: JUD   Page  3 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BLAM02 | Override: Blackstone Minerals 35H #2 | 0.70 | | (0.70) |
| BLAM02 | Blackstone Minerals 35H #2 | 15.72 | 35.70 | 19.98 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 24.45 | | (24.45) |
| BLAN01 | Blanche 14-36 H | 1.54 | 0.14 | (1.40) |
| BMSM02 | B M Smith #3 | | 26.52 | 26.52 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.78 | | (0.78) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.59 | | (0.59) |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.11 | | (0.11) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 15.46 | | (15.46) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.37 | | (0.37) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.28 | | (0.28) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.04 | 0.06 | 0.02 |
| BOGG03 | Boggs 29-32-30-31 THD | 0.04 | 0.04 | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.01 | | (0.01) |
| BOGG06 | Boggs 3-29-32 T2HD | (0.02) | | 0.02 |
| BOLI02 | Bolinger, SH 6-2 | 0.10 | | (0.10) |
| BOND01 | Bond No. 1, R.L. | 161.21 | | (161.21) |
| BORD03 | Borders-Smith #3-2A | | 10.33 | 10.33 |
| BORD04 | Borders-Smith Unit 3 #3 | 15.37 | 8.76 | (6.61) |
| BORD05 | Borders-Smith Unit 3 #4 | 6.27 | 5.38 | (0.89) |
| BORD06 | Borders-Smith #3-1A | | 13.37 | 13.37 |
| BOYC01 | Boyce #1 | | 11.95 | 11.95 |
| BRED01 | Breedlove 36H-1;HA RA SUL | | 167.47 | 167.47 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 11.67 | 11.67 |
| BROW04 | Brown A2 | 16.39 | | (16.39) |
| BROW08 | Brown A-3 | 7.95 | | (7.95) |
| CADE01 | Cadeville Sand Unit #1 | 17.73 | | (17.73) |
| CALH01 | Calhoun Cadeville Unit | 1.27 | 7.60 | 6.33 |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.15 | | (0.15) |
| CAMP05 | Campbell Estate Et Al | 0.01 | | (0.01) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.72 | 29.73 | 13.01 |
| CARR02 | Carr 3-A | 0.87 | 1.16 | 0.29 |
| CART01 | Carthage Gas Unit #13-10 | 30.50 | 6.11 | (24.39) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 64.28 | 31.36 | (32.92) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 4.74 | 13.57 | 8.83 |
| CART13 | Carthage Gas Unit #13-3 | 13.78 | 6.83 | (6.95) |
| CART14 | Carthage Gas Unit #13-6 | | 6.82 | 6.82 |
| CART16 | Carthage Gas Unit #13-8 | 17.13 | 6.85 | (10.28) |
| CART25 | Carthage 13-6 APO | 7.89 | | (7.89) |
| CART48 | Carthage Gas Unit #13-12 | 10.77 | 6.83 | (3.94) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 9.19 | | (9.19) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 313.00 | 313.00 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.04 | | (0.04) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.19 | | (0.19) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.03 | | (0.03) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.26 | | (0.26) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 4.88 | | (4.88) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 2.15 | | (2.15) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 8.24 | | (8.24) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.12 | | (0.12) |

From:  Sklarco, LLC                                        For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:    Judy Trust fbo Maren Silberstein                                          Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 42.78 | | (42.78) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 4.45 | | (4.45) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 0.91 | | (0.91) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 9.29 | | (9.29) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.15 | | (0.15) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 12.02 | | (12.02) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 13.31 | | (13.31) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 11.79 | | (11.79) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 1.46 | | (1.46) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 15.05 | | (15.05) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 1.73 | | (1.73) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.04 | | (0.04) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.05) | | 0.05 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 123.78 | 123.78 | |
| CLAY05 | Clayton Franks #4 | 109.51 | 139.04 | 29.53 | |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 59.25 | 59.25 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.09 | | (0.09) | |
| COOK02 | Cooke, J W #2 | | 0.26 | 0.26 | |
| COOK03 | Cooke, J W #3 | 21.46 | 16.56 | (4.90) | |
| COOK05 | Cooke, J W #5 | 19.26 | 20.87 | 1.61 | |
| CORB03 | West Corbin 19 Fed #1 | | 5.98 | 5.98 | |
| COTT09 | Cottle Reeves 1-4 | | 0.32 | 0.32 | |
| COTT11 | Cottle-Reeves 1-3H | 0.04 | 86.89 | 86.85 | |
| COTT99 | Cotton Valley Unit | | 382.83 | 382.83 | |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 8.32 | | (8.32) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.32 | 0.32 | |
| CUMM01 | Cummins Estate #1 & #4 | | 18.70 | 18.70 | |
| CUMM02 | Cummins Estate #2 & #3 | | 18.77 | 18.77 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.03 | | (0.03) | |
| CVUB01 | CVU Bodcaw Sand | | 3.59 | 3.59 | |
| CVUD01 | CVU Davis Sand | | 1.63 | 1.63 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 1.02 | | (1.02) | |
| CVUG01 | CVU Gray et al Sand | | 16.30 | 16.30 | |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 | |
| DANZ01 | Danzinger #1 | | 33.55 | 33.55 | |
| DAVI02 | Davis Bros. Lbr C1 | 4.12 | 3.08 | (1.04) | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 12.68 | | (12.68) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 216.42 | 43.82 | (172.60) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 24.61 | | (24.61) | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.25 | | (0.25) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.07 | | (2.07) | |
| DCDR04 | Override: D.C. Driggers #5 | 2.69 | | (2.69) | |
| DCDR05 | Override: D.C. Driggers #6 | 2.09 | | (2.09) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.01 | | (0.01) | |
| DCDR08 | Override: D.C. Driggers #9 | 2.08 | | (2.08) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.70 | | (2.70) | |
| DEAS01 | Deason #1 | 69.74 | | (69.74) | |
| DEMM01 | Demmon 34H #1 | 148.05 | | (148.05) | |
| DENM01 | Denmon #1 | | 7.40 | 7.40 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.17 | | (0.17) | |

From:  Sklarco, LLC      For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:  Judy Trust fbo Maren Silberstein      Account: JUD   Page  5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.49 | | (0.49) | |
| DREW03 | Override: Drewett 1-23 | 1.83 | | (1.83) | |
| DROK01 | Droke #1 aka PBSU #3 | 419.16 | | (419.16) | |
| DUNN01 | Dunn #1, A.W. | 1.42 | 0.62 | (0.80) | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 31.83 | 2.91 | (28.92) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 19.66 | 2.38 | (17.28) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 23.24 | 2.53 | (20.71) | |
| ELKC01 | Royalty: Elk City Unit | 0.48 | | (0.48) | |
| ELLE01 | Ellen Graham #4 | 13.05 | 65.88 | 52.83 | |
| ELLE04 | Ellen Graham #1 | 6.72 | 4.61 | (2.11) | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.33 | 0.33 | |
| ELLI02 | Ellis Estate A #5 | | 8.50 | 8.50 | |
| ELLI03 | Ellis Estate A #6 | | 5.45 | 5.45 | |
| ELLI04 | Ellis Estate A #7 | | 6.39 | 6.39 | |
| ELLI05 | Ellis Estate A #8 | | 7.03 | 7.03 | |
| ELLI06 | Ellis Estate A | | 12.42 | 12.42 | |
| ELLI10 | Ellis Estate A4 | | 6.12 | 6.12 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 0.59 | | (0.59) | |
| EMMO01 | Emma Owner 23-14HA | | 1.20 | 1.20 | |
| EUCU03 | Royalty: East Eucutta FU C02 | 11.19 | | (11.19) | |
| EVAB01 | Override: Eva Bennett | 2.86 | | (2.86) | |
| EVAN04 | Evans No J-1 | 15.48 | 13.94 | (1.54) | |
| FAI131 | Fairway J L Unit 555 | 9.82 | | (9.82) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 8.50 | | (8.50) | |
| FAI133 | Fairway J L Unit 655 | 10.27 | | (10.27) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.19 | | (0.19) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 0.70 | | (0.70) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 1.96 | | (1.96) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 21.34 | | (21.34) | |
| FAIR04 | Fairway Gas Plant | | 21.60 | 21.60 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 8.35 | | (8.35) | |
| FANN01 | Override: Fannie Lee Chandler | 7.15 | | (7.15) | |
| FATB01 | Override: SN3 FATB 3HH | 15.76 | | (15.76) | |
| FED002 | Shugart West 19 Fed #2 | | 1,113.41 | 1,113.41 | |
| FED003 | Shugart West 19 Fed #3 | | 5.74 | 5.74 | |
| FED004 | Shugart West 19 Fed #4 | | 2.23 | 2.23 | |
| FED005 | Shugart West 29 Fed #1 | 13.48 | 378.89 | 365.41 | |
| FED006 | Shugart West 29 Fed #2 | 21.27 | | (21.27) | |
| FED007 | Shugart West 29 Fed #3 | 20.22 | | (20.22) | |
| FED010 | Shugart West 30 Fed #1 | (0.01) | 148.40 | 148.41 | |
| FED011 | Shugart West 30 Fed #10 | (0.02) | | 0.02 | |
| FED012 | Shugart West 30 Fed #3 | (0.01) | | 0.01 | |
| FED013 | Shugart West 30 Fed #4 | (0.01) | | 0.01 | |
| FED014 | Shugart West 30 Fed #9 | (0.78) | | 0.78 | |
| FED017 | West Shugart 31 Fed #1H | 111.05 | 28.36 | (82.69) | |
| FED018 | West Shugart 31 Fed #5H | 25.33 | 40.85 | 15.52 | |
| FEDE02 | Fedeler 1-33H | | 1.87 | 1.87 | |
| FISH01 | Override: Fisher Duncan #1 | 1.21 | | (1.21) | |
| FISH01 | Fisher Duncan #1 | | 0.36 | 0.36 | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.18 | | (1.18) | |
| FISH03 | Fisher Oil Unit (Dorfman) | 2.29 | 37.73 | 35.44 | |

From:  Sklarco, LLC

To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| FISH08 | Royalty: Fisher Farms #1 | 4.68 | | (4.68) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 59.34 | 97.28 | 37.94 | |
| FRAN03 | Franks, Clayton #3 | (969.17) | | 969.17 | |
| FRAN04 | Franks, Clayton #5 | 54.79 | 51.44 | (3.35) | |
| FRAN06 | Franks, Clayton #6 | 167.48 | 50.31 | (117.17) | |
| FRAN07 | Franks, Clayton #7 | 136.41 | 38.32 | (98.09) | |
| FROS01 | HB Frost Unit #11H | 6.11 | 5.91 | (0.20) | |
| GLAD02 | Override: Gladewater Gas Unit | 2.82 | | (2.82) | |
| GRAH01 | Graham A-1 | 20.78 | 96.95 | 76.17 | |
| GRAH02 | Graham A-2 | | 1.21 | 1.21 | |
| GRAH03 | Graham A-3 | | 1.24 | 1.24 | |
| GRAY03 | Grayson #2 & #3 | | 1.70 | 1.70 | |
| GRAY04 | Grayson #1 & #4 | | (12.10) | (12.10) | |
| GREE01 | Royalty: Greenwood Rodessa | 0.50 | | (0.50) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 1.00 | | (1.00) | |
| GRIZ01 | Grizzly 24-13 HA | 5.26 | 3.57 | (1.69) | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 1.02 | | (1.02) | |
| GRIZ02 | Grizzly 24-13 HW | 5.35 | 6.62 | 1.27 | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 0.84 | | (0.84) | |
| GRIZ03 | Grizzly 24-13 HG | 4.41 | 3.07 | (1.34) | |
| GUIL02 | Guill J C #3 | | 33.96 | 33.96 | |
| GUIL03 | Guill J C #5 | | 13.51 | 13.51 | |
| GWCH01 | G.W. Cherry #1-1 | | 0.02 | 0.02 | |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.01 | | (7.01) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 | |
| HARL01 | Harless #2-19H | | 2.50 | 2.50 | |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 | |
| HARR04 | Harrison C 1 | 1.18 | 0.86 | (0.32) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 1.37 | 1.37 | |
| HARR09 | Harrison GU E #10 | 1.22 | 3.01 | 1.79 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 | |
| HARR12 | Harrison E #7 | | 1.39 | 1.39 | |
| HARR13 | Harrison E #8 | 0.40 | 1.54 | 1.14 | |
| HARR14 | Harrison E #9 | | 0.12 | 0.12 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 7.54 | | (7.54) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.12 | 8.12 | |
| HAWK01 | Hawkins Field Unit | 14.31 | 199.89 | 185.58 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.23 | | (0.23) | |
| HAYC01 | Hayes, Claude #3 | 97.70 | 96.27 | (1.43) | |
| HAYE02 | Hayes #2 | | 33.57 | 33.57 | |
| HAYE03 | Hayes #3 | | 22.96 | 22.96 | |
| HAZE05 | Hazel 13-34/27H | 0.28 | 1.54 | 1.26 | |
| HBFR01 | H.B. Frost Gas Unit | | 0.08 | 0.08 | |
| HBFR02 | HB Frost Unit #3 | 0.33 | 2.87 | 2.54 | |
| HBFR03 | HB Frost Unit #23H | 5.49 | 2.94 | (2.55) | |
| HE1201 | HE 1-20H | 8.52 | 1.37 | (7.15) | |

From:  Sklarco, LLC
To:  Judy Trust fbo Maren Silberstein

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
Account: JUD   Page  7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) | |
| HE2801 | Royalty: HE 2-8-20MBH | 1.60 | | (1.60) | |
| HE2801 | HE 2-8-20MBH | 8.38 | (3.16) | (11.54) | |
| HE3801 | Royalty: HE 3-8-20UTFH | 1.21 | | (1.21) | |
| HE3801 | HE 3-8-20UTFH | 6.27 | (3.21) | (9.48) | |
| HE4801 | Royalty: HE 4-8-20MBH | 3.36 | | (3.36) | |
| HE4801 | HE 4-8-20MBH | 17.58 | (3.17) | (20.75) | |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.57 | | (0.57) | |
| HE5801 | HE 5-8-OUTFH | 3.06 | (3.25) | (6.31) | |
| HE6801 | Royalty: HE 6-8-20 UTFH | 5.49 | | (5.49) | |
| HE6801 | HE 6-8-20 UTFH | 28.75 | 6.05 | (22.70) | |
| HE7801 | Royalty: HE 7-8-20 MBH | 6.68 | | (6.68) | |
| HE7801 | HE 7-8-20 MBH | 35.10 | 0.67 | (34.43) | |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 3.02 | | (3.02) | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 15.87 | 2.89 | (12.98) | |
| HEMI01 | Hemi 3-34-27TH | (0.02) | 1.51 | 1.53 | |
| HEMI02 | Hemi 3-34-27 BH | 0.23 | 1.55 | 1.32 | |
| HEMI03 | Hemi 2-34-27 BH | | 8.33 | 8.33 | |
| HEMI04 | Hemi 2-34-27 TH | 0.06 | 1.56 | 1.50 | |
| HEMI05 | Hemi 1-27-34 BH | 4.10 | 4.86 | 0.76 | |
| HEMI06 | Hemi 2-27-34 BH | 1.36 | | (1.36) | |
| HEMP01 | Hemphill 11 #1 Alt | 5.37 | 8.22 | 2.85 | |
| HEND03 | Henderson 16-34/27H | | 1.40 | 1.40 | |
| HEND04 | Henderson 1-28/33H | 0.24 | 0.41 | 0.17 | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.61 | | (1.61) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.28 | | (2.28) | |
| HERB01 | Herb 14-35H | 0.27 | 0.14 | (0.13) | |
| HFED01 | H. F. Edgar #1 | 0.43 | | (0.43) | |
| HIGG01 | Higgins 31-26 TFH | 5.47 | 2.16 | (3.31) | |
| HKMO01 | H.K. Moore #1A-17 | 0.19 | 1.38 | 1.19 | |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 23.10 | | (23.10) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 15.93 | | (15.93) | |
| HORN01 | Horning | | 22.71 | 22.71 | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | (0.13) | 249.75 | 249.88 | |
| INDI03 | Indian Draw 13 #1 | | 70.18 | 70.18 | |
| INDI04 | Indian Draw 12 Fed #2 | (0.01) | | 0.01 | |
| INDI05 | Indian Draw 13 Fed #3 | (0.14) | 231.43 | 231.57 | |
| INDI06 | Indian Draw 13 Fed 4 | (0.01) | | 0.01 | |
| INTE03 | International Paper Co. No. A2 | | 22.00 | 22.00 | |
| IVAN01 | Royalty: Ivan 1-29H | 0.03 | | (0.03) | |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.17 | | (0.17) | |
| IVAN02 | Ivan 11-29 TFH | 0.91 | 0.10 | (0.81) | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 1.37 | | (1.37) | |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 2.32 | | (2.32) | |
| JACJ01 | Jackson, Jessie 12-2 | 0.38 | | (0.38) | |
| JAME03 | James Lewis #6-12 | 6.55 | 16.26 | 9.71 | |
| JOHN05 | Johnson #1 Alt. | 15.48 | 29.12 | 13.64 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 109.28 | 109.28 | |

From:   Sklarco, LLC                            For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                           Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| JUST01 | North Justiss Unit | | 1.03 | 1.03 | |
| JUST02 | South Justiss Unit | | 1.35 | 1.35 | |
| KELL09 | Kelly-Lincoln #1U | | 1.23 | 1.23 | |
| KELL10 | Kelly Lincoln #7 | | 0.15 | 0.15 | |
| KELL12 | Kelly-Lincoln #6 | 1.53 | 1.09 | (0.44) | |
| KELL13 | Kelly-Lincoln #9 | | 0.10 | 0.10 | |
| KELL14 | Kelly-Lincoln #8 | | 0.09 | 0.09 | |
| KELL16 | Kelly Lincoln #10 | | 0.09 | 0.09 | |
| LAUN03 | Royalty: LA United Methodist C&FS 15-2 | 0.12 | | (0.12) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.18 | | (0.18) | |
| LAUN04 | LA United Methodist 10-2 | 0.52 | | (0.52) | |
| LAWA02 | L A Watson B | 0.03 | | (0.03) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.06 | | (0.06) | |
| LAWA03 | L A Watson Et Al | 0.10 | | (0.10) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.06 | | (1.06) | |
| LEOP02 | Override: CL Leopard #4 | 0.09 | | (0.09) | |
| LEOP03 | Override: Leopard, CL #5 | 0.08 | | (0.08) | |
| LEOP04 | Override: CL Leopard #7 | 1.06 | | (1.06) | |
| LEOP05 | Override: CL Leopard #6 | 0.86 | | (0.86) | |
| LEVA02 | L Levang 13-32/29H | (0.01) | 0.06 | 0.07 | |
| LEVA03 | G Levang 2-32-29 TH | 0.01 | 0.06 | 0.05 | |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 | |
| LEVA05 | G Levang 4-32-29 BH | (0.02) | 0.06 | 0.08 | |
| LEWI02 | Lewis Unit #5-12 | | 16.38 | 16.38 | |
| LEWI04 | Lewis Unit #3-12 | | 6.07 | 6.07 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 6.73 | | (6.73) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.16 | | (1.16) | |
| LITT01 | Royalty: Little Creek Field | 3.87 | | (3.87) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 309.96 | | (309.96) | |
| LOIS01 | Lois Sirmans #1-12 | | 31.38 | 31.38 | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 5.41 | | (5.41) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 14.80 | | (14.80) | |
| MADO01 | Royalty: Madole #1-7H | 1.32 | | (1.32) | |
| MADO01 | Madole #1-7H | 8.39 | | (8.39) | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 0.19 | | (0.19) | |
| MAND01 | Mandaree 24-13 HZ2 | 1.05 | 5.16 | 4.11 | |
| MAND02 | Mandaree 24-13 HD | | 2.34 | 2.34 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 0.74 | | (0.74) | |
| MAND03 | Mandaree 24-13 HY | 3.89 | 4.76 | 0.87 | |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.40 | | (0.40) | |
| MAND04 | Mandaree24-13 HZ | 2.13 | 5.42 | 3.29 | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 0.42 | | (0.42) | |
| MAND05 | Mandaree South 19-18 HQL | 2.21 | 1.97 | (0.24) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 0.37 | | (0.37) | |
| MAND06 | Mandaree South 24-13 HI | 1.87 | 2.66 | 0.79 | |
| MART03 | Martin 1-24 | 0.06 | 0.91 | 0.85 | |
| MART05 | Martinville  Rodessa Fld Unit | | 2.92 | 2.92 | |
| MART10 | Martinville Rodessa CO2 Unit | | 1.55 | 1.55 | |
| MASO02 | South Mason Pass | 13.81 | 34.45 | 20.64 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 72.67 | | (72.67) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 399.26 | | (399.26) | |

From:   Sklarco, LLC                                    For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:   Judy Trust fbo Maren Silberstein                 Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| MCCA02 | Royalty: Mccary | 1.35 | | (1.35) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 21.94 | | (21.94) | |
| MCDO04 | Royalty: McDonald 29 Unit | 0.03 | | (0.03) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.08 | | (0.08) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.25 | | (0.25) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 3.84 | | (3.84) | |
| MCKE01 | McKendrick A#1 | | 2.73 | 2.73 | |
| MIAM01 | Miami Corp #2 | | 3.63 | 3.63 | |
| MIAM14 | Miami Fee #4 | | 124.46 | 124.46 | |
| MIAM17 | Miami Fee #6 | | 113.32 | 113.32 | |
| MIAM21 | Miami Corp. #2-D | | 1.21 | 1.21 | |
| MIAM23 | Miami Fee #6-D | | 2.11 | 2.11 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 102.02 | 102.02 | |
| MIAM33 | Miami Fee #1-D ST | | 112.90 | 112.90 | |
| MOOS01 | Override: Moore-Starcke 5H | 12.43 | | (12.43) | |
| MUCK01 | Muckelroy A | | 315.28 | 315.28 | |
| MYRT01 | Myrtle McDonald Et Al | 0.02 | | (0.02) | |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.01 | | (0.01) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.17 | | (0.17) | |
| NAPP02 | Napper 15 #2 | 0.40 | | (0.40) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.64 | | (0.64) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.01 | | (0.01) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 0.97 | | (0.97) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 2.99 | | (2.99) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 5.40 | | (5.40) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.50 | 1.50 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.05 | 2.05 | |
| OMLI01 | Omlid 18-19 HTF | | 0.08 | 0.08 | |
| OMLI03 | Omlid 2-19H | | 0.44 | 0.44 | |
| OMLI04 | Omlid 3-19H1 | | 0.62 | 0.62 | |
| OMLI05 | Omlid 4-19H | | 0.34 | 0.34 | |
| OMLI06 | Omlid 5-19H | | 0.41 | 0.41 | |
| OMLI07 | Omlid 6-19H | | 0.46 | 0.46 | |
| OMLI08 | Omlid 7-19 H1 | | 0.68 | 0.68 | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.52 | 0.52 | |
| OMLI10 | Omlid 8-19 H | | 0.50 | 0.50 | |
| OMLI11 | Omlid 10-19 HSL | | 0.56 | 0.56 | |
| OTIS01 | Otis 3-28-33BH | (0.38) | 0.44 | 0.82 | |
| OTIS02 | Otis 3-28-33TH | (0.07) | 0.37 | 0.44 | |
| OTIS03 | Royalty: Otis 4-28-33BHR | (0.03) | | 0.03 | |
| OTIS04 | Otis 28-29-32-33LL | (0.04) | 0.20 | 0.24 | |
| OTIS05 | Otis 1-28-33T2HD | 0.28 | 0.42 | 0.14 | |
| OTIS06 | Otis 2-28-33T2HD | 0.24 | 0.49 | 0.25 | |
| OTIS07 | Otis 5-28-33BHD | 0.06 | 0.43 | 0.37 | |
| OTIS08 | Otis 28-33-32-29BHD | (0.51) | 0.18 | 0.69 | |
| OTIS09 | Otis 6-28-33 BHD | 0.05 | 0.43 | 0.38 | |
| OVER02 | Overton Gas Unit #14 | 0.36 | | (0.36) | |
| PALU01 | Paluxy B Sand Unit #1 | | 2,178.48 | 2,178.48 | |
| PALU03 | Paluxy "B" Sand Unit #5 | 192.69 | | (192.69) | |

| From: | Sklarco, LLC | | For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020 | |
| To: | Judy Trust fbo Maren Silberstein | | Account: JUD   Page   10 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| PATS01 | Patsy 2-29-32 BH | (0.13) | 0.11 | 0.24 | |
| PATS02 | Patsy 1-29-32 BH | (0.16) | 0.07 | 0.23 | |
| PIPK01 | Override: Pipkin #6 | (1.05) | | 1.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.01 | | (0.01) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.05 | | (0.05) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.07 | | (0.07) | |
| PITT05 | Override: Pitts #2-32 | 0.77 | | (0.77) | |
| POGO01 | POGO 2-28-33 BH | (0.07) | 0.10 | 0.17 | |
| POGO02 | POGO 2-28-33TH | 0.02 | 0.48 | 0.46 | |
| POGO03 | POGO 1-28-33BH | 0.33 | 0.40 | 0.07 | |
| POGO04 | Pogo 28-33-27-34LL | 0.26 | 0.32 | 0.06 | |
| PRES01 | Prestridge No.1 | 1.91 | 2.34 | 0.43 | |
| RANS01 | Royalty: Ransom 44-31H | 1.11 | | (1.11) | |
| RANS01 | Ransom 44-31H | 6.12 | 0.24 | (5.88) | |
| RANS02 | Ransom 5-30H2 | | 0.90 | 0.90 | |
| RANS03 | Ransom 2-30H | | 0.64 | 0.64 | |
| RANS04 | Ransom 3-30H1 | | 0.40 | 0.40 | |
| RANS05 | Ransom 4-30H | | 0.43 | 0.43 | |
| RANS06 | Ransom 6-30 H1 | | 0.69 | 0.69 | |
| RANS07 | Ransom 8-30 HSL2 | | 0.89 | 0.89 | |
| RANS09 | Ransom 7-30 H | | 0.45 | 0.45 | |
| RANS10 | Ransom 9-30 HSL | | 0.61 | 0.61 | |
| RAZE01 | Razor's Edge 1H-27 | 1.04 | | (1.04) | |
| REBE01 | Rebecca 31-26H | 0.02 | 1.74 | 1.72 | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.15 | | (0.15) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.16 | | (0.16) | |
| RICH08 | Richardson #1-33H | | 1.70 | 1.70 | |
| RNCA01 | R.N. Cash | | 151.82 | 151.82 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.16 | | (0.16) | |
| ROWL02 | Override: Rowley B 1 | (1.63) | | 1.63 | |
| ROWL03 | Override: Rowley C 2 | (1.23) | | 1.23 | |
| ROWL04 | Override: Rowley D 1 | (3.19) | | 3.19 | |
| ROWL05 | Override: Rowley 2 | (0.83) | | 0.83 | |
| ROWL06 | Override: Rowley 5 | (0.77) | | 0.77 | |
| ROWL07 | Override: Rowley 6 | (0.13) | | 0.13 | |
| ROWL08 | Override: Rowley 501 | (0.73) | | 0.73 | |
| ROWL09 | Override: Rowley 2R | (0.91) | | 0.91 | |
| RPCO01 | R&P Coal Unit #1 | 2.79 | 1.14 | (1.65) | |
| SADL01 | Sadler Penn Unit | | 1.66 | 1.66 | |
| SADP02 | Sadler Penn Unit #1H | | 1.12 | 1.12 | |
| SADP03 | Sadler Penn Unit #2H | | 0.99 | 0.99 | |
| SADP05 | Sadler Penn Unit #4H | | 0.87 | 0.87 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 2.00 | 2.00 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.59 | | (0.59) | |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.35 | | (0.35) | |
| SEEC01 | Seegers, CL etal 11 #1 | 14.65 | | (14.65) | |
| SHAF01 | Shaula 30 Fed Com 3H | 68.34 | 164.61 | 96.27 | |
| SHAF02 | Shaula 30 Fed Com 4H | 108.06 | 111.29 | 3.23 | |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 7.36 | | (7.36) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.17 | | (0.17) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 37.23 | | (37.23) | |

From:  Sklarco, LLC       For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020
To:  Judy Trust fbo Maren Silberstein       Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---:|---:|---:|---|
| SLAU01 | Slaughter #5 | | 17.64 | 17.64 | |
| SLAU02 | Slaughter Unit #1-1 | | 21.71 | 21.71 | |
| SLAU03 | Slaughter #3 | | 13.95 | 13.95 | |
| SLAU04 | Slaughter #4 | | 13.02 | 13.02 | |
| SLAU05 | Slaughter #2-1 | | 11.93 | 11.93 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 167.84 | 24.36 | (143.48) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 87.53 | 14.63 | (72.90) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 61.83 | 6.54 | (55.29) | |
| SN1A01 | SN1 AGC 1HH | 92.10 | | (92.10) | |
| SN1A02 | SN1 AGC 2HH | 101.62 | | (101.62) | |
| SN2A01 | SN2 AFTFB 1HH | 12.16 | | (12.16) | |
| SN2A02 | SN2 AFTB 2HH | 12.22 | | (12.22) | |
| SNID01 | Snider 41-26 TFH | 4.14 | 2.36 | (1.78) | |
| SPUR02 | Royalty: Spurlin 1H-36 | 6.11 | | (6.11) | |
| STAN02 | Royalty: Stanley 1-11 | 0.38 | | (0.38) | |
| STAN08 | Royalty: Stanley 6-1 | 0.28 | | (0.28) | |
| STAT04 | State Lease 3258 #1 | | 296.47 | 296.47 | |
| STEV04 | Override: Stevens #3 | 0.13 | | (0.13) | |
| STEV07 | Override: Stevens 1&2 | 0.92 | | (0.92) | |
| STEV09 | Override: Stevens 5 | (0.41) | | 0.41 | |
| STOC01 | Stockton 1-R GU, Oleo | 29.50 | 17.01 | (12.49) | |
| SUPE01 | Superbad 1A-MBH-ULW | | 379.93 | 379.93 | |
| TAYL03 | Taylor Heirs 11-1 | 12.01 | | (12.01) | |
| THOM02 | Royalty: Thompson 1-29/32H | (0.04) | | 0.04 | |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 | |
| THOM03 | Thompson 1-29-32T2HD | (0.17) | 0.05 | 0.22 | |
| THOM04 | Thompson 5-29-32BHD | (0.06) | 0.05 | 0.11 | |
| THOM05 | Thompson 7-29-32BHD | 0.01 | 0.06 | 0.05 | |
| THOM06 | Thompson 6-29-32BHD | (0.27) | 0.04 | 0.31 | |
| THOM07 | Thompson 4-29-32THD | 0.04 | 0.05 | 0.01 | |
| THRA01 | Thrasher #1 | 4.45 | 4.40 | (0.05) | |
| TOWN01 | Royalty: Townsend | 16.56 | | (16.56) | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 3.03 | | (3.03) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.80 | | (3.80) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.45 | | (0.45) | |
| WAGN01 | Wagnon Hill No. 1 | 10.69 | 7.53 | (3.16) | |
| WALL01 | Waller #3 | 9.74 | | (9.74) | |
| WALL03 | Wallis No. 24-1 | | 5.15 | 5.15 | |
| WALL05 | Waller #4 | 27.62 | | (27.62) | |
| WARD03 | Wardner 14-35H | 0.98 | 0.45 | (0.53) | |
| WARD04 | Wardner 24-35 H | 1.26 | 0.64 | (0.62) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 33.13 | | (33.13) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.30 | | (8.30) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.12 | | (1.12) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 3.12 | | (3.12) | |
| WERN01 | Royalty: Werner Burton #3 | 2.37 | | (2.37) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.13 | | (0.13) | |
| WERN08 | Royalty: Werner-Burton | 5.84 | | (5.84) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.09 | | (0.09) | |
| WERN16 | Override: Werner-Brelsford #7 | (0.08) | | 0.08 | |
| WERN16 | Royalty: Werner-Brelsford #7 | (0.18) | | 0.18 | |

From:   Sklarco, LLC

For Checks Dated 06/30/2020 and For Billing Dated 06/30/2020

To:   Judy Trust fbo Maren Silberstein

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WERN17 | Override: Werner-Brelsford #8 | (1.08) | | 1.08 | |
| WERN17 | Royalty: Werner-Brelsford #8 | 1.46 | | (1.46) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.00 | | (1.00) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.23 | | (1.23) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.26 | | (14.26) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 35.85 | | (35.85) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 63.38 | | (63.38) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 255.92 | 14.46 | (241.46) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 194.39 | 19.35 | (175.04) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 217.59 | 25.22 | (192.37) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 653.55 | 10.12 | (643.43) | |
| WILL10 | Williamson Unit #2 | 3.25 | 9.14 | 5.89 | |
| WILL11 | Williamson Unit #3 | 9.16 | 13.78 | 4.62 | |
| WILL20 | Williamson Gas Unit 7 | 6.30 | 12.71 | 6.41 | |
| WILL21 | Williamson Gas Unit Well #6 | 7.08 | 12.21 | 5.13 | |
| WILL22 | Williamson Unit Well #8 | 4.65 | 11.66 | 7.01 | |
| WILL23 | Williamson Unit Well #12 | 8.81 | 7.25 | (1.56) | |
| WILL24 | Williamson Unit 10 CV | 4.76 | 9.45 | 4.69 | |
| WILL25 | Williamson Unit Well #15 | 3.43 | 9.28 | 5.85 | |
| WILL26 | Williamson Unit Well #11 | 7.41 | 9.15 | 1.74 | |
| WILL27 | Williamson Unit Well #13 | 8.11 | 9.15 | 1.04 | |
| WILL28 | Williamson Unit Well #9 | 6.42 | 9.79 | 3.37 | |
| WILL29 | Williamson Unit Well #14 | 4.24 | 9.28 | 5.04 | |
| WMME01 | Override: W.M. Meekin | 13.35 | | (13.35) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.05 | | (1.05) | |
| WMST01 | W.M. Stevens Estate #1 | 2.09 | 21.68 | 19.59 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.15 | 1.15 | |
| WOMA01 | Womack-Herring #1 | 20.69 | 30.27 | 9.58 | |
| WOMA02 | Womack-Herring #2 | | 5.97 | 5.97 | |
| WRCO01 | Override: W R Cobb #1 | 49.71 | | (49.71) | |
| WTGL01 | Royalty: W.T. Gleason | 11.92 | | (11.92) | |
| YARB02 | Yarbrough #3-4-5 | | (4.33) | (4.33) | |
| YOUN01 | Young L #1 | 4.92 | 6.19 | 1.27 | |
| YOUN03 | Youngblood #1-D Alt. | 16.47 | 13.07 | (3.40) | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.08 | 0.08 | |
| | **Totals:** | **7,532.77** | **26,723.61** | **42,905.86** | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 7,787.40 | 1,948.66 | 9,736.06 | | 0.00 |
| | 06/30/2020 | 2020 Totals: | 101,331.15 | 15,019.51 | 116,350.66 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account:  JUD

Date:  07/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| | Unpaid Previous Balance | | | 42,905.86 | |
| 1BKE01 | B&K Exploration LLC #1 | | 31.82 | 31.82 | |
| 1DIC01 | Bickham Dickson #1 | 256.03 | 317.66 | 61.63 | |
| 1FAV01 | John T. Favell etal #1 | | 116.78 | 116.78 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 48.87 | 48.87 | |
| 1KEY02 | Albert Key etal #1 | | 106.97 | 106.97 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 139.19 | 139.19 | |
| 1SUN01 | Sun # R-1 | | 3.28 | 3.28 | |
| 1TAY01 | Taylor #1 | | 7.40 | 7.40 | |
| 1TEL01 | Teledyne #1 | | 1.46 | 1.46 | |
| 1VIC03 | Vickers #1 | 178.32 | 34.68 | (143.64) | |
| 1WAR01 | Hilliard Warren #1 | | 4.70 | 4.70 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 524.18 | 94.51 | (429.67) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 109.61 | 214.87 | 105.26 | |
| 1WIL07 | GC Williams #4 | 76.57 | 94.02 | 17.45 | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 43.33 | | (43.33) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.07 | | (13.07) | |
| 2BRO01 | J. Brown Heirs #1 | 63.75 | 81.68 | 17.93 | |
| 2CRE01 | Credit Shelter 22-8 #1 | | 35.77 | 35.77 | |
| 2DAV01 | S L  Davis #3 | 138.96 | 85.83 | (53.13) | |
| 2DAV05 | SL Davis #4 | 99.37 | 40.77 | (58.60) | |
| 2DAV11 | S L Davis #5 | 120.13 | 58.09 | (62.04) | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 12.56 | | (12.56) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.60 | | (4.60) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.45 | | (1.45) | |
| 2HAR08 | Hartman 35-13-25 1H | 5.89 | 2.37 | (3.52) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 1.66 | | (1.66) | |
| 2HAY03 | Haynesville Mercantile #3 | 51.30 | 89.09 | 37.79 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.32 | | (1.32) | |
| 2ROG02 | Rogers 28-5 #1 | | 215.31 | 215.31 | |
| 2SOL01 | Solomon 28-12 #1 | | 1.25 | 1.25 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 50.87 | | (50.87) | |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 46.80 | | (46.80) | |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 87.54 | | (87.54) | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 6.38 | | (6.38) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 19.15 | | (19.15) | |
| ALEX01 | Alexander Unit 1 #6 | 6.03 | 10.30 | 4.27 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 23.10 | 23.10 | |
| ALMO01 | Override: Almond-Hook #1 | 0.29 | | (0.29) | |
| ALMO01 | Almond-Hook #1 | 12.68 | 51.85 | 39.17 | |
| ANDE01 | Anderson Gu | 0.36 | 10.95 | 10.59 | |
| ANTH01 | Anthony | | 38.85 | 38.85 | |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) | |
| BADL01 | Badlands 21-15H | 0.31 | 1.34 | 1.03 | |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.32 | | (0.32) | |
| BADL02 | Badlands 21-15 MBH | 1.65 | 0.44 | (1.21) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.26 | | (0.26) | |
| BADL03 | Badlands 31-15 TFH | 1.34 | 0.89 | (0.45) | |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.05 | | (0.05) | |
| BADL04 | Badlands 31-15 MBH | 0.23 | 0.58 | 0.35 | |
| BADL05 | Royalty: Badlands 11-15 TFH | 1.52 | | (1.52) | |
| BADL05 | Badlands 11-15 TFH | | 1.69 | 1.69 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.48 | | (0.48) | |
| BADL06 | Badlands 41-15 TFH | 2.37 | 1.01 | (1.36) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.35 | | (0.35) | |
| BADL07 | Badlands 41-15 MBH | 1.71 | 0.65 | (1.06) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.36 | | (0.36) | |
| BADL08 | Badlands 21-15 TFH | 1.82 | 0.83 | (0.99) | |
| BART02 | Override: Barton H.P. 1 | 0.01 | | (0.01) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.02 | | (0.02) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.35 | | (1.35) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.93 | | (2.93) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.86 | | (2.86) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.76 | | (1.76) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.48 | | (1.48) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.32 | | (1.32) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.57 | | (1.57) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.48 | | (0.48) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.35 | | (0.35) | |
| BEAD01 | Bear Den 24-13H #2 | 5.10 | 4.21 | (0.89) | |
| BEAL02 | Beall, R #2 | 1.91 | 2.75 | 0.84 | |
| BEAL03 | Beall, R #4 | 1.48 | 2.76 | 1.28 | |
| BEAL05 | Beall #5 | 1.27 | 2.69 | 1.42 | |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 2.63 | | (2.63) | |
| BECK04 | Override: Beckworth 7 | 0.26 | | (0.26) | |
| BECK05 | Override: Beckworth 9L | 0.30 | | (0.30) | |
| BECK08 | Override: Beckworth #12 | 15.48 | | (15.48) | |
| BECK09 | Override: Beckworth #13 | 0.69 | | (0.69) | |
| BECK10 | Override: Beckworth #14 | 2.32 | | (2.32) | |
| BECK11 | Override: Beckworth #15 | 0.89 | | (0.89) | |
| BECK12 | Override: Beckworth #17 | 2.71 | | (2.71) | |
| BECK13 | Override: Beckworth #16 | 1.68 | | (1.68) | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.23 | | (0.23) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD   Page  3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.07 | | (0.07) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.52 | | (0.52) | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.82 | | (1.82) | |
| BLAM02 | Blackstone Minerals 35H #2 | 27.11 | 53.12 | 26.01 | |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 15.10 | | (15.10) | |
| BLAN01 | Blanche 14-36 H | 2.82 | 2.77 | (0.05) | |
| BMSM02 | B M Smith #3 | | 85.08 | 85.08 | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.28 | | (0.28) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.25 | | (0.25) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.14 | 0.03 | (0.11) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.13 | 0.04 | (0.09) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.02 | | (0.02) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.02 | | (0.02) | |
| BOND01 | Bond No. 1, R.L. | | 274.32 | 274.32 | |
| BORD03 | Borders-Smith #3-2A | | 10.21 | 10.21 | |
| BORD04 | Borders-Smith Unit 3 #3 | 23.11 | 8.39 | (14.72) | |
| BORD05 | Borders-Smith Unit 3 #4 | 2.54 | 5.98 | 3.44 | |
| BORD06 | Borders-Smith #3-1A | | 14.02 | 14.02 | |
| BOYC01 | Boyce #1 | 66.79 | 17.87 | (48.92) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 66.07 | 66.07 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.89 | 4.89 | |
| BROW04 | Brown A2 | | 12.14 | 12.14 | |
| BROW08 | Brown A-3 | | 18.16 | 18.16 | |
| CALH01 | Calhoun Cadeville Unit | | 22.54 | 22.54 | |
| CAMP01 | Campbell No. B-1 | | 24.45 | 24.45 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.03 | | (0.03) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 12.81 | 31.35 | 18.54 | |
| CARR02 | Carr 3-A | 1.88 | 1.17 | (0.71) | |
| CART01 | Carthage Gas Unit #13-10 | 40.75 | 2.99 | (37.76) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 92.70 | 8.14 | (84.56) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 0.19 | 5.31 | 5.12 | |
| CART13 | Carthage Gas Unit #13-3 | 18.53 | 2.77 | (15.76) | |
| CART14 | Carthage Gas Unit #13-6 | | 2.74 | 2.74 | |
| CART16 | Carthage Gas Unit #13-8 | 22.81 | 2.87 | (19.94) | |
| CART25 | Carthage 13-6 APO | 11.46 | | (11.46) | |
| CART48 | Carthage Gas Unit #13-12 | 7.84 | 3.04 | (4.80) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 12.29 | | (12.29) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 292.74 | 292.74 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.04 | | (0.04) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.19 | | (0.19) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.03 | | (0.03) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.26 | | (0.26) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 4.75 | | (4.75) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 2.10 | | (2.10) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 9.35 | | (9.35) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.12 | | (0.12) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 41.66 | | (41.66) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 4.33 | | (4.33) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 0.89 | | (0.89) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 9.05 | | (9.05) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.14 | | (0.14) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 11.71 | | (11.71) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 12.97 | | (12.97) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 11.48 | | (11.48) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 1.42 | | (1.42) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 14.66 | | (14.66) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 1.68 | | (1.68) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.04 | | (0.04) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.06) | | 0.06 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 827.56 | 827.56 | |
| CLAY05 | Clayton Franks #4 | 34.99 | 99.08 | 64.09 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.08 | | (0.08) | |
| COOK02 | Cooke, J W #2 | | 0.02 | 0.02 | |
| COOK03 | Cooke, J W #3 | 15.68 | 24.33 | 8.65 | |
| COOK05 | Cooke, J W #5 | 14.86 | 28.32 | 13.46 | |
| CORB03 | West Corbin 19 Fed #1 | | 1,066.36 | 1,066.36 | |
| COTT01 | Cottle Reeves 1-1 | 0.09 | | (0.09) | |
| COTT09 | Cottle Reeves 1-4 | | 0.12 | 0.12 | |
| COTT10 | Cottle Reeves 1-5 | 2.87 | | (2.87) | |
| COTT11 | Cottle-Reeves 1-3H | 2.00 | 16.78 | 14.78 | |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.87 | | (0.87) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.36 | 0.36 | |
| CUMM01 | Cummins Estate #1 & #4 | | 18.17 | 18.17 | |
| CUMM02 | Cummins Estate #2 & #3 | | 18.17 | 18.17 | |
| CVUB01 | CVU Bodcaw Sand | | 3.10 | 3.10 | |
| CVUD01 | CVU Davis Sand | | 1.54 | 1.54 | |
| CVUG01 | CVU Gray et al Sand | | 13.33 | 13.33 | |
| DANZ01 | Danzinger #1 | | 24.80 | 24.80 | |
| DAVI02 | Davis Bros. Lbr C1 | | 3.33 | 3.33 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 8.89 | | (8.89) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 149.09 | 37.48 | (111.61) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 10.99 | | (10.99) | |
| DEAS01 | Deason #1 | | 125.83 | 125.83 | |
| DEMM01 | Demmon 34H #1 | 120.69 | | (120.69) | |
| DENM01 | Denmon #1 | 35.16 | 8.43 | (26.73) | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.15 | | (0.15) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.91 | | (0.91) | |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.72 | 0.72 | |
| DREW03 | Override: Drewett 1-23 | 0.95 | | (0.95) | |
| DROK01 | Droke #1 aka PBSU #3 | 143.94 | | (143.94) | |
| DUNA01 | Dunaway 23 #1 | | 54.21 | 54.21 | |
| DUNN01 | Dunn #1, A.W. | | 0.29 | 0.29 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 15.22 | 2.62 | (12.60) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 9.36 | 2.08 | (7.28) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.78 | 2.76 | (8.02) | |
| ELLE01 | Ellen Graham #4 | | 50.68 | 50.68 | |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | (0.04) | (0.04) | |
| ELLI02 | Ellis Estate A #5 | 10.15 | 8.37 | (1.78) | |
| ELLI03 | Ellis Estate A #6 | 2.78 | 5.16 | 2.38 | |
| ELLI04 | Ellis Estate A #7 | 6.14 | 6.71 | 0.57 | |

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| ELLI05 | Ellis Estate A #8 | | 5.27 | 5.27 | |
| ELLI06 | Ellis Estate A | 16.72 | 14.14 | (2.58) | |
| ELLI10 | Ellis Estate A4 | | 7.06 | 7.06 | |
| EMMO01 | Emma Owner 23-14HA | | 1.22 | 1.22 | |
| EUCU03 | Royalty: East Eucutta FU C02 | 9.00 | | (9.00) | |
| EVAB01 | Override: Eva Bennett | 2.74 | | (2.74) | |
| EVAN04 | Evans No J-1 | 13.23 | 21.00 | 7.77 | |
| FAI131 | Fairway J L Unit 555 | 6.25 | | (6.25) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 5.40 | | (5.40) | |
| FAI133 | Fairway J L Unit 655 | 6.57 | | (6.57) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 0.67 | | (0.67) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 0.87 | | (0.87) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 18.04 | | (18.04) | |
| FAIR04 | Fairway Gas Plant | | 28.08 | 28.08 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 6.46 | | (6.46) | |
| FANN01 | Override: Fannie Lee Chandler | 31.51 | | (31.51) | |
| FANN02 | Royalty: Fannie Watson | 0.01 | | (0.01) | |
| FATB01 | Override: SN3 FATB 3HH | 69.98 | | (69.98) | |
| FED002 | Shugart West 19 Fed #2 | | 205.49 | 205.49 | |
| FED003 | Shugart West 19 Fed #3 | | 5.68 | 5.68 | |
| FED004 | Shugart West 19 Fed #4 | | 45.20 | 45.20 | |
| FED005 | Shugart West 29 Fed #1 | | 359.58 | 359.58 | |
| FED006 | Shugart West 29 Fed #2 | 15.76 | | (15.76) | |
| FED007 | Shugart West 29 Fed #3 | 20.24 | | (20.24) | |
| FED010 | Shugart West 30 Fed #1 | 0.01 | | (0.01) | |
| FED012 | Shugart West 30 Fed #3 | 0.01 | 113.48 | 113.47 | |
| FED013 | Shugart West 30 Fed #4 | 0.02 | | (0.02) | |
| FED017 | West Shugart 31 Fed #1H | 40.19 | 27.95 | (12.24) | |
| FED018 | West Shugart 31 Fed #5H | 24.88 | 32.27 | 7.39 | |
| FEDE02 | Fedeler 1-33H | (0.14) | 1.50 | 1.64 | |
| FISH01 | Override: Fisher Duncan #1 | 1.89 | | (1.89) | |
| FISH01 | Fisher Duncan #1 | | 0.97 | 0.97 | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.85 | | (0.85) | |
| FISH03 | Fisher Oil Unit (Dorfman) | 15.35 | 210.23 | 194.88 | |
| FOST03 | Override: Foster #1 (Torch) | 20.56 | | (20.56) | |
| FOST04 | Override: Foster #2 (Torch) | 4.44 | | (4.44) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 55.78 | 86.16 | 30.38 | |
| FRAN04 | Franks, Clayton #5 | 27.10 | 49.95 | 22.85 | |
| FRAN06 | Franks, Clayton #6 | 0.45 | 120.29 | 119.84 | |
| FRAN07 | Franks, Clayton #7 | | 37.32 | 37.32 | |
| FROS01 | HB Frost Unit #11H | 11.03 | 5.48 | (5.55) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.19 | 30.19 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 0.47 | | (0.47) | |
| GLAD02 | Override: Gladewater Gas Unit | 0.37 | | (0.37) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.92 | | (1.92) | |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) | |
| GRAH01 | Graham A-1 | | 74.44 | 74.44 | |
| GRAH03 | Graham A-3 | | 8.15 | 8.15 | |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 | |
| GRAY04 | Grayson #1 & #4 | 65.73 | 15.93 | (49.80) | |
| GREE01 | Royalty: Greenwood Rodessa | 1.63 | | (1.63) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| GRIZ01 | Royalty: Grizzly 24-13 HA | (0.01) | | 0.01 | |
| GRIZ01 | Grizzly 24-13 HA | (0.07) | 1.73 | 1.80 | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | (0.01) | | 0.01 | |
| GRIZ02 | Grizzly 24-13 HW | (0.08) | 1.74 | 1.82 | |
| GRIZ03 | Grizzly 24-13 HG | (0.02) | 1.73 | 1.75 | |
| GUIL02 | Guill J C #3 | 13.84 | 30.08 | 16.24 | |
| GUIL03 | Guill J C #5 | 14.52 | 13.93 | (0.59) | |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.75 | | (4.75) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 | |
| HARL01 | Royalty: Harless #2-19H | 3.70 | | (3.70) | |
| HARL01 | Harless #2-19H | 18.18 | | (18.18) | |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 | |
| HARR04 | Harrison C 1 | 1.10 | 0.94 | (0.16) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 | |
| HARR09 | Harrison GU E #10 | 0.54 | 1.83 | 1.29 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 | |
| HARR12 | Harrison E #7 | 0.08 | 1.32 | 1.24 | |
| HARR13 | Harrison E #8 | 0.25 | 1.69 | 1.44 | |
| HARR14 | Harrison E #9 | | 1.35 | 1.35 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 5.15 | | (5.15) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.79 | 8.79 | |
| HAWK01 | Hawkins Field Unit | 0.14 | 555.82 | 555.68 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.01 | | (0.01) | |
| HAYC01 | Hayes, Claude #3 | 41.45 | 86.02 | 44.57 | |
| HAYE03 | Hayes #3 | | 14.28 | 14.28 | |
| HAZE05 | Hazel 13-34/27H | 1.60 | 0.63 | (0.97) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.18 | 2.74 | 2.56 | |
| HBFR03 | HB Frost Unit #23H | 6.12 | 2.88 | (3.24) | |
| HE1201 | HE 1-20H | 0.28 | 0.50 | 0.22 | |
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) | |
| HE2801 | Royalty: HE 2-8-20MBH | 0.01 | | (0.01) | |
| HE2801 | HE 2-8-20MBH | 0.05 | (0.56) | (0.61) | |
| HE3801 | HE 3-8-20UTFH | 0.02 | (0.60) | (0.62) | |
| HE4801 | Royalty: HE 4-8-20MBH | 0.01 | | (0.01) | |
| HE4801 | HE 4-8-20MBH | 0.05 | (0.59) | (0.64) | |
| HE5801 | HE 5-8-OUTFH | 0.01 | (0.62) | (0.63) | |
| HE6801 | HE 6-8-20 UTFH | 0.05 | (0.51) | (0.56) | |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.02 | | (0.02) | |
| HE7801 | HE 7-8-20 MBH | 0.10 | 4.68 | 4.58 | |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.01 | | (0.01) | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.07 | (0.15) | (0.22) | |
| HEIS01 | Heiser 11-2-1H | 10.51 | 1.94 | (8.57) | |
| HEMI01 | Hemi 3-34-27TH | 1.43 | 0.54 | (0.89) | |
| HEMI02 | Hemi 3-34-27 BH | 1.12 | 0.66 | (0.46) | |
| HEMI03 | Hemi 2-34-27 BH | | 3.69 | 3.69 | |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| HEMI04 | Hemi 2-34-27 TH | 1.47 | 0.71 | (0.76) | |
| HEMI05 | Hemi 1-27-34 BH | 8.67 | 1.69 | (6.98) | |
| HEMI06 | Hemi 2-27-34 BH | 3.79 | | (3.79) | |
| HEMP01 | Hemphill 11 #1 Alt | 3.00 | 12.32 | 9.32 | |
| HEND03 | Henderson 16-34/27H | | 0.52 | 0.52 | |
| HEND04 | Henderson 1-28/33H | 1.37 | 0.35 | (1.02) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.24 | | (1.24) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.78 | | (1.78) | |
| HERB01 | Herb 14-35H | 1.20 | 0.17 | (1.03) | |
| HFED01 | H. F. Edgar #1 | | 15.34 | 15.34 | |
| HIGG01 | Higgins 31-26 TFH | 15.86 | 0.08 | (15.78) | |
| HKMO01 | H.K. Moore #1A-17 | 0.40 | 1.38 | 0.98 | |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.22 | | (0.22) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 19.10 | | (19.10) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 12.73 | | (12.73) | |
| HORN01 | Horning | 40.15 | 17.16 | (22.99) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 6.70 | 195.13 | 188.43 | |
| INDI03 | Indian Draw 13 #1 | | 78.08 | 78.08 | |
| INDI05 | Indian Draw 13 Fed #3 | 7.57 | 82.27 | 74.70 | |
| INDI06 | Indian Draw 13 Fed 4 | 0.01 | | (0.01) | |
| INTE03 | International Paper Co. No. A2 | | 26.88 | 26.88 | |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.01 | | (0.01) | |
| IVAN02 | Ivan 11-29 TFH | 0.05 | 0.03 | (0.02) | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.02 | | (0.02) | |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.02 | | (0.02) | |
| JAME03 | James Lewis #6-12 | 8.82 | | (8.82) | |
| JOHN05 | Johnson #1 Alt. | 11.27 | 27.62 | 16.35 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 1.89 | 1.89 | |
| JUST01 | North Justiss Unit | | 0.52 | 0.52 | |
| JUST02 | South Justiss Unit | | 1.37 | 1.37 | |
| KELL12 | Kelly-Lincoln #6 | 1.37 | | (1.37) | |
| LAUN01 | Royalty: LA United Methodist C&FS 15-1 | 0.07 | | (0.07) | |
| LAUN04 | Royalty: LA United Methodist 10-2 | 0.14 | | (0.14) | |
| LAUN04 | LA United Methodist 10-2 | 0.40 | | (0.40) | |
| LEOP05 | Override: CL Leopard #6 | 0.21 | | (0.21) | |
| LEVA02 | L Levang 13-32/29H | 0.05 | 0.06 | 0.01 | |
| LEVA03 | G Levang 2-32-29 TH | 0.08 | 0.06 | (0.02) | |
| LEVA04 | G Levang 3-32-29BH | | (0.05) | (0.05) | |
| LEVA05 | G Levang 4-32-29 BH | 0.02 | 0.06 | 0.04 | |
| LEWI02 | Lewis Unit #5-12 | | 21.95 | 21.95 | |
| LEWI04 | Lewis Unit #3-12 | | 18.90 | 18.90 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 5.36 | | (5.36) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 0.90 | | (0.90) | |
| LITT01 | Royalty: Little Creek Field | 0.61 | | (0.61) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 251.82 | | (251.82) | |
| LOIS01 | Lois Sirmans #1-12 | 64.55 | 22.89 | (41.66) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 6.49 | | (6.49) | |
| MADO01 | Madole #1-7H | | 8.43 | 8.43 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 0.43 | | (0.43) | |

| From: | Sklarco, LLC | | | For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020 |
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   8 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MAND01 | Mandaree 24-13 HZ2 | 2.13 | 3.93 | 1.80 | |
| MAND02 | Mandaree 24-13 HD | | 1.11 | 1.11 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.30 | | (1.30) | |
| MAND03 | Mandaree 24-13 HY | 6.31 | 3.76 | (2.55) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.24 | | (1.24) | |
| MAND04 | Mandaree24-13 HZ | 6.15 | 4.20 | (1.95) | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 0.76 | | (0.76) | |
| MAND05 | Mandaree South 19-18 HQL | 3.80 | 2.36 | (1.44) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 1.16 | | (1.16) | |
| MAND06 | Mandaree South 24-13 HI | 5.57 | 2.29 | (3.28) | |
| MART05 | Martinville  Rodessa Fld Unit | | (0.71) | (0.71) | |
| MART10 | Martinville Rodessa CO2 Unit | 0.99 | 22.41 | 21.42 | |
| MASO02 | South Mason Pass | 19.32 | 70.21 | 50.89 | |
| MAXI01 | Royalty: Maxine Redman | 21.22 | | (21.22) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 16.20 | | (16.20) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.07 | | (0.07) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.69 | | (0.69) | |
| MCKE01 | McKendrick A#1 | 3.32 | 2.84 | (0.48) | |
| MIAM01 | Miami Corp #2 | | 3.81 | 3.81 | |
| MIAM14 | Miami Fee #4 | | 64.17 | 64.17 | |
| MIAM17 | Miami Fee #6 | | 80.39 | 80.39 | |
| MIAM18 | Miami Fee #8 | | 0.13 | 0.13 | |
| MIAM21 | Miami Corp. #2-D | | 1.27 | 1.27 | |
| MIAM29 | Miami Fee #9-D | | 10.70 | 10.70 | |
| MIAM30 | Miami Fee #10-D | | 71.82 | 71.82 | |
| MIAM31 | Miami Fee #11-D | | 0.03 | 0.03 | |
| MIAM33 | Miami Fee #1-D ST | | 39.32 | 39.32 | |
| MOAD03 | Royalty: Moad #2-13 | 0.30 | | (0.30) | |
| MUCK01 | Muckelroy A | | 243.91 | 243.91 | |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.01 | | (0.01) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.13 | | (0.13) | |
| NAPP02 | Napper 15 #2 | 0.33 | | (0.33) | |
| NETT01 | Override: Nettie Patton | 13.20 | | (13.20) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.57 | 1.57 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.57 | 1.57 | |
| OMLI01 | Omlid 18-19 HTF | (0.03) | 0.03 | 0.06 | |
| OMLI03 | Omlid 2-19H | (0.61) | 0.19 | 0.80 | |
| OMLI04 | Omlid 3-19H1 | (0.45) | 0.11 | 0.56 | |
| OMLI05 | Omlid 4-19H | (0.30) | 0.20 | 0.50 | |
| OMLI06 | Omlid 5-19H | (0.03) | (0.06) | (0.03) | |
| OMLI07 | Omlid 6-19H | (0.65) | 0.20 | 0.85 | |
| OMLI08 | Omlid 7-19 H1 | (0.44) | 0.20 | 0.64 | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.03 | 0.03 | |
| OMLI10 | Omlid 8-19 H | (0.92) | 0.10 | 1.02 | |
| OMLI11 | Omlid 10-19 HSL | (0.52) | 0.04 | 0.56 | |
| OTIS01 | Otis 3-28-33BH | 0.76 | 0.35 | (0.41) | |
| OTIS02 | Otis 3-28-33TH | 0.39 | 0.34 | (0.05) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.10 | | (0.10) | |
| OTIS04 | Otis 28-29-32-33LL | 0.09 | 0.21 | 0.12 | |
| OTIS05 | Otis 1-28-33T2HD | 0.80 | 0.37 | (0.43) | |
| OTIS06 | Otis 2-28-33T2HD | 0.37 | 0.36 | (0.01) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| OTIS07 | Otis 5-28-33BHD | 1.28 | 0.38 | (0.90) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.25 | 0.16 | (0.09) | |
| OTIS09 | Otis 6-28-33 BHD | 1.10 | 0.29 | (0.81) | |
| PALU01 | Paluxy B Sand Unit #1 | | 255.12 | 255.12 | |
| PALU03 | Paluxy "B" Sand Unit #5 | 51.66 | | (51.66) | |
| PATS01 | Patsy 2-29-32 BH | (0.01) | 0.07 | 0.08 | |
| PATS02 | Patsy 1-29-32 BH | (0.06) | 0.08 | 0.14 | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.02 | | (0.02) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.03 | | (0.03) | |
| POGO01 | POGO 2-28-33 BH | | 0.10 | 0.10 | |
| POGO02 | POGO 2-28-33TH | 0.03 | 0.10 | 0.07 | |
| POGO03 | POGO 1-28-33BH | 1.25 | 0.33 | (0.92) | |
| POGO04 | Pogo 28-33-27-34LL | 0.81 | 0.30 | (0.51) | |
| PRES01 | Prestridge No.1 | 1.27 | 1.68 | 0.41 | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.06 | | (0.06) | |
| RANS01 | Royalty: Ransom 44-31H | 0.07 | | (0.07) | |
| RANS01 | Ransom 44-31H | 0.29 | 0.55 | 0.26 | |
| RANS02 | Ransom 5-30H2 | (1.09) | 0.13 | 1.22 | |
| RANS03 | Ransom 2-30H | (0.78) | 0.10 | 0.88 | |
| RANS04 | Ransom 3-30H1 | | 0.20 | 0.20 | |
| RANS05 | Ransom 4-30H | (0.17) | 0.58 | 0.75 | |
| RANS06 | Ransom 6-30 H1 | (0.54) | 0.20 | 0.74 | |
| RANS07 | Ransom 8-30 HSL2 | (0.79) | 0.13 | 0.92 | |
| RANS09 | Ransom 7-30 H | (0.95) | 0.10 | 1.05 | |
| RANS10 | Ransom 9-30 HSL | (0.83) | 0.13 | 0.96 | |
| REBE01 | Rebecca 31-26H | | 0.02 | 0.02 | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.48 | | (0.48) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.32 | | (0.32) | |
| RICH08 | Royalty: Richardson #1-33H | 0.81 | | (0.81) | |
| RICH08 | Richardson #1-33H | 4.75 | 3.89 | (0.86) | |
| RNCA01 | R.N. Cash | 116.02 | 178.24 | 62.22 | |
| RPCO01 | R&P Coal Unit #1 | 1.19 | 1.15 | (0.04) | |
| SADL01 | Sadler Penn Unit | | 2.11 | 2.11 | |
| SADP02 | Sadler Penn Unit #1H | | 0.82 | 0.82 | |
| SADP03 | Sadler Penn Unit #2H | | 3.86 | 3.86 | |
| SADP05 | Sadler Penn Unit #4H | | 0.62 | 0.62 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 5.36 | 5.36 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.02 | | (0.02) | |
| SEEC01 | Seegers, CL etal 11 #1 | | 36.32 | 36.32 | |
| SHAF01 | Shaula 30 Fed Com 3H | 120.30 | 115.02 | (5.28) | |
| SHAF02 | Shaula 30 Fed Com 4H | 47.31 | 99.13 | 51.82 | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.17 | | (0.17) | |
| SLAU01 | Slaughter #5 | | 15.03 | 15.03 | |
| SLAU02 | Slaughter Unit #1-1 | | 35.35 | 35.35 | |
| SLAU03 | Slaughter #3 | | 17.87 | 17.87 | |
| SLAU04 | Slaughter #4 | | 19.05 | 19.05 | |
| SLAU05 | Slaughter #2-1 | | 17.32 | 17.32 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.33 | | (0.33) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 172.31 | 28.21 | (144.10) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 87.94 | 16.75 | (71.19) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 58.38 | 6.27 | (52.11) | |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020

Account: JUD    Page    10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SN1A01 | SN1 AGC 1HH | 107.40 | | (107.40) | |
| SN1A02 | SN1 AGC 2HH | 129.84 | | (129.84) | |
| SN2A01 | SN2 AFTFB 1HH | 9.78 | | (9.78) | |
| SN2A02 | SN2 AFTB 2HH | 8.87 | | (8.87) | |
| SNID01 | Snider 41-26 TFH | 11.99 | 1.56 | (10.43) | |
| STAN02 | Royalty: Stanley 1-11 | 1.21 | | (1.21) | |
| STAN08 | Royalty: Stanley 6-1 | 0.15 | | (0.15) | |
| STAR03 | Override: Starcke #4H | 12.68 | | (12.68) | |
| STAT04 | State Lease 3258 #1 | | 203.55 | 203.55 | |
| STEV07 | Override: Stevens 1&2 | 1.51 | | (1.51) | |
| STEV09 | Override: Stevens 5 | (0.40) | | 0.40 | |
| STOC01 | Stockton 1-R GU, Oleo | 6.45 | 17.68 | 11.23 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 56.31 | 56.31 | |
| TAYL01 | Taylor #1 | (16.39) | | (16.39) | |
| TAYL03 | Taylor Heirs 11-1 | | 32.04 | 32.04 | |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 | |
| THOM03 | Thompson 1-29-32T2HD | (0.02) | 0.05 | 0.07 | |
| THOM04 | Thompson 5-29-32BHD | 0.01 | 0.05 | 0.04 | |
| THOM05 | Thompson 7-29-32BHD | 0.08 | 0.05 | (0.03) | |
| THOM06 | Thompson 6-29-32BHD | (0.08) | (0.08) | | |
| THOM07 | Thompson 4-29-32THD | 0.05 | 0.11 | 0.06 | |
| THRA01 | Thrasher #1 | 3.55 | 5.28 | 1.73 | |
| TOBY02 | Toby Horton #1-8 | | 0.34 | 0.34 | |
| TOBY03 | Toby Horton #1-9 | | 0.02 | 0.02 | |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.38 | 0.38 | |
| TOBY05 | Toby Horton #1-7 | | 0.36 | 0.36 | |
| TOBY12 | Toby Horton GU #1-11 | | 0.03 | 0.03 | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 2.70 | | (2.70) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.07 | | (3.07) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.02 | | (0.02) | |
| WAGN01 | Wagnon Hill No. 1 | 12.75 | | (12.75) | |
| WAKE01 | Wakefield #2 | 0.08 | | (0.08) | |
| WALL01 | Waller #3 | | 32.07 | 32.07 | |
| WALL03 | Wallis No. 24-1 | 8.95 | 80.08 | 71.13 | |
| WALL04 | Waller #1 | | 30.40 | 30.40 | |
| WALL05 | Waller #4 | | 32.77 | 32.77 | |
| WARD03 | Wardner 14-35H | 2.93 | 0.51 | (2.42) | |
| WARD04 | Wardner 24-35 H | 2.77 | 1.13 | (1.64) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 23.23 | | (23.23) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.02 | | (8.02) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.29 | | (3.29) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.03 | | (3.03) | |
| WERN01 | Royalty: Werner Burton #3 | 1.90 | | (1.90) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.10 | | (0.10) | |
| WERN08 | Royalty: Werner-Burton | 4.49 | | (4.49) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.08 | | (0.08) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.26 | | (0.26) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.06 | | (1.06) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 12.01 | | (12.01) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 30.03 | | (30.03) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 47.84 | | (47.84) | |

From:  Sklarco, LLC      For Checks Dated 07/31/2020 and For Billing Dated 07/31/2020
To:  Maren Silberstein Revocable Trust      Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 124.76 | 13.63 | (111.13) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 96.00 | 24.90 | (71.10) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 103.53 | 37.48 | (66.05) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 362.81 | 15.38 | (347.43) | |
| WILL10 | Williamson Unit #2 | 2.85 | 10.78 | 7.93 | |
| WILL11 | Williamson Unit #3 | 7.49 | 16.27 | 8.78 | |
| WILL20 | Williamson Gas Unit 7 | 6.76 | 13.93 | 7.17 | |
| WILL21 | Williamson Gas Unit Well #6 | 5.67 | 13.93 | 8.26 | |
| WILL22 | Williamson Unit Well #8 | 4.33 | 13.54 | 9.21 | |
| WILL23 | Williamson Unit Well #12 | 8.13 | 10.78 | 2.65 | |
| WILL24 | Williamson Unit 10 CV | 4.09 | 10.78 | 6.69 | |
| WILL25 | Williamson Unit Well #15 | 2.88 | 10.78 | 7.90 | |
| WILL26 | Williamson Unit Well #11 | 8.79 | 10.78 | 1.99 | |
| WILL27 | Williamson Unit Well #13 | 6.81 | 10.78 | 3.97 | |
| WILL28 | Williamson Unit Well #9 | 7.56 | 10.78 | 3.22 | |
| WILL29 | Williamson Unit Well #14 | 3.15 | 10.78 | 7.63 | |
| WMME01 | Override: W.M. Meekin | 35.96 | | (35.96) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 0.46 | | (0.46) | |
| WMST01 | W.M. Stevens Estate #1 | 0.91 | 24.52 | 23.61 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.12 | 1.12 | |
| WOMA01 | Womack-Herring #1 | 23.60 | 31.45 | 7.85 | |
| WOMA02 | Womack-Herring #2 | | 6.17 | 6.17 | |
| WRCO01 | Override: W R Cobb #1 | 162.74 | | (162.74) | |
| YARB02 | Yarbrough #3-4-5 | 84.33 | 84.29 | (0.04) | |
| YOUN01 | Young L #1 | 6.06 | 7.20 | 1.14 | |
| YOUN03 | Youngblood #1-D Alt. | 4.01 | 15.99 | 11.98 | |
| ZIMM01 | Zimmerman 21-26TFH | | 0.02 | 0.02 | |
| ZORR01 | Zorro 27-34-26-35 LL | | (0.15) | (0.15) | |
| | **Totals:** | **6,482.07** | **25,571.61** | **61,995.40** | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 6,842.76 | 1,453.36 | 8,296.12 | | 0.00 |
| | 07/31/2020 | 2020 Totals: | 108,173.91 | 16,472.87 | 124,646.78 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account:  JUD

Date:  08/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---:|---:|---:|---|
| | Unpaid Previous Balance | | | 61,995.40 | |
| 1BKE01 | B&K Exploration LLC #1 | | 42.23 | 42.23 | |
| 1DIC01 | Bickham Dickson #1 | 157.46 | 304.77 | 147.31 | |
| 1FAV01 | John T. Favell etal #1 | | 75.13 | 75.13 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 45.18 | 45.18 | |
| 1KEY02 | Albert Key etal #1 | 317.93 | 87.54 | (230.39) | |
| 1RED01 | Red River Prospect | | 103.45 | 103.45 | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 140.29 | 140.29 | |
| 1SUN01 | Sun # R-1 | | 4.32 | 4.32 | |
| 1TAY01 | Taylor #1 | | 8.21 | 8.21 | |
| 1TEL01 | Teledyne #1 | | 4.58 | 4.58 | |
| 1VIC03 | Vickers #1 | 29.74 | 35.03 | 5.29 | |
| 1WAR01 | Hilliard Warren #1 | | 4.41 | 4.41 | |
| 1WIG01 | Wiggins #1; GR RA SUD | 371.47 | 125.32 | (246.15) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 59.24 | 216.76 | 157.52 | |
| 1WIL07 | GC Williams #4 | 260.04 | 100.68 | (159.36) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 30.58 | | (30.58) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 8.14 | | (8.14) | |
| 2BRO01 | J. Brown Heirs #1 | 286.24 | 79.68 | (206.56) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 288.95 | 32.19 | (256.76) | |
| 2DAV01 | S L  Davis #3 | 31.10 | 113.11 | 82.01 | |
| 2DAV05 | SL Davis #4 | 29.74 | 64.88 | 35.14 | |
| 2DAV11 | S L Davis #5 | 12.13 | 65.39 | 53.26 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 16.01 | | (16.01) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 3.54 | | (3.54) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 7.31 | | (7.31) | |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.73 | | (0.73) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 20.67 | | (20.67) | |
| 2HAR08 | Hartman 35-13-25 1H | 7.47 | 1.77 | (5.70) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 8.16 | | (8.16) | |
| 2HAY03 | Haynesville Mercantile #3 | 251.87 | 74.05 | (177.82) | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.42 | | (1.42) | |

| From: | Sklarco, LLC | For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020 |
| To: | Maren Silberstein Revocable Trust | Account: JUD    Page   2 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2ROG02 | Rogers 28-5 #1 | 382.92 | 53.68 | (329.24) | |
| 2SOL01 | Solomon 28-12 #1 | | 1.74 | 1.74 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.85 | | (4.85) | |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.48 | | (4.48) | |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.43 | | (8.43) | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 6.84 | | (6.84) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 16.51 | | (16.51) | |
| ALEX01 | Alexander Unit 1 #6 | 6.53 | 7.97 | 1.44 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.47 | 22.47 | |
| ALMO01 | Override: Almond-Hook #1 | 0.29 | | (0.29) | |
| ALMO01 | Almond-Hook #1 | 17.34 | 53.70 | 36.36 | |
| ANDE01 | Anderson Gu | 2.68 | 4.53 | 1.85 | |
| ANTH01 | Anthony | 153.21 | 90.24 | (62.97) | |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) | |
| BADL01 | Badlands 21-15H | 0.29 | 0.45 | 0.16 | |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.53 | | (0.53) | |
| BADL02 | Badlands 21-15 MBH | 2.69 | 0.40 | (2.29) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.45 | | (0.45) | |
| BADL03 | Badlands 31-15 TFH | 2.29 | 0.59 | (1.70) | |
| BADL04 | Royalty: Badlands 31-15 MBH | (0.01) | | 0.01 | |
| BADL04 | Badlands 31-15 MBH | 0.01 | | (0.01) | |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.38 | | (2.38) | |
| BADL05 | Badlands 11-15 TFH | | 0.40 | 0.40 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.80 | | (0.80) | |
| BADL06 | Badlands 41-15 TFH | 4.14 | 0.69 | (3.45) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.57 | | (0.57) | |
| BADL07 | Badlands 41-15 MBH | 2.95 | 1.01 | (1.94) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.55 | | (0.55) | |
| BADL08 | Badlands 21-15 TFH | 2.88 | 0.41 | (2.47) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.02 | | (1.02) | |
| BART02 | Override: Barton H.P. 1 | 2.16 | | (2.16) | |
| BART05 | Override: Barton, HP #3 | 1.08 | | (1.08) | |
| BART07 | Override: Barton, HP #5 | 0.74 | | (0.74) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.05 | | (0.05) | |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.16 | | (1.16) | |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.29 | | (2.29) | |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.65 | | (1.65) | |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.20 | | (1.20) | |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.37 | | (1.37) | |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.90 | | (0.90) | |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) | |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.28 | | (0.28) | |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.24 | | (0.24) | |
| BEAD01 | Bear Den 24-13H #2 | 4.56 | 2.37 | (2.19) | |
| BEAL02 | Beall, R #2 | 3.76 | 2.34 | (1.42) | |
| BEAL03 | Beall, R #4 | 0.21 | 0.52 | 0.31 | |
| BEAL05 | Beall #5 | 0.13 | 0.52 | 0.39 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.27 | | (0.27) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.09 | | (0.09) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.71 | | (0.71) | |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.15 | | (1.15) | |

From:  Sklarco, LLC

To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| BLAM02 | Blackstone Minerals 35H #2 | 17.66 | 28.42 | 10.76 | |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 13.20 | | (13.20) | |
| BLAN01 | Blanche 14-36 H | 7.18 | 3.56 | (3.62) | |
| BMSM02 | B M Smith #3 | 3.77 | 45.89 | 42.12 | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.45 | | (0.45) | |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.31 | | (0.31) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.10 | | (0.10) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 6.62 | | (6.62) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.01 | | (0.01) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.52 | | (0.52) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.40 | | (0.40) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.26 | 0.03 | (0.23) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.29 | 0.14 | (0.15) | |
| BOGG04 | Boggs 2-29-32 T2HD | 0.01 | | (0.01) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.02 | | (0.02) | |
| BOLI02 | Bolinger, SH 6-2 | 0.04 | | (0.04) | |
| BOND01 | Bond No. 1, R.L. | | 153.35 | 153.35 | |
| BORD03 | Borders-Smith #3-2A | | 16.51 | 16.51 | |
| BORD04 | Borders-Smith Unit 3 #3 | 19.15 | 8.58 | (10.57) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.41 | 8.69 | 2.28 | |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 | |
| BOYC01 | Boyce #1 | 76.60 | 44.66 | (31.94) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 87.90 | 87.90 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.73 | 4.73 | |
| BROW04 | Brown A2 | | 14.89 | 14.89 | |
| BROW08 | Brown A-3 | | 7.60 | 7.60 | |
| BURG01 | Burgess Simmons | 7.29 | | (7.29) | |
| CADE01 | Cadeville Sand Unit #1 | 25.13 | | (25.13) | |
| CALH01 | Calhoun Cadeville Unit | (0.02) | 14.62 | 14.64 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 2.24 | | (2.24) | |
| CAMP05 | Campbell Estate Et Al | 0.41 | | (0.41) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | 22.15 | 29.56 | 7.41 | |
| CARR02 | Carr 3-A | 1.13 | 1.17 | 0.04 | |
| CART01 | Carthage Gas Unit #13-10 | 39.75 | 11.19 | (28.56) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 87.55 | 33.57 | (53.98) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | | 23.93 | 23.93 | |
| CART13 | Carthage Gas Unit #13-3 | 16.25 | 10.20 | (6.05) | |
| CART14 | Carthage Gas Unit #13-6 | | 10.05 | 10.05 | |
| CART16 | Carthage Gas Unit #13-8 | 35.77 | 14.64 | (21.13) | |
| CART25 | Carthage 13-6 APO | 12.82 | | (12.82) | |
| CART48 | Carthage Gas Unit #13-12 | 8.33 | 9.87 | 1.54 | |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 1.08 | | (1.08) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 15.51 | | (15.51) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 233.60 | 233.60 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.08 | | (0.08) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.38 | | (0.38) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.05 | | (0.05) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.52 | | (0.52) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 9.57 | | (9.57) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 4.23 | | (4.23) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 21.99 | | (21.99) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.24 | | (0.24) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 83.92 | | (83.92) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 8.72 | | (8.72) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 1.79 | | (1.79) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 18.23 | | (18.23) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.29 | | (0.29) | |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 23.58 | | (23.58) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 26.12 | | (26.12) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 23.12 | | (23.12) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 2.87 | | (2.87) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 29.54 | | (29.54) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 3.39 | | (3.39) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.08 | | (0.08) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.17) | | 0.17 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | | 59.83 | 59.83 | |
| CLAY05 | Clayton Franks #4 | | 207.70 | 207.70 | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) | |
| COOK02 | Cooke, J W #2 | | 0.01 | 0.01 | |
| COOK03 | Cooke, J W #3 | 31.30 | 16.72 | (14.58) | |
| COOK05 | Cooke, J W #5 | 21.00 | 17.96 | (3.04) | |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.59 | | (1.59) | |
| CORB03 | West Corbin 19 Fed #1 | | 155.27 | 155.27 | |
| COTT09 | Cottle Reeves 1-4 | (0.02) | 0.68 | 0.70 | |
| COTT10 | Cottle Reeves 1-5 | 1.04 | 0.27 | (0.77) | |
| COTT11 | Cottle-Reeves 1-3H | 71.18 | 65.28 | (5.90) | |
| COTT99 | Cotton Valley Unit | | (382.83) | (382.83) | |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.04 | | (0.04) | |
| CRAT01 | Craterlands 11-14 TFH | | 0.28 | 0.28 | |
| CUMM01 | Cummins Estate #1 & #4 | | 21.54 | 21.54 | |
| CUMM02 | Cummins Estate #2 & #3 | | 21.60 | 21.60 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.02 | | (0.02) | |
| CVUB01 | CVU Bodcaw Sand | | 3.10 | 3.10 | |
| CVUD01 | CVU Davis Sand | | 1.38 | 1.38 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.44 | | (0.44) | |
| CVUG01 | CVU Gray et al Sand | | 13.59 | 13.59 | |
| CVUT01 | CVU Taylor Sand | | (0.01) | (0.01) | |
| DANZ01 | Danzinger #1 | 38.49 | 26.99 | (11.50) | |
| DAVI02 | Davis Bros. Lbr C1 | 4.11 | 5.03 | 0.92 | |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.15 | 0.15 | |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 5.66 | | (5.66) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 96.86 | 31.88 | (64.98) | |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 10.93 | | (10.93) | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.20 | | (0.20) | |
| DCDR03 | Override: D.C. Driggers #4 | 1.97 | | (1.97) | |
| DCDR04 | Override: D.C. Driggers #5 | 2.65 | | (2.65) | |
| DCDR05 | Override: D.C. Driggers #6 | 2.69 | | (2.69) | |
| DCDR08 | Override: D.C. Driggers #9 | 2.71 | | (2.71) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.44 | | (2.44) | |
| DEAS01 | Deason #1 | 62.85 | 200.90 | 138.05 | |
| DEMM01 | Demmon 34H #1 | 130.31 | | (130.31) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| DENM01 | Denmon #1 | | 8.32 | 8.32 | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.71 | | (0.71) | |
| DREW03 | Override: Drewett 1-23 | 1.78 | | (1.78) | |
| DROK01 | Droke #1 aka PBSU #3 | 778.43 | | (778.43) | |
| DROK02 | Droke A-1 aka PBSU #2 | 481.54 | | (481.54) | |
| DUNN01 | Dunn #1, A.W. | | 0.38 | 0.38 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.64 | (3.40) | (16.04) | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 7.83 | (1.42) | (9.25) | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 9.69 | 3.06 | (6.63) | |
| EDWJ01 | Royalty: Edwards, JP #1 | 4.40 | | (4.40) | |
| ELKC01 | Royalty: Elk City Unit | 0.37 | | (0.37) | |
| ELLE01 | Ellen Graham #4 | 104.68 | 65.11 | (39.57) | |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 | |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.40 | 0.40 | |
| ELLI02 | Ellis Estate A #5 | 7.36 | 5.84 | (1.52) | |
| ELLI03 | Ellis Estate A #6 | 1.23 | 5.44 | 4.21 | |
| ELLI04 | Ellis Estate A #7 | 5.38 | 5.66 | 0.28 | |
| ELLI05 | Ellis Estate A #8 | | 5.45 | 5.45 | |
| ELLI06 | Ellis Estate A | 12.60 | 11.30 | (1.30) | |
| ELLI10 | Ellis Estate A4 | | 5.69 | 5.69 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 0.79 | | (0.79) | |
| EMMO01 | Emma Owner 23-14HA | | 1.41 | 1.41 | |
| ETCU01 | Royalty: E.T. Currie | 3.76 | | (3.76) | |
| EUCU03 | Royalty: East Eucutta FU C02 | 64.07 | | (64.07) | |
| EVAB01 | Override: Eva Bennett | 2.68 | | (2.68) | |
| EVAN04 | Evans No J-1 | 26.01 | 15.62 | (10.39) | |
| FAI131 | Fairway J L Unit 555 | 3.15 | | (3.15) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 2.72 | | (2.72) | |
| FAI133 | Fairway J L Unit 655 | 3.38 | | (3.38) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | (21.63) | | 21.63 | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.32 | | (1.32) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | (123.40) | | 123.40 | |
| FAIR04 | Fairway Gas Plant | | 25.37 | 25.37 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 8.01 | | (8.01) | |
| FANN01 | Override: Fannie Lee Chandler | 34.56 | | (34.56) | |
| FANN02 | Royalty: Fannie Watson | 0.03 | | (0.03) | |
| FATB01 | Override: SN3 FATB 3HH | 36.22 | | (36.22) | |
| FED002 | Shugart West 19 Fed #2 | | 3.26 | 3.26 | |
| FED003 | Shugart West 19 Fed #3 | | 22.87 | 22.87 | |
| FED004 | Shugart West 19 Fed #4 | | (35.35) | (35.35) | |
| FED005 | Shugart West 29 Fed #1 | | 374.42 | 374.42 | |
| FED006 | Shugart West 29 Fed #2 | 67.12 | | (67.12) | |
| FED007 | Shugart West 29 Fed #3 | 133.63 | | (133.63) | |
| FED012 | Shugart West 30 Fed #3 | 0.02 | 80.62 | 80.60 | |
| FED013 | Shugart West 30 Fed #4 | 0.02 | | (0.02) | |
| FED017 | West Shugart 31 Fed #1H | 59.35 | 41.87 | (17.48) | |
| FED018 | West Shugart 31 Fed #5H | 53.10 | 28.50 | (24.60) | |
| FEDE02 | Fedeler 1-33H | 0.28 | 1.31 | 1.03 | |
| FISH01 | Override: Fisher Duncan #1 | 1.36 | | (1.36) | |
| FISH01 | Fisher Duncan #1 | | 3.23 | 3.23 | |

From:  Sklarco, LLC

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

To:   Maren Silberstein Revocable Trust

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.35 | | (1.35) | |
| FISH03 | Fisher Oil Unit (Dorfman) | 9.26 | 83.92 | 74.66 | |
| FRAN01 | Francis Wells #1, #2 & #3 | 36.28 | 86.25 | 49.97 | |
| FRAN04 | Franks, Clayton #5 | | 52.95 | 52.95 | |
| FRAN06 | Franks, Clayton #6 | | 51.42 | 51.42 | |
| FRAN07 | Franks, Clayton #7 | | 41.61 | 41.61 | |
| FROS01 | HB Frost Unit #11H | 9.40 | 6.00 | (3.40) | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.62 | | (4.62) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.68 | | (3.68) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.25 | | (1.25) | |
| GRAH01 | Graham A-1 | 148.86 | 96.60 | (52.26) | |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 | |
| GRAY04 | Grayson #1 & #4 | 180.09 | 22.05 | (158.04) | |
| GREE01 | Royalty: Greenwood Rodessa | 1.45 | | (1.45) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 5.39 | | (5.39) | |
| GRIZ01 | Grizzly 24-13 HA | 28.21 | 3.70 | (24.51) | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 0.15 | | (0.15) | |
| GRIZ02 | Grizzly 24-13 HW | 0.78 | 18.40 | 17.62 | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 2.56 | | (2.56) | |
| GRIZ03 | Grizzly 24-13 HG | 13.45 | 3.12 | (10.33) | |
| GUIL02 | Guill J C #3 | 35.94 | 23.58 | (12.36) | |
| GUIL03 | Guill J C #5 | 20.22 | 12.20 | (8.02) | |
| HAIR01 | Override: Hairgrove #1 & #2 | 5.27 | | (5.27) | |
| HAM001 | Ham #1 | | 0.08 | 0.08 | |
| HAMI01 | Hamliton #1 | | 0.08 | 0.08 | |
| HARL01 | Harless #2-19H | | 4.98 | 4.98 | |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 | |
| HARR04 | Harrison C 1 | 2.56 | 0.97 | (1.59) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 | |
| HARR09 | Harrison GU E #10 | 2.35 | 2.10 | (0.25) | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 | |
| HARR12 | Harrison E #7 | 0.04 | 1.33 | 1.29 | |
| HARR13 | Harrison E #8 | 0.82 | 1.62 | 0.80 | |
| HARR14 | Harrison E #9 | 0.14 | 1.35 | 1.21 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 8.74 | | (8.74) | |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.59 | 6.59 | |
| HAWK01 | Hawkins Field Unit | 49.82 | 68.15 | 18.33 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.05 | | (2.05) | |
| HAYC01 | Hayes, Claude #3 | 128.52 | 99.70 | (28.82) | |
| HAYE02 | Hayes #2 | | 9.09 | 9.09 | |
| HAYE03 | Hayes #3 | | 9.09 | 9.09 | |
| HAZE05 | Hazel 13-34/27H | 2.25 | 0.45 | (1.80) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.45 | 2.80 | 2.35 | |
| HBFR03 | HB Frost Unit #23H | 6.94 | 2.90 | (4.04) | |
| HE1201 | HE 1-20H | 0.66 | 0.16 | (0.50) | |
| HE2801 | HE 2-8-20MBH | | 0.16 | 0.16 | |

From:   Sklarco, LLC          For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
To:   Maren Silberstein Revocable Trust          Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HE3801 | HE 3-8-20UTFH | | (0.83) | (0.83) | |
| HE4801 | HE 4-8-20MBH | | 0.15 | 0.15 | |
| HE5801 | HE 5-8-OUTFH | | 0.16 | 0.16 | |
| HE6801 | HE 6-8-20 UTFH | | 0.12 | 0.12 | |
| HE7801 | HE 7-8-20 MBH | | 0.16 | 0.16 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.06 | 0.06 | |
| HEIS01 | Heiser 11-2-1H | 2.89 | 3.16 | 0.27 | |
| HEMI01 | Hemi 3-34-27TH | 2.69 | 0.55 | (2.14) | |
| HEMI02 | Hemi 3-34-27 BH | 2.19 | 1.45 | (0.74) | |
| HEMI04 | Hemi 2-34-27 TH | 2.19 | 0.50 | (1.69) | |
| HEMI05 | Hemi 1-27-34 BH | 13.53 | 0.89 | (12.64) | |
| HEMI06 | Hemi 2-27-34 BH | 12.28 | | (12.28) | |
| HEMP01 | Hemphill 11 #1 Alt | 4.18 | 8.22 | 4.04 | |
| HEND03 | Henderson 16-34/27H | | 2.16 | 2.16 | |
| HEND04 | Henderson 1-28/33H | 2.17 | 0.48 | (1.69) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.43 | | (1.43) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.93 | | (1.93) | |
| HERB01 | Herb 14-35H | 0.90 | 0.17 | (0.73) | |
| HFED01 | H. F. Edgar #1 | 0.19 | 14.50 | 14.31 | |
| HIGG01 | Higgins 31-26 TFH | 15.02 | 0.75 | (14.27) | |
| HKMO01 | H.K. Moore #1A-17 | | 1.71 | 1.71 | |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 24.01 | | (24.01) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 16.02 | | (16.02) | |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.60 | | (0.60) | |
| HORN01 | Horning | 88.90 | 19.39 | (69.51) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 8.03 | 74.22 | 66.19 | |
| INDI03 | Indian Draw 13 #1 | | (159.74) | (159.74) | |
| INDI05 | Indian Draw 13 Fed #3 | 1.06 | 151.56 | 150.50 | |
| INTE03 | International Paper Co. No. A2 | 31.75 | 8.35 | (23.40) | |
| IVAN02 | Ivan 11-29 TFH | | 0.36 | 0.36 | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.09 | | (0.09) | |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.01 | | (0.01) | |
| JACJ01 | Jackson, Jessie 12-2 | 0.43 | | (0.43) | |
| JAME03 | James Lewis #6-12 | 7.79 | 16.87 | 9.08 | |
| JOHN05 | Johnson #1 Alt. | 32.99 | 33.03 | 0.04 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 3.39 | 3.39 | |
| JUST01 | North Justiss Unit | | 0.51 | 0.51 | |
| JUST02 | South Justiss Unit | | 1.23 | 1.23 | |
| KELL12 | Kelly-Lincoln #6 | 1.84 | 13.88 | 12.04 | |
| LAUN04 | LA United Methodist 10-2 | 1.39 | | (1.39) | |
| LAWA02 | Royalty: L A Watson B | 0.56 | | (0.56) | |
| LAWA02 | L A Watson B | 0.08 | | (0.08) | |
| LAWA03 | Royalty: L A Watson Et Al | 0.90 | | (0.90) | |
| LAWA03 | L A Watson Et Al | 0.74 | | (0.74) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.07 | | (1.07) | |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) | |
| LEOP03 | Override: Leopard, CL #5 | 0.08 | | (0.08) | |
| LEOP04 | Override: CL Leopard #7 | 0.97 | | (0.97) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| LEOP05 | Override: CL Leopard #6 | 1.46 | | (1.46) | |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.05 | 0.03 | |
| LEVA03 | G Levang 2-32-29 TH | 0.04 | 0.09 | 0.05 | |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 | |
| LEVA05 | G Levang 4-32-29 BH | 0.03 | 0.05 | 0.02 | |
| LEWI02 | Lewis Unit #5-12 | | 15.85 | 15.85 | |
| LEWI04 | Lewis Unit #3-12 | | 6.05 | 6.05 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 8.19 | | (8.19) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.36 | | (1.36) | |
| LITT01 | Royalty: Little Creek Field | 48.68 | | (48.68) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 280.18 | | (280.18) | |
| LOIS01 | Lois Sirmans #1-12 | | 70.67 | 70.67 | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 9.61 | | (9.61) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 12.41 | | (12.41) | |
| MADO01 | Madole #1-7H | | 3.84 | 3.84 | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.35 | | (1.35) | |
| MAND01 | Mandaree 24-13 HZ2 | 7.07 | 2.76 | (4.31) | |
| MAND02 | Royalty: Mandaree 24-13 HD | (0.01) | | 0.01 | |
| MAND02 | Mandaree 24-13 HD | 5.61 | 1.92 | (3.69) | |
| MAND03 | Royalty: Mandaree 24-13 HY | 3.71 | | (3.71) | |
| MAND03 | Mandaree 24-13 HY | 19.38 | 6.09 | (13.29) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.91 | | (1.91) | |
| MAND04 | Mandaree24-13 HZ | 10.10 | 3.89 | (6.21) | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 2.11 | | (2.11) | |
| MAND05 | Mandaree South 19-18 HQL | 11.02 | 2.34 | (8.68) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 0.35 | | (0.35) | |
| MAND06 | Mandaree South 24-13 HI | 1.83 | 5.95 | 4.12 | |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.09 | | (0.09) | |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.04 | | (0.04) | |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.02 | | (0.02) | |
| MARG08 | Royalty: Margaret Gunn GU 1-9 | 0.06 | | (0.06) | |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.19 | | (0.19) | |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.16 | | (0.16) | |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.27 | | (0.27) | |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.12 | | (0.12) | |
| MART03 | Martin 1-24 | | 0.91 | 0.91 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.61 | 1.61 | |
| MART10 | Martinville Rodessa CO2 Unit | 4.04 | 6.46 | 2.42 | |
| MASO02 | South Mason Pass | 20.73 | 71.97 | 51.24 | |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 89.43 | | (89.43) | |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 343.61 | | (343.61) | |
| MCCA02 | Royalty: Mccary | 0.58 | | (0.58) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 20.24 | | (20.24) | |
| MCDO05 | Royalty: McDonald Unit | 1.47 | | (1.47) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.37 | | (0.37) | |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.07 | | (0.07) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 10.28 | | (10.28) | |
| MCKE01 | McKendrick A#1 | 4.35 | 3.64 | (0.71) | |
| MIAM01 | Miami Corp #2 | | 13.13 | 13.13 | |
| MIAM04 | Miami Corp. B 16 SWD | | (1.45) | (1.45) | |
| MIAM14 | Miami Fee #4 | | 132.21 | 132.21 | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MIAM17 | Miami Fee #6 | | 109.20 | 109.20 | |
| MIAM18 | Miami Fee #8 | | (3.46) | (3.46) | |
| MIAM21 | Miami Corp. #2-D | | 3.24 | 3.24 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 91.69 | 91.69 | |
| MIAM33 | Miami Fee #1-D ST | | 113.69 | 113.69 | |
| MOOS01 | Override: Moore-Starcke 5H | 29.90 | | (29.90) | |
| MUCK01 | Muckelroy A | 317.84 | 231.72 | (86.12) | |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.05 | | (0.05) | |
| MYRT01 | Myrtle McDonald Et Al | 0.59 | | (0.59) | |
| NAPP02 | Royalty: Napper 15 #2 | 0.19 | | (0.19) | |
| NAPP02 | Napper 15 #2 | 0.31 | | (0.31) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.04 | | (1.04) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.04 | | (0.04) | |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.25 | | (1.25) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.47 | | (3.47) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.14 | | (6.14) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.82 | 1.82 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 3.17 | 3.17 | |
| OMLI01 | Omlid 18-19 HTF | 0.06 | 0.10 | 0.04 | |
| OMLI03 | Omlid 2-19H | 1.22 | 0.13 | (1.09) | |
| OMLI04 | Omlid 3-19H1 | 0.90 | 0.21 | (0.69) | |
| OMLI05 | Omlid 4-19H | 0.60 | 0.15 | (0.45) | |
| OMLI06 | Omlid 5-19H | 0.06 | 0.17 | 0.11 | |
| OMLI07 | Omlid 6-19H | 1.30 | 0.15 | (1.15) | |
| OMLI08 | Omlid 7-19 H1 | 0.88 | 0.16 | (0.72) | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.85 | 0.85 | |
| OMLI10 | Omlid 8-19 H | 1.84 | 0.15 | (1.69) | |
| OMLI11 | Omlid 10-19 HSL | 1.04 | 0.83 | (0.21) | |
| OTIS01 | Otis 3-28-33BH | 1.35 | 0.48 | (0.87) | |
| OTIS02 | Otis 3-28-33TH | 0.86 | 0.47 | (0.39) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.13 | | (0.13) | |
| OTIS04 | Otis 28-29-32-33LL | 0.25 | 0.27 | 0.02 | |
| OTIS05 | Otis 1-28-33T2HD | 1.72 | 0.48 | (1.24) | |
| OTIS06 | Otis 2-28-33T2HD | 0.92 | 0.48 | (0.44) | |
| OTIS07 | Otis 5-28-33BHD | 2.00 | 0.47 | (1.53) | |
| OTIS08 | Otis 28-33-32-29BHD | 0.68 | 0.27 | (0.41) | |
| OTIS09 | Otis 6-28-33 BHD | 2.55 | 0.46 | (2.09) | |
| OVER02 | Overton Gas Unit #14 | 0.40 | | (0.40) | |
| PALU01 | Paluxy B Sand Unit #1 | | 256.34 | 256.34 | |
| PALU02 | Paluxy "B" Sand Unit #1-A | 101.91 | | (101.91) | |
| PALU03 | Paluxy "B" Sand Unit #5 | 493.99 | | (493.99) | |
| PATS01 | Patsy 2-29-32 BH | | 0.02 | 0.02 | |
| PATS02 | Patsy 1-29-32 BH | | 0.05 | 0.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.10 | | (0.10) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.12 | | (0.12) | |
| POGO01 | POGO 2-28-33 BH | | 2.38 | 2.38 | |
| POGO02 | POGO 2-28-33TH | | 1.80 | 1.80 | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| POGO03 | POGO 1-28-33BH | 0.23 | 3.47 | 3.24 | |
| POGO04 | Pogo 28-33-27-34LL | 1.48 | 0.29 | (1.19) | |
| PRES01 | Prestridge No.1 | 1.43 | 2.04 | 0.61 | |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.45 | | (1.45) | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.17 | | (0.17) | |
| RANS01 | Royalty: Ransom 44-31H | 0.09 | | (0.09) | |
| RANS01 | Ransom 44-31H | 0.55 | 0.21 | (0.34) | |
| RANS02 | Ransom 5-30H2 | 2.18 | 0.19 | (1.99) | |
| RANS03 | Ransom 2-30H | 1.56 | 0.16 | (1.40) | |
| RANS04 | Ransom 3-30H1 | | 0.13 | 0.13 | |
| RANS05 | Ransom 4-30H | 0.34 | 0.84 | 0.50 | |
| RANS06 | Ransom 6-30 H1 | 1.08 | 0.15 | (0.93) | |
| RANS07 | Ransom 8-30 HSL2 | 1.58 | 0.21 | (1.37) | |
| RANS09 | Ransom 7-30 H | 1.90 | 0.18 | (1.72) | |
| RANS10 | Ransom 9-30 HSL | 1.66 | 0.17 | (1.49) | |
| RASU01 | Override: RASU 8600 SL | 13.43 | | (13.43) | |
| RASU02 | Override: RASU 8400 | 19.69 | | (19.69) | |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.19 | | (3.19) | |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.43 | | (3.43) | |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.72 | | (0.72) | |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.68 | | (0.68) | |
| REBE01 | Rebecca 31-26H | 1.07 | 0.29 | (0.78) | |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.37 | | (0.37) | |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.19 | | (0.19) | |
| RICH03 | Royalty: Richard Kyle Horton OU #1 | 0.04 | | (0.04) | |
| RNCA01 | R.N. Cash | | 153.51 | 153.51 | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.13 | | (0.13) | |
| RPCO01 | R&P Coal Unit #1 | 1.11 | 6.39 | 5.28 | |
| SADL01 | Sadler Penn Unit | | 1.06 | 1.06 | |
| SADP02 | Sadler Penn Unit #1H | 4.25 | 0.97 | (3.28) | |
| SADP03 | Sadler Penn Unit #2H | 6.24 | 1.35 | (4.89) | |
| SADP05 | Sadler Penn Unit #4H | 0.82 | 1.58 | 0.76 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 3.28 | 4.76 | 1.48 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.06 | | (0.06) | |
| SEEC01 | Seegers, CL etal 11 #1 | | 17.94 | 17.94 | |
| SHAF01 | Shaula 30 Fed Com 3H | 188.68 | 138.17 | (50.51) | |
| SHAF02 | Shaula 30 Fed Com 4H | 36.95 | 258.08 | 221.13 | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.34 | | (0.34) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 21.98 | | (21.98) | |
| SLAU01 | Slaughter #5 | | 15.05 | 15.05 | |
| SLAU02 | Slaughter Unit #1-1 | | 25.28 | 25.28 | |
| SLAU03 | Slaughter #3 | | 16.67 | 16.67 | |
| SLAU04 | Slaughter #4 | | 18.14 | 18.14 | |
| SLAU05 | Slaughter #2-1 | | 12.78 | 12.78 | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 164.42 | 23.61 | (140.81) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 94.48 | 15.17 | (79.31) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 64.47 | 5.57 | (58.90) | |
| SN1A01 | SN1 AGC 1HH | 117.77 | | (117.77) | |
| SN1A02 | SN1 AGC 2HH | 142.47 | | (142.47) | |
| SN2A01 | SN2 AFTFB 1HH | 9.19 | | (9.19) | |
| SN2A02 | SN2 AFTB 2HH | 8.30 | | (8.30) | |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SNID01 | Snider 41-26 TFH | 10.99 | 2.16 | (8.83) | |
| STAN02 | Royalty: Stanley 1-11 | 1.14 | | (1.14) | |
| STAN08 | Royalty: Stanley 6-1 | 0.39 | | (0.39) | |
| STAR03 | Override: Starcke #4H | 10.46 | | (10.46) | |
| STAT04 | State Lease 3258 #1 | | 264.27 | 264.27 | |
| STEV07 | Override: Stevens 1&2 | 1.48 | | (1.48) | |
| STEV09 | Override: Stevens 5 | (0.19) | | 0.19 | |
| STOC01 | Stockton 1-R GU, Oleo | 3.49 | 1,137.97 | 1,134.48 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 26.39 | 26.39 | |
| TAYL03 | Taylor Heirs 11-1 | | 16.75 | 16.75 | |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 | |
| THOM03 | Thompson 1-29-32T2HD | 0.01 | 0.06 | 0.05 | |
| THOM04 | Thompson 5-29-32BHD | | 0.06 | 0.06 | |
| THOM05 | Thompson 7-29-32BHD | 0.04 | 0.07 | 0.03 | |
| THOM06 | Thompson 6-29-32BHD | 0.02 | 0.05 | 0.03 | |
| THOM07 | Thompson 4-29-32THD | 0.08 | 0.10 | 0.02 | |
| THRA01 | Thrasher #1 | 4.44 | 7.76 | 3.32 | |
| TOBY01 | Override: Toby Horton #1-2 | 2.13 | | (2.13) | |
| TOBY02 | Override: Toby Horton #1-8 | 0.27 | | (0.27) | |
| TOBY02 | Toby Horton #1-8 | 0.67 | 0.78 | 0.11 | |
| TOBY03 | Toby Horton #1-9 | | 44.42 | 44.42 | |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.92 | | (0.92) | |
| TOBY04 | Toby Horton #1-10 GU Partners | 2.22 | 0.95 | (1.27) | |
| TOBY05 | Override: Toby Horton #1-7 | 0.45 | | (0.45) | |
| TOBY05 | Toby Horton #1-7 | 1.10 | 0.85 | (0.25) | |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.02 | | (0.02) | |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.02 | | (0.02) | |
| TOBY12 | Toby Horton GU #1-11 | | 0.10 | 0.10 | |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.98 | | (0.98) | |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.05 | | (0.05) | |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.10 | | (0.10) | |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.95 | | (0.95) | |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.42 | | (0.42) | |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.15 | | (0.15) | |
| TOBY21 | Override: Toby Horton GU #1-19 | 0.02 | | (0.02) | |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 23.40 | | (23.40) | |
| TUTL01 | Override: Tutle #2.3.4.5. | 1.87 | | (1.87) | |
| TUTL04 | Override: Tutle #8 | 0.01 | | (0.01) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 3.42 | | (3.42) | |
| WAGN01 | Wagnon Hill No. 1 | 12.28 | 7.74 | (4.54) | |
| WAKE01 | Wakefield #2 | 0.02 | | (0.02) | |
| WALL01 | Waller #3 | | 18.11 | 18.11 | |
| WALL03 | Wallis No. 24-1 | 9.18 | 27.51 | 18.33 | |
| WALL04 | Waller #1 | | 15.53 | 15.53 | |
| WALL05 | Waller #4 | | 21.18 | 21.18 | |
| WARD03 | Wardner 14-35H | 2.91 | 0.43 | (2.48) | |
| WARD04 | Wardner 24-35 H | 1.25 | 5.41 | 4.16 | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 23.53 | | (23.53) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.04 | | (8.04) | |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.62 | | (3.62) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.47 | | (3.47) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2020 and For Billing Dated 08/31/2020
Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 4.08 | | (4.08) | |
| WERN01 | Royalty: Werner Burton #3 | 2.01 | | (2.01) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.20 | | (0.20) | |
| WERN08 | Royalty: Werner-Burton | 5.80 | | (5.80) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.11 | | (0.11) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.30 | | (0.30) | |
| WERN18 | Override: Werner-Brelsford #9H | 1.02 | | (1.02) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.65 | | (1.65) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.44 | | (13.44) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 33.65 | | (33.65) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.81 | | (52.81) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 103.92 | 10.28 | (93.64) | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 81.41 | 17.16 | (64.25) | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 87.52 | 22.39 | (65.13) | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 328.38 | 9.01 | (319.37) | |
| WILL10 | Williamson Unit #2 | | 10.58 | 10.58 | |
| WILL11 | Williamson Unit #3 | | 15.97 | 15.97 | |
| WILL16 | Williams Estate #1-D | | 0.15 | 0.15 | |
| WILL20 | Williamson Gas Unit 7 | | 13.61 | 13.61 | |
| WILL21 | Williamson Gas Unit Well #6 | | 13.61 | 13.61 | |
| WILL22 | Williamson Unit Well #8 | | 13.23 | 13.23 | |
| WILL23 | Williamson Unit Well #12 | | 13.38 | 13.38 | |
| WILL24 | Williamson Unit 10 CV | | 10.53 | 10.53 | |
| WILL25 | Williamson Unit Well #15 | | 10.53 | 10.53 | |
| WILL26 | Williamson Unit Well #11 | | 10.58 | 10.58 | |
| WILL27 | Williamson Unit Well #13 | | 10.58 | 10.58 | |
| WILL28 | Williamson Unit Well #9 | | 10.53 | 10.53 | |
| WILL29 | Williamson Unit Well #14 | | 11.06 | 11.06 | |
| WMME01 | Override: W.M. Meekin | 40.02 | | (40.02) | |
| WMST01 | Override: W.M. Stevens Estate #1 | 5.90 | | (5.90) | |
| WMST01 | W.M. Stevens Estate #1 | 11.76 | 23.93 | 12.17 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.17 | 1.17 | |
| WOMA01 | Womack-Herring #1 | 16.63 | 29.35 | 12.72 | |
| WOMA02 | Womack-Herring #2 | | 5.93 | 5.93 | |
| WRCO01 | Override: W R Cobb #1 | 183.09 | | (183.09) | |
| WTGL01 | Royalty: W.T. Gleason | 5.13 | | (5.13) | |
| YARB02 | Yarbrough #3-4-5 | 143.67 | 13.46 | (130.21) | |
| YOUN01 | Young L #1 | 6.14 | 6.76 | 0.62 | |
| YOUN03 | Youngblood #1-D Alt. | 22.17 | 14.69 | (7.48) | |
| ZIMM01 | Zimmerman 21-26TFH | 0.05 | 2.28 | 2.23 | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.02 | 0.02 | |
| | Totals: | 10,914.75 | 23,662.83 | 74,743.48 | |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 10,911.36 | 1,956.12 | 12,867.48 | | 0.00 |
| | 08/31/2020 | 2020 Totals: | 119,085.27 | 18,428.99 | 137,514.26 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 09/30/2020

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 08/31/2020 | | Balance Forward | 74,743.48 | |
| 09/02/2020 | 125516 | Crow-Quinn Trusts Agency- Property maintenance July-Aug 2020, Vintage Realty | 129.26 | |
| | | New Balance Forward | 74,872.74 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------|----------|---------|---|
| | Unpaid Previous Balance | | | 74,872.74 | |
| 1BKE01 | B&K Exploration LLC #1 | | 1.61 | 1.61 | |
| 1DIC01 | Bickham Dickson #1 | 250.59 | 278.26 | 27.67 | |
| 1FAV01 | John T. Favell etal #1 | | 104.18 | 104.18 | |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 53.92 | 53.92 | |
| 1KEY02 | Albert Key etal #1 | 177.45 | 102.16 | (75.29) | |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 | |
| 1STA03 | Starcke C-1 | | 151.51 | 151.51 | |
| 1SUN01 | Sun # R-1 | 14.27 | 3.10 | (11.17) | |
| 1TAY01 | Taylor #1 | | 9.91 | 9.91 | |
| 1TEL01 | Teledyne #1 | | 6.09 | 6.09 | |
| 1VIC03 | Vickers #1 | 174.93 | 34.68 | (140.25) | |
| 1WAR01 | Hilliard Warren #1 | 23.70 | 3.14 | (20.56) | |
| 1WIG01 | Wiggins #1; GR RA SUD | 268.18 | 100.76 | (167.42) | |
| 1WIL01 | Willamette 21-1; CV RA SUA | 45.32 | 214.87 | 169.55 | |
| 1WIL07 | GC Williams #4 | 134.60 | 94.02 | (40.58) | |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 28.50 | | (28.50) | |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 9.18 | | (9.18) | |
| 2CRE01 | Credit Shelter 22-8 #1 | 212.66 | 36.25 | (176.41) | |
| 2DAV01 | S L  Davis #3 | 43.36 | 42.63 | (0.73) | |
| 2DAV05 | SL Davis #4 | 42.22 | 24.68 | (17.54) | |
| 2DAV11 | S L Davis #5 | 21.66 | 21.89 | 0.23 | |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 11.05 | | (11.05) | |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 2.97 | | (2.97) | |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 3.91 | | (3.91) | |

| From: | Sklarco, LLC | | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
|---|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | | | Account: JUD   Page   2 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 0.74 | | (0.74) | |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.78 | | (1.78) | |
| 2HAR08 | Hartman 35-13-25 1H | 28.48 | 2.56 | (25.92) | |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.39 | | (2.39) | |
| 2HAY03 | Haynesville Mercantile #3 | 74.03 | 92.72 | 18.69 | |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.07 | | (1.07) | |
| 2ROG02 | Rogers 28-5 #1 | 606.55 | 71.13 | (535.42) | |
| 2SOL01 | Solomon 28-12 #1 | | 7.05 | 7.05 | |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.12 | | (4.12) | |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 3.88 | | (3.88) | |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.29 | | (7.29) | |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 11.45 | | (11.45) | |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 16.01 | | (16.01) | |
| ALEX01 | Alexander Unit 1 #6 | 6.34 | 10.22 | 3.88 | |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 20.73 | 20.73 | |
| ALMO01 | Override: Almond-Hook #1 | 1.04 | | (1.04) | |
| ALMO01 | Almond-Hook #1 | 30.95 | 51.31 | 20.36 | |
| ANDE01 | Anderson Gu | 2.44 | 4.09 | 1.65 | |
| ANTH01 | Anthony | 168.67 | 33.79 | (134.88) | |
| BADL01 | Royalty: Badlands 21-15H | 0.18 | | (0.18) | |
| BADL01 | Badlands 21-15H | 0.94 | 0.67 | (0.27) | |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.49 | | (0.49) | |
| BADL02 | Badlands 21-15 MBH | 2.47 | 0.39 | (2.08) | |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.40 | | (0.40) | |
| BADL03 | Badlands 31-15 TFH | 1.98 | 0.74 | (1.24) | |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.07 | | (0.07) | |
| BADL04 | Badlands 31-15 MBH | 0.35 | 7.85 | 7.50 | |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.40 | | (2.40) | |
| BADL05 | Badlands 11-15 TFH | | 1.50 | 1.50 | |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.54 | | (0.54) | |
| BADL06 | Badlands 41-15 TFH | 2.86 | 0.78 | (2.08) | |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.47 | | (0.47) | |
| BADL07 | Badlands 41-15 MBH | 2.36 | 0.88 | (1.48) | |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.55 | | (0.55) | |
| BADL08 | Badlands 21-15 TFH | 2.83 | 0.73 | (2.10) | |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.26 | | (1.26) | |
| BART02 | Override: Barton H.P. 1 | 1.99 | | (1.99) | |
| BART05 | Override: Barton, HP #3 | 1.06 | | (1.06) | |
| BART07 | Override: Barton, HP #5 | 0.67 | | (0.67) | |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) | |
| BEAD01 | Bear Den 24-13H #2 | 10.78 | 3.67 | (7.11) | |
| BEAL02 | Beall, R #2 | 1.57 | 2.44 | 0.87 | |
| BEAL03 | Beall, R #4 | | 0.62 | 0.62 | |
| BEAL05 | Beall #5 | | 0.62 | 0.62 | |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.28 | | (0.28) | |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.08 | | (0.08) | |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.71 | | (0.71) | |
| BLAM02 | Blackstone Minerals 35H #2 | | 29.71 | 29.71 | |
| BLAN01 | Blanche 14-36 H | 5.12 | 0.14 | (4.98) | |
| BMSM02 | B M Smith #3 | 100.22 | 31.17 | (69.05) | |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.69 | | (0.69) | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD  Page  3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|---|
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.33 | | (0.33) | |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.07 | | (0.07) | |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 8.41 | | (8.41) | |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.04 | | (0.04) | |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.51 | | (0.51) | |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.31 | | (0.31) | |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.23 | 0.05 | (0.18) | |
| BOGG03 | Boggs 29-32-30-31 THD | 0.21 | 0.14 | (0.07) | |
| BOGG06 | Boggs 3-29-32 T2HD | 0.05 | | (0.05) | |
| BOLI02 | Bolinger, SH 6-2 | 0.06 | | (0.06) | |
| BOND01 | Bond No. 1, R.L. | 219.26 | 158.91 | (60.35) | |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 | |
| BORD04 | Borders-Smith Unit 3 #3 | 19.56 | 9.78 | (9.78) | |
| BORD05 | Borders-Smith Unit 3 #4 | 6.08 | 6.08 | | |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 | |
| BOYC01 | Boyce #1 | 33.40 | 27.94 | (5.46) | |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 70.14 | 70.14 | |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.23 | 5.23 | |
| BROW04 | Brown A2 | 34.76 | 19.99 | (14.77) | |
| BROW08 | Brown A-3 | 14.40 | 30.96 | 16.56 | |
| BURG01 | Burgess Simmons | 3.03 | | (3.03) | |
| CALH01 | Calhoun Cadeville Unit | | 12.38 | 12.38 | |
| CAMP05 | Royalty: Campbell Estate Et Al | 2.43 | | (2.43) | |
| CAMP05 | Campbell Estate Et Al | 0.29 | | (0.29) | |
| CANT01 | Canterbury #1; HOSS B RB SUA | | 41.37 | 41.37 | |
| CARR02 | Carr 3-A | | 1.16 | 1.16 | |
| CART01 | Carthage Gas Unit #13-10 | 38.01 | 4.67 | (33.34) | |
| CART08 | Carthage GU #13-13,14,15,16,17 | 99.12 | 9.13 | (89.99) | |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 8.27 | 4.74 | (3.53) | |
| CART13 | Carthage Gas Unit #13-3 | 22.23 | 2.61 | (19.62) | |
| CART14 | Carthage Gas Unit #13-6 | | 2.91 | 2.91 | |
| CART16 | Carthage Gas Unit #13-8 | 21.49 | 2.99 | (18.50) | |
| CART25 | Carthage 13-6 APO | 13.00 | | (13.00) | |
| CART48 | Carthage Gas Unit #13-12 | 7.81 | 2.50 | (5.31) | |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 14.20 | | (14.20) | |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 316.24 | 316.24 | |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) | |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.48 | | (0.48) | |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) | |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.65 | | (0.65) | |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.98 | | (11.98) | |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.29 | | (5.29) | |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 27.51 | | (27.51) | |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) | |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) | |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) | |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 105.00 | | (105.00) | |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.92 | | (10.92) | |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.25 | | (2.25) | |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.81 | | (22.81) | |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.36 | | (0.36) | |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 29.51 | | (29.51) | |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 32.69 | | (32.69) | |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.93 | | (28.93) | |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.59 | | (3.59) | |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.96 | | (36.96) | |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.24 | | (4.24) | |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.11 | | (0.11) | |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.36) | | 0.36 | |
| CLAY03 | Clayton Franks #1 (Sec 21) | 152.77 | 68.75 | (84.02) | |
| CLAY05 | Clayton Franks #4 | 0.58 | (457.82) | (458.40) | |
| CODY01 | Royalty: Cody Clayton #1 | 7.10 | | (7.10) | |
| COLV03 | Royalty: WA Colvin et al #1 | 0.10 | | (0.10) | |
| COOK03 | Cooke, J W #3 | 31.66 | 15.50 | (16.16) | |
| COOK05 | Cooke, J W #5 | 19.18 | 18.32 | (0.86) | |
| CORB01 | West Corbin 19 Fed #2 | | (0.29) | (0.29) | |
| CORB03 | West Corbin 19 Fed #1 | | (140.40) | (140.40) | |
| COTT01 | Cottle Reeves 1-1 | 0.06 | | (0.06) | |
| COTT09 | Cottle Reeves 1-4 | 0.65 | 0.08 | (0.57) | |
| COTT10 | Cottle Reeves 1-5 | 0.08 | | (0.08) | |
| COTT11 | Cottle-Reeves 1-3H | 17.82 | 49.61 | 31.79 | |
| COTT99 | Cotton Valley Unit | | 40.14 | 40.14 | |
| CRAT01 | Craterlands 11-14 TFH | | 0.02 | 0.02 | |
| CUMM01 | Cummins Estate #1 & #4 | | 15.11 | 15.11 | |
| CUMM02 | Cummins Estate #2 & #3 | | 14.84 | 14.84 | |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.03 | | (0.03) | |
| CVUB01 | CVU Bodcaw Sand | | 4.76 | 4.76 | |
| CVUD01 | CVU Davis Sand | | 1.98 | 1.98 | |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.54 | | (0.54) | |
| CVUG01 | CVU Gray et al Sand | | 21.30 | 21.30 | |
| CVUT01 | CVU Taylor Sand | | 0.02 | 0.02 | |
| DANZ01 | Danzinger #1 | 72.71 | 26.93 | (45.78) | |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 65.48 | 65.48 | |
| DCDR02 | Override: D.C. Driggers #3-L | 0.04 | | (0.04) | |
| DCDR03 | Override: D.C. Driggers #4 | 2.08 | | (2.08) | |
| DCDR04 | Override: D.C. Driggers #5 | 5.58 | | (5.58) | |
| DCDR05 | Override: D.C. Driggers #6 | 2.33 | | (2.33) | |
| DCDR07 | Override: D.C. Driggers #8-T | 0.01 | | (0.01) | |
| DCDR08 | Override: D.C. Driggers #9 | 3.17 | | (3.17) | |
| DCDR09 | Override: DC Driggers GU #7 | 2.27 | | (2.27) | |
| DEAS01 | Deason #1 | | 181.92 | 181.92 | |
| DEMM01 | Demmon 34H #1 | 113.66 | | (113.66) | |
| DENM01 | Denmon #1 | 18.51 | 9.14 | (9.37) | |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.02 | | (0.02) | |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.68 | | (0.68) | |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.04 | 0.04 | |
| DREW03 | Override: Drewett 1-23 | 1.25 | | (1.25) | |
| DUNF01 | Override: FB Duncan #1 | 0.29 | | (0.29) | |
| DUNN01 | Dunn #1, A.W. | | 0.62 | 0.62 | |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 2.35 | 2.35 | |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 3.12 | 3.12 | |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 3.01 | 3.01 | |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| ELKC01 | Royalty: Elk City Unit | 0.25 | | (0.25) | |
| ELLE01 | Ellen Graham #4 | 225.79 | 85.91 | (139.88) | |
| ELLE04 | Ellen Graham #1 | | 1.14 | 1.14 | |
| ELLI02 | Ellis Estate A #5 | | 5.42 | 5.42 | |
| ELLI03 | Ellis Estate A #6 | | 5.18 | 5.18 | |
| ELLI04 | Ellis Estate A #7 | | 5.42 | 5.42 | |
| ELLI05 | Ellis Estate A #8 | | 5.18 | 5.18 | |
| ELLI06 | Ellis Estate A | | 10.21 | 10.21 | |
| ELLI10 | Ellis Estate A4 | | 5.27 | 5.27 | |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.60 | | (1.60) | |
| EMMO01 | Emma Owner 23-14HA | | 1.73 | 1.73 | |
| EVAB01 | Override: Eva Bennett | 6.19 | | (6.19) | |
| EVAN04 | Evans No J-1 | 20.27 | 14.53 | (5.74) | |
| FAI131 | Fairway J L Unit 555 | 12.86 | | (12.86) | |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 11.12 | | (11.12) | |
| FAI133 | Fairway J L Unit 655 | 13.56 | | (13.56) | |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.22 | | (0.22) | |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.33 | | (1.33) | |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.05 | | (3.05) | |
| FAIR03 | Fairway Gas Plant (REVENUE) | 39.94 | | (39.94) | |
| FAIR04 | Fairway Gas Plant | | 31.20 | 31.20 | |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 11.43 | | (11.43) | |
| FANN01 | Override: Fannie Lee Chandler | 24.79 | | (24.79) | |
| FANN02 | Royalty: Fannie Watson | 0.01 | | (0.01) | |
| FATB01 | Override: SN3 FATB 3HH | 13.62 | | (13.62) | |
| FED002 | Shugart West 19 Fed #2 | | 130.03 | 130.03 | |
| FED003 | Shugart West 19 Fed #3 | | 40.63 | 40.63 | |
| FED005 | Shugart West 29 Fed #1 | | 340.24 | 340.24 | |
| FED006 | Shugart West 29 Fed #2 | 54.78 | | (54.78) | |
| FED007 | Shugart West 29 Fed #3 | 96.80 | | (96.80) | |
| FED010 | Shugart West 30 Fed #1 | 0.04 | | (0.04) | |
| FED012 | Shugart West 30 Fed #3 | | 71.10 | 71.10 | |
| FED017 | West Shugart 31 Fed #1H | 34.72 | 35.52 | 0.80 | |
| FED018 | West Shugart 31 Fed #5H | (0.63) | 66.55 | 67.18 | |
| FEDE02 | Fedeler 1-33H | | 1.88 | 1.88 | |
| FISH01 | Override: Fisher Duncan #1 | 1.08 | | (1.08) | |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.77 | | (0.77) | |
| FRAN01 | Francis Wells #1, #2 & #3 | 141.22 | 82.55 | (58.67) | |
| FRAN04 | Franks, Clayton #5 | 253.00 | 48.54 | (204.46) | |
| FRAN06 | Franks, Clayton #6 | 98.58 | 48.21 | (50.37) | |
| FRAN07 | Franks, Clayton #7 | 106.29 | 38.00 | (68.29) | |
| FREE05 | Royalty: Freedman 15-2 Alt | 0.59 | | (0.59) | |
| FROS01 | HB Frost Unit #11H | 6.03 | 5.20 | (0.83) | |
| GAIN01 | Gainer-Schumann Unit #1 | | 29.31 | 29.31 | |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.17 | | (4.17) | |
| GLAD02 | Override: Gladewater Gas Unit | 3.67 | | (3.67) | |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.05 | | (0.05) | |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) | |
| GRAH01 | Graham A-1 | 277.95 | 81.71 | (196.24) | |
| GRAH02 | Graham A-2 | 37.44 | | (37.44) | |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 | |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|-----------|-------------|-----------:|---------:|--------:|--|
| GRAY04 | Grayson #1 & #4 | 152.92 | 62.10 | (90.82) | |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 4.46 | | (4.46) | |
| GRIZ01 | Grizzly 24-13 HA | 28.23 | 3.55 | (24.68) | |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 3.57 | | (3.57) | |
| GRIZ02 | Grizzly 24-13 HW | 18.73 | 18.28 | (0.45) | |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 2.27 | | (2.27) | |
| GRIZ03 | Grizzly 24-13 HG | 11.89 | 3.02 | (8.87) | |
| GUIL02 | Guill J C #3 | 3.81 | 29.93 | 26.12 | |
| GUIL03 | Guill J C #5 | 31.34 | 13.30 | (18.04) | |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.46 | | (4.46) | |
| HAM001 | Ham #1 | | 0.07 | 0.07 | |
| HAMI01 | Hamliton #1 | | 0.07 | 0.07 | |
| HARL01 | Royalty: Harless #2-19H | 3.55 | | (3.55) | |
| HARL01 | Harless #2-19H | 19.44 | 2.59 | (16.85) | |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 | |
| HARR04 | Harrison C 1 | 1.43 | 0.86 | (0.57) | |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 | |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 | |
| HARR09 | Harrison GU E #10 | 1.35 | 2.13 | 0.78 | |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 | |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 | |
| HARR12 | Harrison E #7 | 0.03 | 1.32 | 1.29 | |
| HARR13 | Harrison E #8 | 0.41 | 1.55 | 1.14 | |
| HARR14 | Harrison E #9 | 0.07 | 1.35 | 1.28 | |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 | |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 | |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 21.24 | | (21.24) | |
| HAWK01 | Hawkins Field Unit | 59.42 | 66.56 | 7.14 | |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.43 | | (2.43) | |
| HAYC01 | Hayes, Claude #3 | 51.16 | 76.14 | 24.98 | |
| HAZE05 | Hazel 13-34/27H | 3.05 | 0.51 | (2.54) | |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 | |
| HBFR02 | HB Frost Unit #3 | 0.14 | 3.99 | 3.85 | |
| HBFR03 | HB Frost Unit #23H | 5.87 | 3.11 | (2.76) | |
| HE1201 | HE 1-20H | 0.99 | 0.19 | (0.80) | |
| HE2801 | HE 2-8-20MBH | (0.02) | 0.05 | 0.07 | |
| HE3801 | HE 3-8-20UTFH | (0.01) | 0.04 | 0.05 | |
| HE4801 | HE 4-8-20MBH | (0.01) | 0.05 | 0.06 | |
| HE5801 | HE 5-8-OUTFH | (0.01) | 0.01 | 0.02 | |
| HE6801 | HE 6-8-20 UTFH | | 0.04 | 0.04 | |
| HE7801 | HE 7-8-20 MBH | | 0.05 | 0.05 | |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | | 0.01 | 0.01 | |
| HEIS01 | Heiser 11-2-1H | | 6.05 | 6.05 | |
| HEMI01 | Hemi 3-34-27TH | 2.70 | 0.43 | (2.27) | |
| HEMI02 | Hemi 3-34-27 BH | 2.50 | 0.52 | (1.98) | |
| HEMI03 | Hemi 2-34-27 BH | | 0.46 | 0.46 | |
| HEMI04 | Hemi 2-34-27 TH | 2.30 | 0.56 | (1.74) | |
| HEMI05 | Hemi 1-27-34 BH | 13.14 | 1.47 | (11.67) | |
| HEMI06 | Hemi 2-27-34 BH | 11.39 | | (11.39) | |
| HEMP01 | Hemphill 11 #1 Alt | 36.50 | 8.26 | (28.24) | |
| HEND03 | Henderson 16-34/27H | 1.05 | 0.52 | (0.53) | |

| From: | Sklarco, LLC | | For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020 |
| To: | Maren Silberstein Revocable Trust | | Account: JUD   Page   7 |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| HEND04 | Henderson 1-28/33H | 2.89 | 0.39 | (2.50) | |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.70 | | (1.70) | |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.37 | | (3.37) | |
| HERB01 | Herb 14-35H | 1.00 | 0.12 | (0.88) | |
| HFED01 | H. F. Edgar #1 | | 13.20 | 13.20 | |
| HIGG01 | Higgins 31-26 TFH | 14.12 | 1.41 | (12.71) | |
| HKMO01 | H.K. Moore #1A-17 | 0.97 | 15.30 | 14.33 | |
| HKMO02 | H.K. Moore #2-17 | | 13.14 | 13.14 | |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 1.23 | | (1.23) | |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 24.08 | | (24.08) | |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 16.22 | | (16.22) | |
| HORN01 | Horning | 91.89 | 17.96 | (73.93) | |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) | |
| INDI01 | Indian Draw 12-1 | 8.09 | 89.56 | 81.47 | |
| INDI04 | Indian Draw 12 Fed #2 | 0.09 | | (0.09) | |
| INDI05 | Indian Draw 13 Fed #3 | 9.67 | 100.71 | 91.04 | |
| INTE03 | International Paper Co. No. A2 | 27.77 | 14.04 | (13.73) | |
| IVAN02 | Ivan 11-29 TFH | (0.02) | 0.26 | 0.28 | |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.07 | | (0.07) | |
| JACJ01 | Jackson, Jessie 12-2 | 0.05 | | (0.05) | |
| JAKO01 | Jakob 14-35TFH | 0.01 | | (0.01) | |
| JAME03 | James Lewis #6-12 | 9.04 | 16.73 | 7.69 | |
| JOHN05 | Johnson #1 Alt. | | 33.46 | 33.46 | |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 2.51 | 2.51 | |
| JUST01 | North Justiss Unit | | (0.18) | (0.18) | |
| JUST02 | South Justiss Unit | | 1.04 | 1.04 | |
| KELL12 | Kelly-Lincoln #6 | 1.68 | | (1.68) | |
| LAUN04 | LA United Methodist 10-2 | 0.68 | | (0.68) | |
| LAWA02 | Royalty: L A Watson B | 0.44 | | (0.44) | |
| LAWA02 | L A Watson B | 0.08 | | (0.08) | |
| LAWA03 | Royalty: L A Watson Et Al | 1.11 | | (1.11) | |
| LAWA03 | L A Watson Et Al | 0.33 | | (0.33) | |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.91 | | (0.91) | |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) | |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) | |
| LEOP04 | Override: CL Leopard #7 | 0.81 | | (0.81) | |
| LEOP05 | Override: CL Leopard #6 | 1.20 | | (1.20) | |
| LEVA02 | L Levang 13-32/29H | | 0.12 | 0.12 | |
| LEVA03 | G Levang 2-32-29 TH | 0.18 | 0.06 | (0.12) | |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 | |
| LEVA05 | G Levang 4-32-29 BH | | 0.08 | 0.08 | |
| LEWI02 | Lewis Unit #5-12 | | 13.36 | 13.36 | |
| LEWI04 | Lewis Unit #3-12 | | 5.22 | 5.22 | |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 6.63 | | (6.63) | |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.18 | | (1.18) | |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 237.40 | | (237.40) | |
| LOIS01 | Lois Sirmans #1-12 | 65.45 | 24.10 | (41.35) | |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 7.96 | | (7.96) | |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 8.86 | | (8.86) | |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.82 | | (1.82) | |
| MAND01 | Mandaree 24-13 HZ2 | 9.50 | 3.95 | (5.55) | |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020  
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| MAND02 | Royalty: Mandaree 24-13 HD | (0.06) | | 0.06 | |
| MAND02 | Mandaree 24-13 HD | (0.29) | 2.53 | 2.82 | |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.86 | | (1.86) | |
| MAND03 | Mandaree 24-13 HY | 9.78 | 6.19 | (3.59) | |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.14 | | (0.14) | |
| MAND04 | Mandaree24-13 HZ | 0.72 | 4.93 | 4.21 | |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 1.73 | | (1.73) | |
| MAND05 | Mandaree South 19-18 HQL | 9.05 | 2.13 | (6.92) | |
| MAND06 | Royalty: Mandaree South 24-13 HI | 1.48 | | (1.48) | |
| MAND06 | Mandaree South 24-13 HI | 7.77 | 16.54 | 8.77 | |
| MART03 | Martin 1-24 | | 2.72 | 2.72 | |
| MART05 | Martinville  Rodessa Fld Unit | | 1.67 | 1.67 | |
| MART10 | Martinville Rodessa CO2 Unit | | 36.01 | 36.01 | |
| MASO02 | South Mason Pass | 20.74 | 71.02 | 50.28 | |
| MAXI01 | Royalty: Maxine Redman | 20.90 | | (20.90) | |
| MAXI01 | Maxine Redman | | 16.57 | 16.57 | |
| MCCA02 | Royalty: Mccary | 0.74 | | (0.74) | |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 25.20 | | (25.20) | |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.13 | | (0.13) | |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.22 | | (0.22) | |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 4.79 | | (4.79) | |
| MCKE01 | McKendrick A#1 | | 2.50 | 2.50 | |
| MIAM01 | Miami Corp #2 | | 23.04 | 23.04 | |
| MIAM10 | Miami Fee #1 | | 1.46 | 1.46 | |
| MIAM12 | Miami Fee #11 | | 0.27 | 0.27 | |
| MIAM14 | Miami Fee #4 | | 145.72 | 145.72 | |
| MIAM17 | Miami Fee #6 | | 124.45 | 124.45 | |
| MIAM18 | Miami Fee #8 | | 1.56 | 1.56 | |
| MIAM21 | Miami Corp. #2-D | | 7.68 | 7.68 | |
| MIAM23 | Miami Fee #6-D | | 2.09 | 2.09 | |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 | |
| MIAM30 | Miami Fee #10-D | | 88.54 | 88.54 | |
| MIAM31 | Miami Fee #11-D | | 0.27 | 0.27 | |
| MIAM32 | Miami Fee #5-D | | 1.56 | 1.56 | |
| MIAM33 | Miami Fee #1-D ST | | 126.44 | 126.44 | |
| MOOS01 | Override: Moore-Starcke 5H | 14.54 | | (14.54) | |
| MUCK01 | Muckelroy A | 583.18 | 215.80 | (367.38) | |
| MYRT01 | Myrtle McDonald Et Al | 0.49 | | (0.49) | |
| NAPP02 | Napper 15 #2 | 1.51 | | (1.51) | |
| NETT01 | Override: Nettie Patton | 16.31 | | (16.31) | |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.16 | | (1.16) | |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) | |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) | |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.04 | | (0.04) | |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.62 | | (1.62) | |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.36 | | (4.36) | |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 5.50 | | (5.50) | |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.69 | 1.69 | |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 3.91 | 3.91 | |
| OMLI01 | Omlid 18-19 HTF | | 0.21 | 0.21 | |
| OMLI03 | Omlid 2-19H | | 0.15 | 0.15 | |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| OMLI04 | Omlid 3-19H1 | | 0.12 | 0.12 | |
| OMLI05 | Omlid 4-19H | | 0.24 | 0.24 | |
| OMLI06 | Omlid 5-19H | | 0.18 | 0.18 | |
| OMLI07 | Omlid 6-19H | | 0.25 | 0.25 | |
| OMLI08 | Omlid 7-19 H1 | | 0.24 | 0.24 | |
| OMLI09 | Omlid 9-19 HSL2 | | 0.11 | 0.11 | |
| OMLI10 | Omlid 8-19 H | | 0.10 | 0.10 | |
| OMLI11 | Omlid 10-19 HSL | | 0.12 | 0.12 | |
| OTIS01 | Otis 3-28-33BH | 1.76 | 0.69 | (1.07) | |
| OTIS02 | Otis 3-28-33TH | 1.35 | 0.75 | (0.60) | |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.16 | | (0.16) | |
| OTIS04 | Otis 28-29-32-33LL | 0.18 | 0.42 | 0.24 | |
| OTIS05 | Otis 1-28-33T2HD | 0.78 | 0.72 | (0.06) | |
| OTIS06 | Otis 2-28-33T2HD | 0.67 | 0.70 | 0.03 | |
| OTIS07 | Otis 5-28-33BHD | 3.06 | 0.71 | (2.35) | |
| OTIS08 | Otis 28-33-32-29BHD | 1.00 | 0.35 | (0.65) | |
| OTIS09 | Otis 6-28-33 BHD | 2.82 | 0.64 | (2.18) | |
| OVER02 | Overton Gas Unit #14 | 0.45 | | (0.45) | |
| PATS01 | Patsy 2-29-32 BH | | 0.05 | 0.05 | |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) | |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.10 | | (0.10) | |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.12 | | (0.12) | |
| POGO01 | POGO 2-28-33 BH | 0.88 | (0.15) | (1.03) | |
| POGO02 | POGO 2-28-33TH | 0.57 | 0.92 | 0.35 | |
| POGO03 | POGO 1-28-33BH | 1.15 | 0.37 | (0.78) | |
| POGO04 | Pogo 28-33-27-34LL | 1.49 | 0.31 | (1.18) | |
| POGO05 | Pogo 3-28-33 T2HD | | 0.02 | 0.02 | |
| POGO06 | Pogo 4-28-33T2HD | | 0.02 | 0.02 | |
| POGO07 | Pogo 7-28-33BHD | | 0.02 | 0.02 | |
| POGO08 | Pogo 28-33-34-27HD | | 0.01 | 0.01 | |
| PRES01 | Prestridge No.1 | 1.41 | 2.52 | 1.11 | |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.08 | | (0.08) | |
| RANS01 | Royalty: Ransom 44-31H | 0.09 | | (0.09) | |
| RANS01 | Ransom 44-31H | 0.70 | 0.46 | (0.24) | |
| RANS02 | Ransom 5-30H2 | | 0.17 | 0.17 | |
| RANS03 | Ransom 2-30H | | 0.07 | 0.07 | |
| RANS04 | Ransom 3-30H1 | | 0.24 | 0.24 | |
| RANS05 | Ransom 4-30H | | 0.27 | 0.27 | |
| RANS06 | Ransom 6-30 H1 | | 0.25 | 0.25 | |
| RANS07 | Ransom 8-30 HSL2 | | 0.14 | 0.14 | |
| RANS09 | Ransom 7-30 H | | 0.09 | 0.09 | |
| RANS10 | Ransom 9-30 HSL | | 0.19 | 0.19 | |
| RAZE01 | Razor's Edge 1H-27 | 1.43 | | (1.43) | |
| REBE01 | Rebecca 31-26H | 5.28 | 3.64 | (1.64) | |
| RNCA01 | R.N. Cash | 458.49 | 114.38 | (344.11) | |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.10 | | (0.10) | |
| RPCO01 | R&P Coal Unit #1 | | 1.11 | 1.11 | |
| SADL01 | Sadler Penn Unit | | 1.22 | 1.22 | |
| SADP02 | Sadler Penn Unit #1H | | 1.02 | 1.02 | |
| SADP03 | Sadler Penn Unit #2H | | 0.93 | 0.93 | |
| SADP05 | Sadler Penn Unit #4H | | 2.12 | 2.12 | |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 8.03 | 8.03 | |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.04 | | (0.04) | |
| SEEC01 | Seegers, CL etal 11 #1 | 19.62 | 16.63 | (2.99) | |
| SHAF01 | Shaula 30 Fed Com 3H | 240.80 | 113.04 | (127.76) | |
| SHAF02 | Shaula 30 Fed Com 4H | 214.54 | 86.46 | (128.08) | |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.49 | | (0.49) | |
| SKLA03 | Sklar Mineral Lease (Marathon) | 25.82 | | (25.82) | |
| SLAU01 | Slaughter #5 | | 14.55 | 14.55 | |
| SLAU02 | Slaughter Unit #1-1 | | 9.81 | 9.81 | |
| SLAU03 | Slaughter #3 | | 8.89 | 8.89 | |
| SLAU04 | Slaughter #4 | | 9.12 | 9.12 | |
| SLAU05 | Slaughter #2-1 | | 9.63 | 9.63 | |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.26 | | (0.26) | |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 182.78 | 25.12 | (157.66) | |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 97.47 | 15.31 | (82.16) | |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 85.47 | 7.11 | (78.36) | |
| SN1A01 | Override: SN1 AGC 1HH | 89.92 | | (89.92) | |
| SN1A01 | SN1 AGC 1HH | 1.86 | | (1.86) | |
| SN1A02 | Override: SN1 AGC 2HH | 109.15 | | (109.15) | |
| SN1A02 | SN1 AGC 2HH | 1.33 | | (1.33) | |
| SN2A01 | SN2 AFTFB 1HH | 12.69 | | (12.69) | |
| SN2A02 | SN2 AFTB 2HH | 12.60 | | (12.60) | |
| SNID01 | Snider 41-26 TFH | 10.13 | 1.46 | (8.67) | |
| SOLM01 | Override: Solmson | 26.72 | | (26.72) | |
| SPUR02 | Royalty: Spurlin 1H-36 | 5.60 | | (5.60) | |
| STAR03 | Override: Starcke #4H | 23.43 | | (23.43) | |
| STAT04 | State Lease 3258 #1 | | 2,205.06 | 2,205.06 | |
| STEV07 | Override: Stevens 1&2 | 3.99 | | (3.99) | |
| STEV09 | Override: Stevens 5 | (0.13) | | 0.13 | |
| STOC01 | Stockton 1-R GU, Oleo | 6.97 | 15.31 | 8.34 | |
| SUPE01 | Superbad 1A-MBH-ULW | | 0.16 | 0.16 | |
| TAYL03 | Taylor Heirs 11-1 | 15.28 | 18.46 | 3.18 | |
| THOM02 | Thompson 1-29/32H | | 0.04 | 0.04 | |
| THOM03 | Thompson 1-29-32T2HD | 0.10 | 0.05 | (0.05) | |
| THOM04 | Thompson 5-29-32BHD | 0.05 | 0.04 | (0.01) | |
| THOM05 | Thompson 7-29-32BHD | | 0.01 | 0.01 | |
| THOM06 | Thompson 6-29-32BHD | | 0.01 | 0.01 | |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.04 | (0.20) | |
| THRA01 | Thrasher #1 | 3.79 | | (3.79) | |
| VAUG01 | Override: Vaughn 25-15 #1 | 9.64 | | (9.64) | |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.04 | | (0.04) | |
| WAGN01 | Wagnon Hill No. 1 | 12.19 | 7.62 | (4.57) | |
| WAKE01 | Override: Wakefield #2 | (0.01) | | 0.01 | |
| WALL01 | Waller #3 | 9.10 | 16.39 | 7.29 | |
| WALL03 | Wallis No. 24-1 | 30.76 | 9.20 | (21.56) | |
| WALL04 | Waller #1 | | 15.75 | 15.75 | |
| WALL05 | Waller #4 | 37.34 | 18.58 | (18.76) | |
| WARD03 | Wardner 14-35H | 2.91 | 0.42 | (2.49) | |
| WARD04 | Wardner 24-35 H | 3.07 | 1.39 | (1.68) | |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 32.01 | | (32.01) | |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 8.33 | | (8.33) | |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2020 and For Billing Dated 09/30/2020
Account: JUD    Page    11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe | |
|---|---|---|---|---|---|
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.98 | | (1.98) | |
| WCWI01 | Royalty: W.C. Williams #1 | 3.64 | | (3.64) | |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 3.24 | | (3.24) | |
| WERN01 | Royalty: Werner Burton #3 | 2.62 | | (2.62) | |
| WERN06 | Royalty: Werner-Thompson #6D | 0.11 | | (0.11) | |
| WERN08 | Royalty: Werner-Burton | 5.19 | | (5.19) | |
| WERN10 | Royalty: Werner-Thompson #7 | 0.04 | | (0.04) | |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.26 | | (0.26) | |
| WERN18 | Override: Werner-Brelsford #9H | 0.90 | | (0.90) | |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.18 | | (2.18) | |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 9.97 | | (9.97) | |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 30.99 | | (30.99) | |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 43.35 | | (43.35) | |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 14.69 | 14.69 | |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 17.68 | 17.68 | |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 21.52 | 21.52 | |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 9.28 | 9.28 | |
| WILL10 | Williamson Unit #2 | | 8.78 | 8.78 | |
| WILL11 | Williamson Unit #3 | | 13.25 | 13.25 | |
| WILL20 | Williamson Gas Unit 7 | | 11.34 | 11.34 | |
| WILL21 | Williamson Gas Unit Well #6 | | 11.35 | 11.35 | |
| WILL22 | Williamson Unit Well #8 | | 11.08 | 11.08 | |
| WILL23 | Williamson Unit Well #12 | | 9.31 | 9.31 | |
| WILL24 | Williamson Unit 10 CV | | 8.78 | 8.78 | |
| WILL25 | Williamson Unit Well #15 | | 8.78 | 8.78 | |
| WILL26 | Williamson Unit Well #11 | | 8.78 | 8.78 | |
| WILL27 | Williamson Unit Well #13 | | 8.78 | 8.78 | |
| WILL28 | Williamson Unit Well #9 | | 9.29 | 9.29 | |
| WILL29 | Williamson Unit Well #14 | | 8.78 | 8.78 | |
| WMST01 | Override: W.M. Stevens Estate #1 | 2.45 | | (2.45) | |
| WMST01 | W.M. Stevens Estate #1 | 4.86 | 22.92 | 18.06 | |
| WMST02 | W.M. Stevens Estate #2 | | 1.17 | 1.17 | |
| WOMA01 | Womack-Herring #1 | 33.37 | 8.98 | (24.39) | |
| WRCO01 | Override: W R Cobb #1 | 181.67 | | (181.67) | |
| WTGL01 | Royalty: W.T. Gleason | 6.49 | | (6.49) | |
| YARB02 | Yarbrough #3-4-5 | 151.14 | 87.06 | (64.08) | |
| YOUN01 | Young L #1 | 7.77 | 7.78 | 0.01 | |
| YOUN03 | Youngblood #1-D Alt. | | 14.83 | 14.83 | |
| ZIMM01 | Zimmerman 21-26TFH | 1.67 | 4.10 | 2.43 | |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 | |
| | Totals: | 9,530.37 | 23,240.86 | 88,583.23 | |

**PLEASE PAY THIS AMOUNT -----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 9,444.74 | 1,662.71 | 11,107.45 | | 0.00 |
| | 09/30/2020 | 2020 Totals: | 128,530.01 | 20,091.70 | 148,621.71 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 10/31/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 88,583.23 |
| 1BKE01 | B&K Exploration LLC #1 | | 151.84 | 151.84 |
| 1DIC01 | Bickham Dickson #1 | 264.64 | 296.70 | 32.06 |
| 1FAV01 | John T. Favell etal #1 | 166.36 | 257.54 | 91.18 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 295.27 | 295.27 |
| 1KEY02 | Albert Key etal #1 | 190.37 | 197.17 | 6.80 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 153.10 | 153.10 |
| 1SUN01 | Sun # R-1 | 7.40 | 6.19 | (1.21) |
| 1TAY01 | Taylor #1 | | 24.22 | 24.22 |
| 1TEL01 | Teledyne #1 | 20.83 | 8.56 | (12.27) |
| 1VIC03 | Vickers #1 | 192.28 | 99.73 | (92.55) |
| 1WAR01 | Hilliard Warren #1 | 12.65 | 5.74 | (6.91) |
| 1WIG01 | Wiggins #1; GR RA SUD | 567.45 | 213.85 | (353.60) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 78.07 | 551.59 | 473.52 |
| 1WIL07 | GC Williams #4 | 304.52 | 94.57 | (209.95) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 38.54 | | (38.54) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 11.76 | | (11.76) |
| 2BRO01 | J. Brown Heirs #1 | 415.37 | 164.87 | (250.50) |
| 2CRE01 | Credit Shelter 22-8 #1 | 225.50 | 95.16 | (130.34) |
| 2DAV01 | S L Davis #3 | 39.37 | 54.42 | 15.05 |
| 2DAV05 | SL Davis #4 | 49.78 | 36.18 | (13.60) |
| 2DAV11 | S L Davis #5 | 36.50 | 37.28 | 0.78 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 11.79 | | (11.79) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 3.75 | | (3.75) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.81 | | (1.81) |
| 2FIS02 | Override: Marvel F Fisher #6 | 6.31 | | (6.31) |
| 2FIS03 | Override: Marvel F Fisher #4 | 15.09 | | (15.09) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.15 | | (0.15) |
| 2FIS05 | Override: Marvel F Fisher #3 | 27.08 | | (27.08) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 21.00 | | (21.00) |
| 2HAR08 | Hartman 35-13-25 1H | 9.15 | 1.95 | (7.20) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.02 | | (2.02) |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAY03 | Haynesville Mercantile #3 | 62.41 | 66.45 | 4.04 |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.12 | | (1.12) |
| 2ROG02 | Rogers 28-5 #1 | 645.61 | 103.56 | (542.05) |
| 2SOL01 | Solomon 28-12 #1 | | 1.67 | 1.67 |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 3.49 | | (3.49) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 3.27 | | (3.27) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 6.18 | | (6.18) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 11.68 | | (11.68) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 15.07 | | (15.07) |
| ALEX01 | Alexander Unit 1 #6 | 5.14 | 9.48 | 4.34 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 22.09 | 22.09 |
| ALMO01 | Override: Almond-Hook #1 | 0.42 | | (0.42) |
| ALMO01 | Almond-Hook #1 | 12.37 | 53.40 | 41.03 |
| ANDE01 | Anderson Gu | 11.28 | 7.05 | (4.23) |
| ANTH01 | Anthony | | 44.91 | 44.91 |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.64 | 0.30 | (0.34) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.47 | | (0.47) |
| BADL02 | Badlands 21-15 MBH | 2.25 | 0.33 | (1.92) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.22 | | (0.22) |
| BADL03 | Badlands 31-15 TFH | 1.09 | 1.09 | |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.77 | | (0.77) |
| BADL04 | Badlands 31-15 MBH | 3.78 | 2.02 | (1.76) |
| BADL05 | Royalty: Badlands 11-15 TFH | 1.72 | | (1.72) |
| BADL05 | Badlands 11-15 TFH | | 0.43 | 0.43 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.21 | | (0.21) |
| BADL06 | Badlands 41-15 TFH | 1.06 | 0.37 | (0.69) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.46 | | (0.46) |
| BADL07 | Badlands 41-15 MBH | 2.22 | 0.57 | (1.65) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.43 | | (0.43) |
| BADL08 | Badlands 21-15 TFH | 2.17 | 0.55 | (1.62) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.09 | | (1.09) |
| BART02 | Override: Barton H.P. 1 | 1.89 | | (1.89) |
| BART05 | Override: Barton, HP #3 | 1.09 | | (1.09) |
| BART07 | Override: Barton, HP #5 | 0.68 | | (0.68) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.40 | | (2.40) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 3.45 | | (3.45) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.94 | | (2.94) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 2.08 | | (2.08) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.25 | | (0.25) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.46 | | (1.46) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.87 | | (1.87) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.65 | | (0.65) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.52 | | (0.52) |
| BEAD01 | Bear Den 24-13H #2 | 13.88 | 1.47 | (12.41) |
| BEAL01 | Beall, R #1 | | 0.10 | 0.10 |
| BEAL02 | Beall, R #2 | 4.47 | 2.91 | (1.56) |
| BEAL03 | Beall, R #4 | | 0.24 | 0.24 |
| BEAL04 | Beall, R #6 | | 0.10 | 0.10 |
| BEAL05 | Beall #5 | | 0.24 | 0.24 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BEAL06 | Beall #8 | | 0.10 | 0.10 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.30 | | (0.30) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.09 | | (0.09) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.81 | | (0.81) |
| BETT03 | Betty #1H | | 0.01 | 0.01 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.19 | | (2.19) |
| BLAM02 | Blackstone Minerals 35H #2 | 34.45 | 60.73 | 26.28 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 25.53 | | (25.53) |
| BLAN01 | Blanche 14-36 H | 3.99 | 0.30 | (3.69) |
| BMSM02 | B M Smith #3 | | 27.37 | 27.37 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.33 | | (0.33) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.19 | | (0.19) |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.05 | | (0.05) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 5.45 | | (5.45) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.51 | | (0.51) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.34 | | (0.34) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.23 | 0.03 | (0.20) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.29 | 0.04 | (0.25) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.03 | | (0.03) |
| BOLI02 | Bolinger, SH 6-2 | 0.14 | | (0.14) |
| BOND01 | Bond No. 1, R.L. | | 164.53 | 164.53 |
| BORD03 | Borders-Smith #3-2A | | 9.55 | 9.55 |
| BORD04 | Borders-Smith Unit 3 #3 | 15.92 | 10.49 | (5.43) |
| BORD05 | Borders-Smith Unit 3 #4 | 2.18 | 6.05 | 3.87 |
| BORD06 | Borders-Smith #3-1A | | 13.35 | 13.35 |
| BOYC01 | Boyce #1 | 160.39 | 99.99 | (60.40) |
| BURG01 | Burgess Simmons | 3.32 | | (3.32) |
| CADE01 | Cadeville Sand Unit #1 | 15.75 | | (15.75) |
| CALH01 | Calhoun Cadeville Unit | 3.79 | | (3.79) |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.96 | | (1.96) |
| CAMP05 | Campbell Estate Et Al | 0.27 | | (0.27) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 10.04 | 39.02 | 28.98 |
| CARR02 | Carr 3-A | | 1.16 | 1.16 |
| CART01 | Carthage Gas Unit #13-10 | 23.18 | 7.91 | (15.27) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 103.79 | 21.36 | (82.43) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.57 | 11.97 | 8.40 |
| CART13 | Carthage Gas Unit #13-3 | 8.81 | 7.04 | (1.77) |
| CART14 | Carthage Gas Unit #13-6 | | 6.69 | 6.69 |
| CART16 | Carthage Gas Unit #13-8 | 22.93 | 10.28 | (12.65) |
| CART25 | Carthage 13-6 APO | 12.94 | | (12.94) |
| CART48 | Carthage Gas Unit #13-12 | 8.47 | 6.71 | (1.76) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 677.41 | 677.41 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.48 | | (0.48) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.65 | | (0.65) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 12.00 | | (12.00) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.30 | | (5.30) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 27.56 | | (27.56) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 105.19 | | (105.19) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.94 | | (10.94) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.25 | | (2.25) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.85 | | (22.85) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.36 | | (0.36) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 29.56 | | (29.56) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 32.74 | | (32.74) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.99 | | (28.99) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.59 | | (3.59) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 37.02 | | (37.02) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.25 | | (4.25) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 148.59 | 140.04 | (8.55) |
| CLAY05 | Clayton Franks #4 | | 100.13 | 100.13 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 7.82 | 7.82 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 19.31 | 26.05 | 6.74 |
| COOK05 | Cooke, J W #5 | 20.84 | 27.04 | 6.20 |
| COOL01 | Royalty: Cooley 27-10 #1 | 2.31 | | (2.31) |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT09 | Cottle Reeves 1-4 | 0.97 | 0.01 | (0.96) |
| COTT11 | Cottle-Reeves 1-3H | 40.27 | 37.38 | (2.89) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | (0.03) | | 0.03 |
| CRAT01 | Craterlands 11-14 TFH | | 0.13 | 0.13 |
| CUMM01 | Cummins Estate #1 & #4 | | 17.04 | 17.04 |
| CUMM02 | Cummins Estate #2 & #3 | | 14.49 | 14.49 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.01 | | (0.01) |
| CVUB01 | CVU Bodcaw Sand | | 6.55 | 6.55 |
| CVUD01 | CVU Davis Sand | | 2.64 | 2.64 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.35 | | (0.35) |
| CVUG01 | CVU Gray et al Sand | | 28.52 | 28.52 |
| DANZ01 | Danzinger #1 | 50.29 | | (50.29) |
| DAVI02 | Davis Bros. Lbr C1 | 2.17 | 6.75 | 4.58 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 15.71 | | (15.71) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 253.58 | 31.66 | (221.92) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 21.26 | | (21.26) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.03 | | (0.03) |
| DCDR03 | Override: D.C. Driggers #4 | 1.32 | | (1.32) |
| DCDR04 | Override: D.C. Driggers #5 | 3.96 | | (3.96) |
| DCDR05 | Override: D.C. Driggers #6 | 2.07 | | (2.07) |
| DCDR08 | Override: D.C. Driggers #9 | 2.18 | | (2.18) |
| DCDR09 | Override: DC Driggers GU #7 | 1.71 | | (1.71) |
| DEAS01 | Deason #1 | 75.98 | 223.48 | 147.50 |
| DEMM01 | Demmon 34H #1 | 106.90 | | (106.90) |
| DENM01 | Denmon #1 | | 15.43 | 15.43 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.88 | | (1.88) |
| DREW03 | Override: Drewett 1-23 | 1.24 | | (1.24) |
| DROK01 | Droke #1 aka PBSU #3 | 2,055.78 | | (2,055.78) |

| From: | Sklarco, LLC | | |
|---|---|---|---|
| To: | Maren Silberstein Revocable Trust | For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020 | |
| | | Account: JUD   Page   5 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DROK02 | Droke A-1 aka PBSU #2 | 794.18 | | (794.18) |
| DUNN01 | Dunn #1, A.W. | | 0.48 | 0.48 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 23.71 | 1.31 | (22.40) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 15.05 | 0.98 | (14.07) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 18.73 | (0.76) | (19.49) |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.71 | | (3.71) |
| ELKC01 | Royalty: Elk City Unit | 0.32 | | (0.32) |
| ELLE01 | Ellen Graham #4 | 160.27 | 123.50 | (36.77) |
| ELLE04 | Ellen Graham #1 | | 7.55 | 7.55 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.70 | 0.70 |
| ELLI02 | Ellis Estate A #5 | 8.69 | 5.87 | (2.82) |
| ELLI03 | Ellis Estate A #6 | 1.01 | 5.21 | 4.20 |
| ELLI04 | Ellis Estate A #7 | 6.49 | 5.75 | (0.74) |
| ELLI05 | Ellis Estate A #8 | | 5.37 | 5.37 |
| ELLI06 | Ellis Estate A | 14.08 | 10.95 | (3.13) |
| ELLI10 | Ellis Estate A4 | | 5.46 | 5.46 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.78 | | (1.78) |
| EMMO01 | Emma Owner 23-14HA | | 1.19 | 1.19 |
| EUCU03 | Royalty: East Eucutta FU C02 | 31.56 | | (31.56) |
| EVAN04 | Evans No J-1 | 24.74 | 28.47 | 3.73 |
| FAI131 | Fairway J L Unit 555 | 3.82 | | (3.82) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 3.31 | | (3.31) |
| FAI133 | Fairway J L Unit 655 | 4.10 | | (4.10) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.11 | | (0.11) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.60 | | (1.60) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 2.73 | | (2.73) |
| FAIR04 | Fairway Gas Plant | | 35.66 | 35.66 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 12.26 | | (12.26) |
| FANN01 | Override: Fannie Lee Chandler | 11.50 | | (11.50) |
| FANN02 | Royalty: Fannie Watson | 0.02 | | (0.02) |
| FATB01 | Override: SN3 FATB 3HH | 11.13 | | (11.13) |
| FED002 | Shugart West 19 Fed #2 | | 2.87 | 2.87 |
| FED003 | Shugart West 19 Fed #3 | | 28.62 | 28.62 |
| FED005 | Shugart West 29 Fed #1 | | 205.63 | 205.63 |
| FED006 | Shugart West 29 Fed #2 | 36.13 | | (36.13) |
| FED007 | Shugart West 29 Fed #3 | 42.62 | | (42.62) |
| FED010 | Shugart West 30 Fed #1 | | 49.37 | 49.37 |
| FED017 | West Shugart 31 Fed #1H | 67.90 | 57.69 | (10.21) |
| FED018 | West Shugart 31 Fed #5H | (0.09) | 199.33 | 199.42 |
| FEDE02 | Fedeler 1-33H | 11.77 | 2.14 | (9.63) |
| FISH01 | Override: Fisher Duncan #1 | 1.22 | | (1.22) |
| FISH01 | Fisher Duncan #1 | | 1.77 | 1.77 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.75 | | (0.75) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 49.82 | 49.82 |
| FISH08 | Royalty: Fisher Farms #1 | 5.45 | | (5.45) |
| FOST03 | Override: Foster #1 (Torch) | 6.93 | | (6.93) |
| FOST04 | Override: Foster #2 (Torch) | 1.32 | | (1.32) |
| FRAN01 | Francis Wells #1, #2 & #3 | 151.50 | 158.87 | 7.37 |
| FRAN04 | Franks, Clayton #5 | | 51.16 | 51.16 |
| FRAN06 | Franks, Clayton #6 | | 52.44 | 52.44 |
| FRAN07 | Franks, Clayton #7 | | 43.43 | 43.43 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FROS01 | HB Frost Unit #11H | 4.09 | 5.61 | 1.52 |
| GAIN01 | Gainer-Schumann Unit #1 | | 36.18 | 36.18 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 7.41 | | (7.41) |
| GLAD02 | Override: Gladewater Gas Unit | 2.90 | | (2.90) |
| GLEN01 | Glenarie # 2-28 | 23.60 | 1.37 | (22.23) |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.50 | | (1.50) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.02 | | (0.02) |
| GRAC02 | Override: Grace #1 | (0.23) | | 0.23 |
| GRAH01 | Graham A-1 | 256.88 | 98.06 | (158.82) |
| GRAY03 | Grayson #2 & #3 | | 1.79 | 1.79 |
| GRAY04 | Grayson #1 & #4 | 392.93 | 184.69 | (208.24) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 5.35 | | (5.35) |
| GRIZ01 | Grizzly 24-13 HA | 27.99 | 2.17 | (25.82) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 4.27 | | (4.27) |
| GRIZ02 | Grizzly 24-13 HW | 22.33 | 5.23 | (17.10) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 3.15 | | (3.15) |
| GRIZ03 | Grizzly 24-13 HG | 16.46 | 2.09 | (14.37) |
| GUIL02 | Guill J C #3 | 4.82 | 38.19 | 33.37 |
| GUIL03 | Guill J C #5 | 39.43 | 17.54 | (21.89) |
| GWCH01 | G.W. Cherry #1-1 | | 0.02 | 0.02 |
| HAIR01 | Override: Hairgrove #1 & #2 | 4.22 | | (4.22) |
| HAM001 | Ham #1 | | 0.08 | 0.08 |
| HAMI01 | Hamliton #1 | | 0.08 | 0.08 |
| HARL01 | Harless #2-19H | | 2.50 | 2.50 |
| HARR02 | Harrison Gu E #11 | | 0.05 | 0.05 |
| HARR04 | Harrison C 1 | 2.02 | 0.72 | (1.30) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.03 | 0.03 |
| HARR09 | Harrison GU E #10 | 2.42 | 2.07 | (0.35) |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.04 | 1.32 | 1.28 |
| HARR13 | Harrison E #8 | 0.53 | 1.52 | 0.99 |
| HARR14 | Harrison E #9 | 0.11 | 1.34 | 1.23 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.03 | 0.03 |
| HAWK01 | Hawkins Field Unit | 66.65 | 71.93 | 5.28 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.68 | | (2.68) |
| HAYC01 | Hayes, Claude #3 | 68.36 | 78.07 | 9.71 |
| HAYE02 | Hayes #2 | | 8.14 | 8.14 |
| HAYE03 | Hayes #3 | | 8.14 | 8.14 |
| HAZE05 | Hazel 13-34/27H | 3.22 | 0.37 | (2.85) |
| HBFR01 | H.B. Frost Gas Unit | | 0.04 | 0.04 |
| HBFR02 | HB Frost Unit #3 | 0.82 | 2.79 | 1.97 |
| HBFR03 | HB Frost Unit #23H | 4.78 | 2.93 | (1.85) |
| HE1201 | HE 1-20H | 1.01 | 0.15 | (0.86) |
| HE1401 | Royalty: HE 14-20 TFH | 0.02 | | (0.02) |
| HE2801 | Royalty: HE 2-8-20MBH | (0.01) | | 0.01 |
| HE2801 | HE 2-8-20MBH | (0.10) | 0.10 | 0.20 |
| HE3801 | Royalty: HE 3-8-20UTFH | (0.01) | | 0.01 |
| HE3801 | HE 3-8-20UTFH | (0.02) | 0.11 | 0.13 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE4801 | Royalty: HE 4-8-20MBH | (0.02) | | 0.02 |
| HE4801 | HE 4-8-20MBH | (0.07) | 0.10 | 0.17 |
| HE5801 | Royalty: HE 5-8-OUTFH | (0.01) | | 0.01 |
| HE5801 | HE 5-8-OUTFH | (0.08) | 0.10 | 0.18 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.38 | | (0.38) |
| HE6801 | HE 6-8-20 UTFH | 1.98 | 0.29 | (1.69) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.61 | | (0.61) |
| HE7801 | HE 7-8-20 MBH | 3.20 | 0.38 | (2.82) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.31 | | (0.31) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 1.64 | 0.19 | (1.45) |
| HEIS01 | Heiser 11-2-1H | 1.45 | 1.45 | |
| HEMI01 | Hemi 3-34-27TH | 2.74 | 0.46 | (2.28) |
| HEMI02 | Hemi 3-34-27 BH | 2.30 | 0.36 | (1.94) |
| HEMI03 | Hemi 2-34-27 BH | | 0.58 | 0.58 |
| HEMI04 | Hemi 2-34-27 TH | 1.99 | 0.38 | (1.61) |
| HEMI05 | Hemi 1-27-34 BH | 11.50 | 0.75 | (10.75) |
| HEMI06 | Hemi 2-27-34 BH | 8.39 | | (8.39) |
| HEMP01 | Hemphill 11 #1 Alt | | 8.42 | 8.42 |
| HEND03 | Henderson 16-34/27H | 3.09 | 0.34 | (2.75) |
| HEND04 | Henderson 1-28/33H | 0.72 | 2.33 | 1.61 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.58 | | (2.58) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.22 | | (3.22) |
| HERB01 | Herb 14-35H | 0.95 | 0.15 | (0.80) |
| HFED01 | H. F. Edgar #1 | 0.26 | 12.05 | 11.79 |
| HIGG01 | Higgins 31-26 TFH | 13.01 | 2.31 | (10.70) |
| HKMO01 | H.K. Moore #1A-17 | 0.53 | 1.38 | 0.85 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 33.16 | | (33.16) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 25.81 | | (25.81) |
| HORN01 | Horning | 41.66 | 50.65 | 8.99 |
| HSWH01 | Override: H.S. White #1 | 0.01 | | (0.01) |
| HUST01 | Royalty: Hustead Unit No. 1 | 5.23 | | (5.23) |
| INDI01 | Indian Draw 12-1 | 8.57 | 70.89 | 62.32 |
| INDI05 | Indian Draw 13 Fed #3 | 7.50 | 108.82 | 101.32 |
| INTE03 | International Paper Co. No. A2 | 30.32 | 88.01 | 57.69 |
| IVAN01 | Royalty: Ivan 1-29H | (0.01) | | 0.01 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.15 | 0.72 | 0.57 |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.10 | | (0.10) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.24 | | (0.24) |
| JACJ01 | Jackson, Jessie 12-2 | 0.60 | | (0.60) |
| JAKO01 | Jakob 14-35TFH | 0.82 | 2.97 | 2.15 |
| JAME03 | James Lewis #6-12 | 10.41 | 17.40 | 6.99 |
| JOHN05 | Johnson #1 Alt. | 16.63 | 27.67 | 11.04 |
| JOHN11 | Royalty: Johnston #3 | 2.45 | | (2.45) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.29 | 0.29 |
| JUST02 | South Justiss Unit | | 2.30 | 2.30 |
| KELL12 | Kelly-Lincoln #6 | 1.92 | | (1.92) |
| KELL15 | Kelly-Lincoln #1 | 0.13 | | (0.13) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| KILG01 | Override: Kilgore #1 | 12.23 | | (12.23) |
| LAUN04 | LA United Methodist 10-2 | 0.70 | | (0.70) |
| LAWA02 | Royalty: L A Watson B | 0.40 | | (0.40) |
| LAWA02 | L A Watson B | 0.08 | | (0.08) |
| LAWA03 | Royalty: L A Watson Et Al | 1.16 | | (1.16) |
| LAWA03 | L A Watson Et Al | 0.30 | | (0.30) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.93 | | (0.93) |
| LEOP02 | Override: CL Leopard #4 | 0.04 | | (0.04) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 0.83 | | (0.83) |
| LEOP05 | Override: CL Leopard #6 | 0.84 | | (0.84) |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.04 | 0.02 |
| LEVA03 | G Levang 2-32-29 TH | 0.20 | 0.37 | 0.17 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.03 | 0.04 | 0.01 |
| LEWI02 | Lewis Unit #5-12 | 57.99 | 15.08 | (42.91) |
| LEWI04 | Lewis Unit #3-12 | | 7.16 | 7.16 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 7.48 | | (7.48) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.26 | | (1.26) |
| LITT01 | Royalty: Little Creek Field | 26.68 | | (26.68) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 205.69 | | (205.69) |
| LOIS01 | Lois Sirmans #1-12 | 55.46 | | (55.46) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 11.81 | | (11.81) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 8.45 | | (8.45) |
| MADO01 | Royalty: Madole #1-7H | 1.15 | | (1.15) |
| MADO01 | Madole #1-7H | 6.95 | 1.76 | (5.19) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.28 | | (1.28) |
| MAND01 | Mandaree 24-13 HZ2 | 6.72 | 3.14 | (3.58) |
| MAND02 | Royalty: Mandaree 24-13 HD | 1.05 | | (1.05) |
| MAND02 | Mandaree 24-13 HD | 5.48 | 28.58 | 23.10 |
| MAND03 | Royalty: Mandaree 24-13 HY | 1.26 | | (1.26) |
| MAND03 | Mandaree 24-13 HY | 6.56 | 15.55 | 8.99 |
| MAND04 | Royalty: Mandaree24-13 HZ | 0.53 | | (0.53) |
| MAND04 | Mandaree24-13 HZ | 2.84 | 12.29 | 9.45 |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 2.10 | | (2.10) |
| MAND05 | Mandaree South 19-18 HQL | 10.94 | 0.63 | (10.31) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 4.22 | | (4.22) |
| MAND06 | Mandaree South 24-13 HI | 22.07 | 2.46 | (19.61) |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 0.73 | 0.73 |
| MART10 | Martinville Rodessa CO2 Unit | 8.31 | 6.49 | (1.82) |
| MASO02 | South Mason Pass | 19.24 | 84.07 | 64.83 |
| MAXI01 | Royalty: Maxine Redman | 20.60 | | (20.60) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 41.77 | | (41.77) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 147.20 | | (147.20) |
| MCCA02 | Royalty: Mccary | 0.49 | | (0.49) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 29.21 | | (29.21) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.39 | | (0.39) |
| MCGP01 | Patrick McGowen etal 15 #1 | 1.20 | | (1.20) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.67 | | (0.67) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 60.18 | | (60.18) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MCKE01 | McKendrick A#1 | | 2.47 | 2.47 |
| MIAM01 | Miami Corp #2 | | 3.16 | 3.16 |
| MIAM12 | Miami Fee #11 | | 6.98 | 6.98 |
| MIAM14 | Miami Fee #4 | | 221.92 | 221.92 |
| MIAM17 | Miami Fee #6 | | 158.83 | 158.83 |
| MIAM18 | Miami Fee #8 | | 41.04 | 41.04 |
| MIAM21 | Miami Corp. #2-D | | 1.05 | 1.05 |
| MIAM23 | Miami Fee #6-D | | 56.14 | 56.14 |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 |
| MIAM30 | Miami Fee #10-D | | 173.99 | 173.99 |
| MIAM31 | Miami Fee #11-D | | 6.98 | 6.98 |
| MIAM32 | Miami Fee #5-D | | 41.04 | 41.04 |
| MIAM33 | Miami Fee #1-D ST | | 419.07 | 419.07 |
| MOTE01 | Override: Mote 1-26-23 UWH | 4.85 | | (4.85) |
| MUCK01 | Muckelroy A | 612.02 | 123.55 | (488.47) |
| MYRT01 | Myrtle McDonald Et Al | 0.37 | | (0.37) |
| NAPP02 | Napper 15 #2 | 0.62 | | (0.62) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.19 | | (1.19) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.04 | | (0.04) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.60 | | (1.60) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.26 | | (4.26) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 4.77 | | (4.77) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.33 | 1.33 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.33 | 1.33 |
| OMLI01 | Omlid 18-19 HTF | 0.44 | 0.13 | (0.31) |
| OMLI03 | Omlid 2-19H | 0.42 | 0.28 | (0.14) |
| OMLI04 | Omlid 3-19H1 | 6.35 | 0.51 | (5.84) |
| OMLI05 | Omlid 4-19H | 5.06 | 0.48 | (4.58) |
| OMLI06 | Omlid 5-19H | 3.64 | 0.56 | (3.08) |
| OMLI07 | Omlid 6-19H | 3.98 | 0.57 | (3.41) |
| OMLI08 | Omlid 7-19 H1 | 2.28 | 0.55 | (1.73) |
| OMLI09 | Omlid 9-19 HSL2 | (0.03) | 0.66 | 0.69 |
| OMLI10 | Omlid 8-19 H | 3.54 | 0.45 | (3.09) |
| OMLI11 | Omlid 10-19 HSL | 0.50 | 0.90 | 0.40 |
| OTIS01 | Otis 3-28-33BH | 1.50 | 0.40 | (1.10) |
| OTIS02 | Otis 3-28-33TH | 1.03 | 0.40 | (0.63) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.18 | | (0.18) |
| OTIS04 | Otis 28-29-32-33LL | 0.16 | 0.23 | 0.07 |
| OTIS05 | Otis 1-28-33T2HD | 1.23 | 0.37 | (0.86) |
| OTIS06 | Otis 2-28-33T2HD | 0.85 | 0.38 | (0.47) |
| OTIS07 | Otis 5-28-33BHD | 2.92 | 0.40 | (2.52) |
| OTIS08 | Otis 28-33-32-29BHD | 1.17 | 0.24 | (0.93) |
| OTIS09 | Otis 6-28-33 BHD | 3.19 | 0.39 | (2.80) |
| OVER02 | Overton Gas Unit #14 | 0.50 | | (0.50) |
| PALU01 | Paluxy B Sand Unit #1 | | 2,147.95 | 2,147.95 |
| PALU03 | Paluxy "B" Sand Unit #5 | 459.15 | | (459.15) |
| PATS01 | Patsy 2-29-32 BH | 0.02 | 0.05 | 0.03 |
| PATS02 | Patsy 1-29-32 BH | 0.02 | 0.05 | 0.03 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.02 | | (0.02) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.08 | | (0.08) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.09 | | (0.09) |
| POGO01 | POGO 2-28-33 BH | 2.24 | 0.26 | (1.98) |
| POGO02 | POGO 2-28-33TH | 0.46 | 0.36 | (0.10) |
| POGO03 | POGO 1-28-33BH | 2.78 | 0.34 | (2.44) |
| POGO04 | Pogo 28-33-27-34LL | 1.78 | 0.28 | (1.50) |
| PRES01 | Prestridge No.1 | 1.01 | 2.59 | 1.58 |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.54 | | (1.54) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.15 | | (0.15) |
| RANS01 | Royalty: Ransom 44-31H | 0.10 | | (0.10) |
| RANS01 | Ransom 44-31H | 0.48 | 0.29 | (0.19) |
| RANS02 | Ransom 5-30H2 | 7.58 | 0.70 | (6.88) |
| RANS03 | Ransom 2-30H | 12.28 | 0.42 | (11.86) |
| RANS04 | Ransom 3-30H1 | (0.38) | 0.39 | 0.77 |
| RANS05 | Ransom 4-30H | 4.13 | 0.50 | (3.63) |
| RANS06 | Ransom 6-30 H1 | 3.01 | 0.57 | (2.44) |
| RANS07 | Ransom 8-30 HSL2 | 6.95 | 0.55 | (6.40) |
| RANS09 | Ransom 7-30 H | 4.08 | 0.44 | (3.64) |
| RANS10 | Ransom 9-30 HSL | 18.28 | 0.72 | (17.56) |
| RASU01 | Override: RASU 8600 SL | 11.17 | | (11.17) |
| RASU02 | Override: RASU 8400 | 14.97 | | (14.97) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 2.67 | | (2.67) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 2.64 | | (2.64) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.57 | | (0.57) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.57 | | (0.57) |
| REBE01 | Rebecca 31-26H | 4.68 | 0.63 | (4.05) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.67 | | (0.67) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.56 | | (0.56) |
| RNCA01 | R.N. Cash | 273.32 | 114.75 | (158.57) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.28 | | (0.28) |
| RPCO01 | R&P Coal Unit #1 | | 1.11 | 1.11 |
| SADL01 | Sadler Penn Unit | | 1.64 | 1.64 |
| SADP02 | Sadler Penn Unit #1H | | 1.13 | 1.13 |
| SADP03 | Sadler Penn Unit #2H | | 1.35 | 1.35 |
| SADP05 | Sadler Penn Unit #4H | | 2.32 | 2.32 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.72 | 4.72 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.07 | | (0.07) |
| SEEC01 | Seegers, CL etal 11 #1 | | 18.19 | 18.19 |
| SHAF01 | Shaula 30 Fed Com 3H | 213.82 | 83.31 | (130.51) |
| SHAF02 | Shaula 30 Fed Com 4H | 185.94 | 100.36 | (85.58) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 10.86 | | (10.86) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.56 | | (0.56) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 16.28 | | (16.28) |
| SLAU01 | Slaughter #5 | | 21.39 | 21.39 |
| SLAU02 | Slaughter Unit #1-1 | | 21.70 | 21.70 |
| SLAU03 | Slaughter #3 | | 12.84 | 12.84 |
| SLAU04 | Slaughter #4 | | 13.64 | 13.64 |
| SLAU05 | Slaughter #2-1 | | 14.71 | 14.71 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 221.99 | 22.61 | (199.38) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 151.05 | 18.52 | (132.53) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 110.78 | 8.49 | (102.29) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SN1A01 | Override: SN1 AGC 1HH | 88.01 | | (88.01) |
| SN1A02 | Override: SN1 AGC 2HH | 105.54 | | (105.54) |
| SN2A01 | SN2 AFTFB 1HH | 9.42 | | (9.42) |
| SN2A02 | SN2 AFTB 2HH | 9.45 | | (9.45) |
| SNID01 | Snider 41-26 TFH | 9.22 | 1.17 | (8.05) |
| STAN02 | Royalty: Stanley 1-11 | 1.35 | | (1.35) |
| STAN08 | Royalty: Stanley 6-1 | 0.16 | | (0.16) |
| STAR03 | Override: Starcke #4H | 22.61 | | (22.61) |
| STAT04 | State Lease 3258 #1 | | (2,238.59) | (2,238.59) |
| STEV07 | Override: Stevens 1&2 | 1.51 | | (1.51) |
| STEV09 | Override: Stevens 5 | (0.16) | | 0.16 |
| STOC01 | Stockton 1-R GU, Oleo | 1.17 | 12.29 | 11.12 |
| SUPE01 | Superbad 1A-MBH-ULW | | 0.31 | 0.31 |
| TARR01 | Override: Tarrant #1 | 11.08 | | (11.08) |
| TAYL03 | Taylor Heirs 11-1 | | 17.86 | 17.86 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.04 | | (0.04) |
| THOM02 | Thompson 1-29/32H | | 0.04 | 0.04 |
| THOM03 | Thompson 1-29-32T2HD | 0.04 | 0.04 | |
| THOM04 | Thompson 5-29-32BHD | 0.06 | 0.01 | (0.05) |
| THOM05 | Thompson 7-29-32BHD | | 0.04 | 0.04 |
| THOM06 | Thompson 6-29-32BHD | | 0.01 | 0.01 |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.05 | (0.19) |
| THRA01 | Thrasher #1 | 3.72 | 11.79 | 8.07 |
| TOBY02 | Toby Horton #1-8 | | 0.35 | 0.35 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.39 | 0.39 |
| TOBY05 | Toby Horton #1-7 | | 1.79 | 1.79 |
| TOBY12 | Toby Horton GU #1-11 | | 0.04 | 0.04 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 9.08 | | (9.08) |
| VANC02 | Royalty: Vance #3 - MHS | 0.97 | | (0.97) |
| VANC03 | Royalty: Vance #4 - MHS | 0.91 | | (0.91) |
| VANC04 | Royalty: Vance #2 - MHS | 0.35 | | (0.35) |
| VAUG03 | Override: Vaughn, TA 2 (Merit) | 0.18 | | (0.18) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | 7.65 | 8.22 | 0.57 |
| WAGN04 | Override: Wagnon 1-36 | 1.12 | | (1.12) |
| WAKE01 | Override: Wakefield #2 | 0.02 | | (0.02) |
| WAKE01 | Wakefield #2 | 0.05 | | (0.05) |
| WALL01 | Waller #3 | | 25.90 | 25.90 |
| WALL03 | Wallis No. 24-1 | 13.27 | 14.25 | 0.98 |
| WALL04 | Waller #1 | | 16.35 | 16.35 |
| WALL05 | Waller #4 | | 18.62 | 18.62 |
| WARD03 | Wardner 14-35H | 2.60 | 0.51 | (2.09) |
| WARD04 | Wardner 24-35 H | 2.60 | 2.65 | 0.05 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.51 | | (39.51) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 11.84 | | (11.84) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 1.82 | | (1.82) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 6.77 | | (6.77) |
| WERN01 | Royalty: Werner Burton #3 | 2.62 | | (2.62) |
| WERN05 | Royalty: Werner-Burton #5 | 0.03 | | (0.03) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.11 | | (0.11) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 10/31/2020 and For Billing Dated 10/31/2020

Account: JUD    Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WERN08 | Royalty: Werner-Burton | 5.49 | | (5.49) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.28 | | (0.28) |
| WERN18 | Override: Werner-Brelsford #9H | 0.74 | | (0.74) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.65 | | (1.65) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 10.10 | | (10.10) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 35.33 | | (35.33) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.06 | | (52.06) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 204.82 | 9.45 | (195.37) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 168.51 | 14.64 | (153.87) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 165.91 | 16.48 | (149.43) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 697.77 | 10.96 | (686.81) |
| WILL10 | Williamson Unit #2 | | 8.89 | 8.89 |
| WILL11 | Williamson Unit #3 | | 13.42 | 13.42 |
| WILL20 | Williamson Gas Unit 7 | | 11.48 | 11.48 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.48 | 11.48 |
| WILL22 | Williamson Unit Well #8 | | 11.76 | 11.76 |
| WILL23 | Williamson Unit Well #12 | | 9.90 | 9.90 |
| WILL24 | Williamson Unit 10 CV | | 8.89 | 8.89 |
| WILL25 | Williamson Unit Well #15 | | 9.39 | 9.39 |
| WILL26 | Williamson Unit Well #11 | | 9.36 | 9.36 |
| WILL27 | Williamson Unit Well #13 | | 12.86 | 12.86 |
| WILL28 | Williamson Unit Well #9 | | 8.89 | 8.89 |
| WILL29 | Williamson Unit Well #14 | | 9.47 | 9.47 |
| WMME01 | Override: W.M. Meekin | 34.40 | | (34.40) |
| WMME01 | W.M. Meekin | | 5.72 | 5.72 |
| WMST01 | Override: W.M. Stevens Estate #1 | 4.57 | | (4.57) |
| WMST01 | W.M. Stevens Estate #1 | 9.12 | 24.94 | 15.82 |
| WMST02 | W.M. Stevens Estate #2 | | 1.14 | 1.14 |
| WOMA01 | Womack-Herring #1 | 4.54 | 20.65 | 16.11 |
| WOMA02 | Womack-Herring #2 | 0.03 | 30.17 | 30.14 |
| WRCO01 | Override: W R Cobb #1 | 163.80 | | (163.80) |
| WTGL01 | Royalty: W.T. Gleason | 4.20 | | (4.20) |
| YARB02 | Yarbrough #3-4-5 | 201.99 | 58.27 | (143.72) |
| YOUN01 | Young L #1 | 19.47 | 23.47 | 4.00 |
| YOUN03 | Youngblood #1-D Alt. | 22.49 | 12.43 | (10.06) |
| ZIMM01 | Zimmerman 21-26TFH | 2.11 | 0.75 | (1.36) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 |
| | **Totals:** | **15,263.21** | **24,380.04** | **97,700.06** |

## PLEASE PAY THIS AMOUNT -----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 15,550.86 | 2,152.12 | 17,702.98 | | 0.00 |
| | 10/31/2020 | 2020 Totals: | 144,080.87 | 22,243.82 | 166,324.69 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  11/30/2020

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| | Unpaid Previous Balance | | | 97,700.06 |
| 1BKE01 | B&K Exploration LLC #1 | | 119.02 | 119.02 |
| 1DIC01 | Bickham Dickson #1 | 225.93 | 421.16 | 195.23 |
| 1FAV01 | John T. Favell etal #1 | | 151.87 | 151.87 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 42.34 | 42.34 |
| 1KEY02 | Albert Key etal #1 | 171.67 | 290.90 | 119.23 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 209.66 | 209.66 |
| 1SUN01 | Sun # R-1 | | 13.48 | 13.48 |
| 1TAY01 | Taylor #1 | | 55.96 | 55.96 |
| 1TEL01 | Teledyne #1 | | 7.97 | 7.97 |
| 1VIC03 | Vickers #1 | 42.42 | 39.29 | (3.13) |
| 1WAR01 | Hilliard Warren #1 | 0.12 | 13.23 | 13.11 |
| 1WIG01 | Wiggins #1; GR RA SUD | 376.37 | 97.73 | (278.64) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 88.36 | 309.36 | 221.00 |
| 1WIL07 | GC Williams #4 | 138.00 | 158.54 | 20.54 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 40.08 | | (40.08) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 15.32 | | (15.32) |
| 2BRO01 | J. Brown Heirs #1 | 375.44 | 115.90 | (259.54) |
| 2CRE01 | Credit Shelter 22-8 #1 | 71.40 | 35.27 | (36.13) |
| 2DAV01 | S L  Davis #3 | | 53.40 | 53.40 |
| 2DAV05 | SL Davis #4 | | 37.80 | 37.80 |
| 2DAV11 | S L Davis #5 | | 28.70 | 28.70 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 15.04 | | (15.04) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.52 | | (4.52) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 15.99 | | (15.99) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 3.04 | | (3.04) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 1.78 | | (1.78) |
| 2HAR08 | Hartman 35-13-25 1H | 28.09 | 1.81 | (26.28) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 8.87 | | (8.87) |
| 2HAY03 | Haynesville Mercantile #3 | 273.58 | 57.70 | (215.88) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.94 | | (1.94) |
| 2ROG02 | Rogers 28-5 #1 | 524.17 | 67.39 | (456.78) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.39 | | (4.39) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.07 | | (4.07) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.77 | | (7.77) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 21.29 | | (21.29) |
| ALEF01 | SN3 Frost Alexander 1HH | | 9.71 | 9.71 |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 22.53 | | (22.53) |
| ALEF02 | SN3 Frost Alexander 2HH | | 29.22 | 29.22 |
| ALEX01 | Alexander Unit 1 #6 | 7.60 | 11.98 | 4.38 |
| ALEX03 | Alexander Unit 1 #3 | | 1.34 | 1.34 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 0.11 | 25.17 | 25.06 |
| ALMO01 | Override: Almond-Hook #1 | 0.33 | | (0.33) |
| ALMO01 | Almond-Hook #1 | 9.76 | 5,944.51 | 5,934.75 |
| ANDE01 | Anderson Gu | 2.75 | 2.10 | (0.65) |
| ANTH01 | Anthony | 163.88 | 34.11 | (129.77) |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.63 | 0.31 | (0.32) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.48 | | (0.48) |
| BADL02 | Badlands 21-15 MBH | 2.49 | 0.44 | (2.05) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.13 | | (0.13) |
| BADL03 | Badlands 31-15 TFH | 0.74 | 0.61 | (0.13) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.63 | | (0.63) |
| BADL04 | Badlands 31-15 MBH | 3.20 | 1.84 | (1.36) |
| BADL05 | Royalty: Badlands 11-15 TFH | 2.23 | | (2.23) |
| BADL05 | Badlands 11-15 TFH | | 23.20 | 23.20 |
| BADL06 | Badlands 41-15 TFH | (0.01) | 0.18 | 0.19 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.15 | | (0.15) |
| BADL07 | Badlands 41-15 MBH | 0.81 | 1.53 | 0.72 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.53 | | (0.53) |
| BADL08 | Badlands 21-15 TFH | 2.77 | 0.99 | (1.78) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.37 | | (1.37) |
| BART02 | Override: Barton H.P. 1 | 2.23 | | (2.23) |
| BART05 | Override: Barton, HP #3 | 1.34 | | (1.34) |
| BART07 | Override: Barton, HP #5 | 0.80 | | (0.80) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.03 | | (0.03) |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.16 | | (1.16) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.51 | | (1.51) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.18 | | (1.18) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.84 | | (0.84) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.59 | | (0.59) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.64 | | (0.64) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.00 | | (1.00) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.37 | | (0.37) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.22 | | (0.22) |
| BEAD01 | Bear Den 24-13H #2 | 12.26 | 4.93 | (7.33) |
| BEAL02 | Beall, R #2 | 3.89 | 2.86 | (1.03) |
| BEAL03 | Beall, R #4 | | 0.13 | 0.13 |
| BEAL05 | Beall #5 | | 0.13 | 0.13 |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 1.75 | | (1.75) |
| BECK02 | Beckworth1,2,3,4,5T,10,11 | | 0.51 | 0.51 |
| BECK04 | Override: Beckworth 7 | 0.19 | | (0.19) |
| BECK05 | Override: Beckworth 9L | 0.24 | | (0.24) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BECK05 | Beckworth 9L | | 0.05 | 0.05 |
| BECK08 | Override: Beckworth #12 | 8.31 | | (8.31) |
| BECK08 | Beckworth #12 | | 4.41 | 4.41 |
| BECK09 | Override: Beckworth #13 | 0.43 | | (0.43) |
| BECK09 | Beckworth #13 | | 0.05 | 0.05 |
| BECK10 | Override: Beckworth #14 | 1.64 | | (1.64) |
| BECK10 | Beckworth #14 | | 0.56 | 0.56 |
| BECK11 | Override: Beckworth #15 | 0.57 | | (0.57) |
| BECK11 | Beckworth #15 | | 0.10 | 0.10 |
| BECK12 | Override: Beckworth #17 | 1.76 | | (1.76) |
| BECK12 | Beckworth #17 | | 0.92 | 0.92 |
| BECK13 | Override: Beckworth #16 | 1.11 | | (1.11) |
| BECK13 | Beckworth #16 | | 0.36 | 0.36 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.36 | | (0.36) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 4.55 | | (4.55) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.83 | | (1.83) |
| BLAM02 | Blackstone Minerals 35H #2 | 28.10 | 34.39 | 6.29 |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 20.28 | | (20.28) |
| BLAN01 | Blanche 14-36 H | 3.98 | 0.08 | (3.90) |
| BMSM02 | B M Smith #3 | 0.12 | 52.41 | 52.29 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.09 | | (0.09) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.05 | | (0.05) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 3.71 | | (3.71) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.78 | | (0.78) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.37 | | (0.37) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.22 | 0.04 | (0.18) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.25 | 0.04 | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.22 | | (0.22) |
| BOND01 | Bond No. 1, R.L. | 198.55 | 35.11 | (163.44) |
| BORD02 | Borders-Smith Unit 3 #2 | | 0.71 | 0.71 |
| BORD03 | Borders-Smith #3-2A | | 11.33 | 11.33 |
| BORD04 | Borders-Smith Unit 3 #3 | 18.30 | 19.51 | 1.21 |
| BORD05 | Borders-Smith Unit 3 #4 | 4.12 | 8.27 | 4.15 |
| BORD06 | Borders-Smith #3-1A | | 14.84 | 14.84 |
| BOYC01 | Boyce #1 | 80.49 | 35.52 | (44.97) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 59.54 | 59.54 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.81 | 4.81 |
| BROW04 | Brown A2 | 23.90 | 68.39 | 44.49 |
| BROW08 | Brown A-3 | 5.50 | 30.13 | 24.63 |
| CADE01 | Cadeville Sand Unit #1 | 17.16 | | (17.16) |
| CALH01 | Calhoun Cadeville Unit | | 10.38 | 10.38 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.68 | | (1.68) |
| CAMP05 | Campbell Estate Et Al | 0.18 | | (0.18) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.11 | 30.02 | 13.91 |
| CARR02 | Carr 3-A | 2.78 | 1.08 | (1.70) |
| CART01 | Carthage Gas Unit #13-10 | 17.74 | 9.81 | (7.93) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 101.92 | 25.70 | (76.22) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 1.49 | 13.12 | 11.63 |
| CART13 | Carthage Gas Unit #13-3 | 15.43 | 7.56 | (7.87) |
| CART14 | Carthage Gas Unit #13-6 | | 8.69 | 8.69 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CART16 | Carthage Gas Unit #13-8 | 20.30 | 10.89 | (9.41) |
| CART25 | Carthage 13-6 APO | 10.75 | | (10.75) |
| CART48 | Carthage Gas Unit #13-12 | 12.66 | 8.05 | (4.61) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 14.70 | | (14.70) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 343.32 | 343.32 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.60 | | (11.60) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.12 | | (5.12) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.65 | | (26.65) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.28 | | (0.28) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 101.73 | | (101.73) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.58 | | (10.58) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.18 | | (2.18) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.10 | | (22.10) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.59 | | (28.59) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.67 | | (31.67) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.03 | | (28.03) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.47 | | (3.47) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 35.80 | | (35.80) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.11 | | (4.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.34) | | 0.34 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 0.53 | 116.31 | 115.78 |
| CLAY05 | Clayton Franks #4 | 103.23 | 113.12 | 9.89 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) |
| COOK02 | Cooke, J W #2 | | 1.05 | 1.05 |
| COOK03 | Cooke, J W #3 | 32.75 | 29.14 | (3.61) |
| COOK05 | Cooke, J W #5 | 24.96 | 37.20 | 12.24 |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT07 | Cottle-Reeves 1-1 | | 0.63 | 0.63 |
| COTT09 | Cottle Reeves 1-4 | 1.27 | 0.58 | (0.69) |
| COTT10 | Cottle Reeves 1-5 | | 8.96 | 8.96 |
| COTT11 | Cottle-Reeves 1-3H | 16.48 | 39.39 | 22.91 |
| CRAT01 | Craterlands 11-14 TFH | | 0.02 | 0.02 |
| CUMM01 | Cummins Estate #1 & #4 | 21.01 | 15.58 | (5.43) |
| CUMM02 | Cummins Estate #2 & #3 | 22.80 | 17.34 | (5.46) |
| CVUB01 | CVU Bodcaw Sand | | 6.49 | 6.49 |
| CVUD01 | CVU Davis Sand | | 2.65 | 2.65 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.24 | | (0.24) |
| CVUG01 | CVU Gray et al Sand | | 29.59 | 29.59 |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 |
| DANZ01 | Danzinger #1 | 2.40 | 26.89 | 24.49 |
| DAVI02 | Davis Bros. Lbr C1 | 5.51 | 3.42 | (2.09) |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 25.93 | | (25.93) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 452.19 | 65.18 | (387.01) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 17.81 | | (17.81) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.11 | | (0.11) |
| DCDR03 | Override: D.C. Driggers #4 | 3.30 | | (3.30) |
| DCDR04 | Override: D.C. Driggers #5 | 0.41 | | (0.41) |
| DCDR05 | Override: D.C. Driggers #6 | 1.51 | | (1.51) |
| DCDR08 | Override: D.C. Driggers #9 | 1.70 | | (1.70) |
| DCDR09 | Override: DC Driggers GU #7 | 4.85 | | (4.85) |
| DEAS01 | Deason #1 | 53.15 | 132.62 | 79.47 |
| DEMM01 | Demmon 34H #1 | 106.03 | | (106.03) |
| DENM01 | Denmon #1 | 21.77 | 9.14 | (12.63) |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.76 | | (0.76) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 19.50 | 19.50 |
| DREW03 | Override: Drewett 1-23 | 2.24 | | (2.24) |
| DROK01 | Droke #1 aka PBSU #3 | 867.57 | | (867.57) |
| DROK02 | Droke A-1 aka PBSU #2 | 315.17 | | (315.17) |
| DUNN01 | Dunn #1, A.W. | | 0.37 | 0.37 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 15.55 | 1.59 | (13.96) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 9.99 | 1.87 | (8.12) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 12.33 | 1.72 | (10.61) |
| ELKC01 | Royalty: Elk City Unit | 0.39 | | (0.39) |
| ELLE01 | Ellen Graham #4 | 188.10 | 107.66 | (80.44) |
| ELLE04 | Ellen Graham #1 | | 3.42 | 3.42 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.50 | 0.50 |
| ELLI02 | Ellis Estate A #5 | | 5.45 | 5.45 |
| ELLI03 | Ellis Estate A #6 | | 5.18 | 5.18 |
| ELLI04 | Ellis Estate A #7 | | 5.25 | 5.25 |
| ELLI05 | Ellis Estate A #8 | | 5.18 | 5.18 |
| ELLI06 | Ellis Estate A | | 10.47 | 10.47 |
| ELLI10 | Ellis Estate A4 | | 5.32 | 5.32 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.81 | | (1.81) |
| EMMO01 | Emma Owner 23-14HA | | 3.33 | 3.33 |
| EUCU03 | Royalty: East Eucutta FU C02 | 29.26 | | (29.26) |
| EVAB01 | Override: Eva Bennett | 5.84 | | (5.84) |
| EVAN04 | Evans No J-1 | 32.74 | 14.28 | (18.46) |
| FAI131 | Fairway J L Unit 555 | 9.23 | | (9.23) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.98 | | (7.98) |
| FAI133 | Fairway J L Unit 655 | 9.76 | | (9.76) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.31 | | (0.31) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.36 | | (1.36) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.55 | | (3.55) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 25.85 | | (25.85) |
| FAIR04 | Fairway Gas Plant | | 33.30 | 33.30 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 9.23 | | (9.23) |
| FANN01 | Override: Fannie Lee Chandler | 22.13 | | (22.13) |
| FANN02 | Royalty: Fannie Watson | 0.60 | | (0.60) |
| FANN02 | Fannie Watson | | 0.09 | 0.09 |
| FATB01 | Override: SN3 FATB 3HH | 17.62 | | (17.62) |
| FED002 | Shugart West 19 Fed #2 | | 21.35 | 21.35 |
| FED003 | Shugart West 19 Fed #3 | 37.49 | 23.48 | (14.01) |
| FED004 | Shugart West 19 Fed #4 | | 16.99 | 16.99 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---:|---:|---:|
| FED005 | Shugart West 29 Fed #1 | 2.50 | 128.76 | 126.26 |
| FED006 | Shugart West 29 Fed #2 | 1.04 | | (1.04) |
| FED007 | Shugart West 29 Fed #3 | (3.39) | | 3.39 |
| FED012 | Shugart West 30 Fed #3 | | 38.40 | 38.40 |
| FED017 | West Shugart 31 Fed #1H | 65.79 | 50.03 | (15.76) |
| FED018 | West Shugart 31 Fed #5H | 60.62 | 39.72 | (20.90) |
| FEDE02 | Fedeler 1-33H | 2.25 | 1.78 | (0.47) |
| FISH01 | Override: Fisher Duncan #1 | 1.58 | | (1.58) |
| FISH01 | Fisher Duncan #1 | | 0.74 | 0.74 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.75 | | (0.75) |
| FOST03 | Foster #1 (Torch) | | 0.45 | 0.45 |
| FOST04 | Foster #2 (Torch) | | 0.02 | 0.02 |
| FRAN03 | Franks, Clayton #3 | 1,121.68 | 151.93 | (969.75) |
| FRAN04 | Franks, Clayton #5 | 112.84 | 125.64 | 12.80 |
| FRAN06 | Franks, Clayton #6 | 158.26 | 113.77 | (44.49) |
| FRAN07 | Franks, Clayton #7 | 123.24 | 51.89 | (71.35) |
| FROS01 | HB Frost Unit #11H | 7.19 | 12.54 | 5.35 |
| GAIN01 | Gainer-Schumann Unit #1 | | 31.35 | 31.35 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.62 | | (4.62) |
| GLAD01 | Gladewater 19 #4 through #13 | | 2.55 | 2.55 |
| GLAD02 | Override: Gladewater Gas Unit | 4.92 | | (4.92) |
| GOLD01 | Goldsmith Blaylock | | 0.89 | 0.89 |
| GOLD02 | Royalty: Goldsmith, J.B. | 1.48 | | (1.48) |
| GOLD02 | Goldsmith, J.B. | | 0.27 | 0.27 |
| GOLD04 | Royalty: Goldsmith-Watson | 0.01 | | (0.01) |
| GOLD04 | Goldsmith-Watson | | 1.20 | 1.20 |
| GRAH01 | Graham A-1 | 230.24 | 81.45 | (148.79) |
| GRAY03 | Grayson #2 & #3 | | 3.51 | 3.51 |
| GRAY04 | Grayson #1 & #4 | 349.97 | 49.45 | (300.52) |
| GREE01 | Royalty: Greenwood Rodessa | 1.01 | | (1.01) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 3.67 | | (3.67) |
| GRIZ01 | Grizzly 24-13 HA | 19.23 | 4.88 | (14.35) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 5.97 | | (5.97) |
| GRIZ02 | Grizzly 24-13 HW | 31.22 | 7.91 | (23.31) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 3.92 | | (3.92) |
| GRIZ03 | Grizzly 24-13 HG | 20.50 | 4.57 | (15.93) |
| GUIL02 | Guill J C #3 | 6.12 | 24.13 | 18.01 |
| GUIL03 | Guill J C #5 | 54.43 | 15.51 | (38.92) |
| HAIR01 | Override: Hairgrove #1 & #2 | 5.58 | | (5.58) |
| HAM001 | Ham #1 | | 0.10 | 0.10 |
| HAMI01 | Hamliton #1 | | 0.10 | 0.10 |
| HARL01 | Royalty: Harless #2-19H | 3.78 | | (3.78) |
| HARL01 | Harless #2-19H | 21.19 | | (21.19) |
| HARR01 | Harris-Mccreight | | 0.05 | 0.05 |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 |
| HARR04 | Harrison C 1 | | 2.46 | 2.46 |
| HARR05 | Harrison E GU 1 | | 0.05 | 0.05 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.16 | 0.16 |
| HARR09 | Harrison GU E #10 | | 3.75 | 3.75 |
| HARR10 | Harrison E #5 | | 0.10 | 0.10 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| HARR12 | Harrison E #7 | | 1.43 | 1.43 |
| HARR13 | Harrison E #8 | | 1.72 | 1.72 |
| HARR14 | Harrison E #9 | | 1.48 | 1.48 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.05 | 0.05 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 12.01 | | (12.01) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 28.51 | 28.51 |
| HAWK01 | Hawkins Field Unit | 58.31 | 74.02 | 15.71 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.72 | | (2.72) |
| HAWK03 | Hawkins Field Unit Tr B3-38 | | 9.68 | 9.68 |
| HAYC01 | Hayes, Claude #3 | | 194.43 | 194.43 |
| HAZE05 | Hazel 13-34/27H | 2.37 | 0.39 | (1.98) |
| HBFR01 | H.B. Frost Gas Unit | | 0.75 | 0.75 |
| HBFR02 | HB Frost Unit #3 | 0.89 | 3.14 | 2.25 |
| HBFR03 | HB Frost Unit #23H | 8.27 | 18.29 | 10.02 |
| HE1201 | HE 1-20H | 1.14 | 0.12 | (1.02) |
| HE1401 | Royalty: HE 14-20 TFH | 0.04 | | (0.04) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.01 | | (0.01) |
| HE2801 | HE 2-8-20MBH | 0.06 | 0.42 | 0.36 |
| HE3801 | HE 3-8-20UTFH | | 0.40 | 0.40 |
| HE4801 | HE 4-8-20MBH | | 0.38 | 0.38 |
| HE5801 | HE 5-8-OUTFH | | 0.42 | 0.42 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.74 | | (0.74) |
| HE6801 | HE 6-8-20 UTFH | 3.93 | 0.62 | (3.31) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.97 | | (0.97) |
| HE7801 | HE 7-8-20 MBH | 5.08 | 0.67 | (4.41) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.40 | | (0.40) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.16 | 0.24 | (1.92) |
| HEIS01 | Heiser 11-2-1H | 2.81 | | (2.81) |
| HEMI01 | Hemi 3-34-27TH | 2.98 | 0.44 | (2.54) |
| HEMI02 | Hemi 3-34-27 BH | 2.64 | 0.35 | (2.29) |
| HEMI03 | Hemi 2-34-27 BH | | 0.85 | 0.85 |
| HEMI04 | Hemi 2-34-27 TH | 2.02 | 0.37 | (1.65) |
| HEMI05 | Hemi 1-27-34 BH | 11.74 | 0.75 | (10.99) |
| HEMI06 | Hemi 2-27-34 BH | 6.99 | | (6.99) |
| HEMP01 | Hemphill 11 #1 Alt | 7.48 | 31.06 | 23.58 |
| HEND03 | Henderson 16-34/27H | 4.35 | 0.33 | (4.02) |
| HEND04 | Henderson 1-28/33H | 3.12 | 0.80 | (2.32) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.86 | | (1.86) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.39 | | (4.39) |
| HERB01 | Herb 14-35H | 0.83 | 0.08 | (0.75) |
| HFED01 | H. F. Edgar #1 | 0.18 | 13.35 | 13.17 |
| HIGG01 | Higgins 31-26 TFH | 12.90 | 0.17 | (12.73) |
| HKMO01 | H.K. Moore #1A-17 | | 8.20 | 8.20 |
| HKMO02 | H.K. Moore #2-17 | | 7.17 | 7.17 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.32 | | (0.32) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 29.29 | | (29.29) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 19.73 | | (19.73) |
| HORN01 | Horning | 122.88 | 36.83 | (86.05) |
| INDI01 | Indian Draw 12-1 | 9.08 | 82.20 | 73.12 |
| INDI05 | Indian Draw 13 Fed #3 | 8.80 | 112.94 | 104.14 |

| | | |
|---|---|---|
| From:   Sklarco, LLC | For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020 | |
| To:   Maren Silberstein Revocable Trust | Account: JUD   Page   8 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| INTE03 | International Paper Co. No. A2 | 30.48 | 19.20 | (11.28) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.06 | | (0.06) |
| IVAN02 | Ivan 11-29 TFH | 0.31 | 0.10 | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.07 | | (0.07) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.31 | | (0.31) |
| JABL01 | J. A. Blaylock A | | 0.67 | 0.67 |
| JABL02 | J. A. Blaylock A6 & A7 | | 0.13 | 0.13 |
| JACJ01 | Jackson, Jessie 12-2 | 0.75 | | (0.75) |
| JAKO01 | Jakob 14-35TFH | 1.49 | 0.61 | (0.88) |
| JAME03 | James Lewis #6-12 | 13.07 | 16.80 | 3.73 |
| JOHN05 | Johnson #1 Alt. | 23.59 | 27.88 | 4.29 |
| JONN01 | Royalty: Jonnie Bussey #1 | 15.46 | | (15.46) |
| JUST01 | North Justiss Unit | | 0.33 | 0.33 |
| JUST02 | South Justiss Unit | | 1.83 | 1.83 |
| KELL10 | Kelly Lincoln #7 | | 0.01 | 0.01 |
| KELL12 | Kelly-Lincoln #6 | 2.04 | 2.56 | 0.52 |
| KELL13 | Kelly-Lincoln #9 | | 0.06 | 0.06 |
| KELL14 | Kelly-Lincoln #8 | | 0.06 | 0.06 |
| KELL16 | Kelly Lincoln #10 | | 0.04 | 0.04 |
| LAUN04 | LA United Methodist 10-2 | 0.71 | | (0.71) |
| LAWA02 | Royalty: L A Watson B | 0.38 | | (0.38) |
| LAWA02 | L A Watson B | 0.08 | | (0.08) |
| LAWA03 | Royalty: L A Watson Et Al | 1.38 | | (1.38) |
| LAWA03 | L A Watson Et Al | 0.28 | | (0.28) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.06 | | (1.06) |
| LEOP02 | Override: CL Leopard #4 | 0.08 | | (0.08) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 0.98 | | (0.98) |
| LEOP05 | Override: CL Leopard #6 | 1.22 | | (1.22) |
| LEVA02 | L Levang 13-32/29H | 0.02 | 0.01 | (0.01) |
| LEVA03 | G Levang 2-32-29 TH | 0.13 | 0.25 | 0.12 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.14 | 0.07 | (0.07) |
| LEWI02 | Lewis Unit #5-12 | 14.18 | 30.22 | 16.04 |
| LEWI04 | Lewis Unit #3-12 | 138.19 | 6.34 | (131.85) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.35 | | (9.35) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.80 | | (1.80) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.42 | | (0.42) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.20 | | (0.20) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.31 | | (0.31) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.46 | | (0.46) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.25 | | (4.25) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.42 | | (4.42) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.28 | | (4.28) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.20 | | (4.20) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.23 | | (4.23) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.01 | | (4.01) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.58 | | (0.58) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.66 | | (0.66) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.53 | | (1.53) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.08 | | (0.08) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page  9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.29 | | (0.29) |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.14 | | (2.14) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.08 | | (0.08) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 21.96 | | (21.96) |
| LITT01 | Royalty: Little Creek Field | 23.34 | | (23.34) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 254.82 | | (254.82) |
| LOIS01 | Lois Sirmans #1-12 | 67.57 | 49.57 | (18.00) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 8.99 | | (8.99) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 11.75 | | (11.75) |
| MADO01 | Madole #1-7H | | 2.10 | 2.10 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 1.29 | | (1.29) |
| MAND01 | Mandaree 24-13 HZ2 | 6.78 | 19.55 | 12.77 |
| MAND02 | Royalty: Mandaree 24-13 HD | 2.66 | | (2.66) |
| MAND02 | Mandaree 24-13 HD | 13.90 | 10.22 | (3.68) |
| MAND03 | Royalty: Mandaree 24-13 HY | 2.19 | | (2.19) |
| MAND03 | Mandaree 24-13 HY | 11.51 | 5.77 | (5.74) |
| MAND04 | Royalty: Mandaree24-13 HZ | 1.79 | | (1.79) |
| MAND04 | Mandaree24-13 HZ | 9.37 | 8.04 | (1.33) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 1.85 | | (1.85) |
| MAND05 | Mandaree South 19-18 HQL | 9.71 | 3.91 | (5.80) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 6.19 | | (6.19) |
| MAND06 | Mandaree South 24-13 HI | 32.38 | 4.89 | (27.49) |
| MART03 | Martin 1-24 | | 5.44 | 5.44 |
| MART05 | Martinville  Rodessa Fld Unit | | (2.52) | (2.52) |
| MART10 | Martinville Rodessa CO2 Unit | 5.11 | 43.44 | 38.33 |
| MASO02 | South Mason Pass | | 64.90 | 64.90 |
| MAXI01 | Royalty: Maxine Redman | 16.68 | | (16.68) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 94.83 | | (94.83) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 355.43 | | (355.43) |
| MCCA02 | Royalty: Mccary | 0.32 | | (0.32) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 29.85 | | (29.85) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.19 | | (0.19) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.26 | | (0.26) |
| MCIN02 | Royalty: McIntosh-Opal 1,4 | 0.50 | | (0.50) |
| MCIN02 | McIntosh-Opal 1,4 | | 0.05 | 0.05 |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.12 | | (0.12) |
| MCIN04 | McIntosh-Goldsmith #1 | | 0.18 | 0.18 |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.70 | | (5.70) |
| MCKE01 | McKendrick A#1 | 4.57 | 2.65 | (1.92) |
| MIAM01 | Miami Corp #2 | | 8.07 | 8.07 |
| MIAM12 | Miami Fee #11 | | 5.89 | 5.89 |
| MIAM14 | Miami Fee #4 | | 85.05 | 85.05 |
| MIAM17 | Miami Fee #6 | | 148.35 | 148.35 |
| MIAM18 | Miami Fee #8 | | 34.65 | 34.65 |
| MIAM21 | Miami Corp. #2-D | | 2.54 | 2.54 |
| MIAM23 | Miami Fee #6-D | | 438.47 | 438.47 |
| MIAM29 | Miami Fee #9-D | | 10.62 | 10.62 |
| MIAM30 | Miami Fee #10-D | | 277.08 | 277.08 |
| MIAM31 | Miami Fee #11-D | | 5.89 | 5.89 |
| MIAM32 | Miami Fee #5-D | | 34.65 | 34.65 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MIAM33 | Miami Fee #1-D ST | | 678.19 | 678.19 |
| MOOS01 | Override: Moore-Starcke 5H | 26.14 | | (26.14) |
| MUCK01 | Muckelroy A | 326.86 | 309.28 | (17.58) |
| MYRT01 | Myrtle McDonald Et Al | 0.45 | | (0.45) |
| NAPP02 | Napper 15 #2 | 0.68 | | (0.68) |
| NETT01 | Override: Nettie Patton | 15.90 | | (15.90) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 1.30 | | (1.30) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.05 | | (0.05) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.83 | | (1.83) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 4.98 | | (4.98) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 7.26 | | (7.26) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 0.34 | 0.34 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.43 | 1.43 |
| OMLI01 | Omlid 18-19 HTF | 0.48 | 0.08 | (0.40) |
| OMLI03 | Omlid 2-19H | | 0.22 | 0.22 |
| OMLI04 | Omlid 3-19H1 | 3.30 | 0.50 | (2.80) |
| OMLI05 | Omlid 4-19H | 2.24 | 0.49 | (1.75) |
| OMLI06 | Omlid 5-19H | 1.72 | 0.52 | (1.20) |
| OMLI07 | Omlid 6-19H | 1.47 | 0.48 | (0.99) |
| OMLI08 | Omlid 7-19 H1 | 1.36 | 0.49 | (0.87) |
| OMLI09 | Omlid 9-19 HSL2 | | 0.71 | 0.71 |
| OMLI10 | Omlid 8-19 H | 2.21 | 0.39 | (1.82) |
| OMLI11 | Omlid 10-19 HSL | | 0.68 | 0.68 |
| OTIS01 | Otis 3-28-33BH | 1.53 | 0.45 | (1.08) |
| OTIS02 | Otis 3-28-33TH | 1.17 | 0.52 | (0.65) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.06 | | (0.06) |
| OTIS04 | Otis 28-29-32-33LL | 0.31 | 0.25 | (0.06) |
| OTIS05 | Otis 1-28-33T2HD | 0.98 | 0.35 | (0.63) |
| OTIS06 | Otis 2-28-33T2HD | 1.64 | 0.41 | (1.23) |
| OTIS07 | Otis 5-28-33BHD | 2.67 | 0.34 | (2.33) |
| OTIS08 | Otis 28-33-32-29BHD | 1.41 | 0.22 | (1.19) |
| OTIS09 | Otis 6-28-33 BHD | 2.90 | 0.42 | (2.48) |
| OVER02 | Overton Gas Unit #14 | 0.46 | | (0.46) |
| PALU01 | Paluxy B Sand Unit #1 | | 3,468.73 | 3,468.73 |
| PALU03 | Paluxy "B" Sand Unit #5 | 215.71 | | (215.71) |
| PATS01 | Patsy 2-29-32 BH | 0.18 | 0.06 | (0.12) |
| PATS02 | Patsy 1-29-32 BH | | 0.05 | 0.05 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.03 | | (0.03) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.13 | | (0.13) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.17 | | (0.17) |
| PITT05 | Override: Pitts #2-32 | 1.34 | | (1.34) |
| POGO01 | POGO 2-28-33 BH | 2.29 | 0.34 | (1.95) |
| POGO02 | POGO 2-28-33TH | 1.33 | 0.32 | (1.01) |
| POGO03 | POGO 1-28-33BH | 1.41 | 0.74 | (0.67) |
| POGO04 | Pogo 28-33-27-34LL | 1.54 | 0.27 | (1.27) |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.96 | | (1.96) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.26 | | (0.26) |
| RANS01 | Royalty: Ransom 44-31H | 0.05 | | (0.05) |
| RANS01 | Ransom 44-31H | 0.25 | 0.36 | 0.11 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| RANS02 | Ransom 5-30H2 | 1.43 | 0.50 | (0.93) |
| RANS03 | Ransom 2-30H | 5.08 | 0.35 | (4.73) |
| RANS04 | Ransom 3-30H1 | 0.02 | 0.23 | 0.21 |
| RANS05 | Ransom 4-30H | 2.39 | 0.52 | (1.87) |
| RANS06 | Ransom 6-30 H1 | 2.52 | 0.57 | (1.95) |
| RANS07 | Ransom 8-30 HSL2 | 2.14 | 0.36 | (1.78) |
| RANS09 | Ransom 7-30 H | 2.32 | 0.37 | (1.95) |
| RANS10 | Ransom 9-30 HSL | 5.76 | 0.60 | (5.16) |
| RAZE01 | Razor's Edge 1H-27 | 1.05 | | (1.05) |
| REBE01 | Rebecca 31-26H | 3.95 | 0.08 | (3.87) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.25 | | (0.25) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.20 | | (0.20) |
| RNCA01 | R.N. Cash | 269.89 | 132.64 | (137.25) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.35 | | (0.35) |
| RPCO01 | R&P Coal Unit #1 | 1.44 | 1.08 | (0.36) |
| SADL01 | Sadler Penn Unit | | 1.31 | 1.31 |
| SADP02 | Sadler Penn Unit #1H | 0.71 | 1.07 | 0.36 |
| SADP03 | Sadler Penn Unit #2H | 3.10 | 1.34 | (1.76) |
| SADP05 | Sadler Penn Unit #4H | 2.09 | 2.09 | |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.07 | 3.51 | 1.44 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.07 | | (0.07) |
| SEEC01 | Seegers, CL etal 11 #1 | 19.24 | 16.97 | (2.27) |
| SHAF01 | Shaula 30 Fed Com 3H | 193.42 | 118.80 | (74.62) |
| SHAF02 | Shaula 30 Fed Com 4H | 159.48 | 189.19 | 29.71 |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.31 | | (0.31) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 10.23 | | (10.23) |
| SLAU01 | Slaughter #5 | 105.90 | 15.22 | (90.68) |
| SLAU02 | Slaughter Unit #1-1 | 232.66 | 19.90 | (212.76) |
| SLAU03 | Slaughter #3 | 142.51 | 14.27 | (128.24) |
| SLAU04 | Slaughter #4 | 137.46 | 13.65 | (123.81) |
| SLAU05 | Slaughter #2-1 | 136.21 | 10.36 | (125.85) |
| SMIT02 | Smith Est. No.1 (Cypress) | | 5.81 | 5.81 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 211.01 | 24.18 | (186.83) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 181.00 | 21.11 | (159.89) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 127.25 | 8.68 | (118.57) |
| SN1A01 | Override: SN1 AGC 1HH | 115.08 | | (115.08) |
| SN1A01 | SN1 AGC 1HH | 2.16 | | (2.16) |
| SN1A02 | Override: SN1 AGC 2HH | 136.57 | | (136.57) |
| SN1A02 | SN1 AGC 2HH | 2.62 | | (2.62) |
| SN2A01 | SN2 AFTFB 1HH | 13.43 | | (13.43) |
| SN2A40 | SN2 AFTB 2HH | 13.40 | | (13.40) |
| SNID01 | Snider 41-26 TFH | 8.17 | 0.17 | (8.00) |
| SOLM01 | Override: Solmson | 0.03 | | (0.03) |
| SPUR02 | Royalty: Spurlin 1H-36 | 4.83 | | (4.83) |
| STAN02 | Royalty: Stanley 1-11 | 1.12 | | (1.12) |
| STAN08 | Royalty: Stanley 6-1 | 0.97 | | (0.97) |
| STAR03 | Override: Starcke #4H | 27.36 | | (27.36) |
| STAT04 | State Lease 3258 #1 | | 3.83 | 3.83 |
| STEV07 | Override: Stevens 1&2 | 1.56 | | (1.56) |
| STEV09 | Override: Stevens 5 | 0.09 | | (0.09) |
| STOC01 | Stockton 1-R GU, Oleo | 0.02 | 15.41 | 15.39 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD   Page  12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | Superbad 1A-MBH-ULW | | 4.44 | 4.44 |
| TAYL03 | Taylor Heirs 11-1 | 34.80 | 16.76 | (18.04) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.08 | | (0.08) |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 |
| THOM03 | Thompson 1-29-32T2HD | | 0.41 | 0.41 |
| THOM04 | Thompson 5-29-32BHD | 0.01 | 0.03 | 0.02 |
| THOM05 | Thompson 7-29-32BHD | | 0.16 | 0.16 |
| THOM06 | Thompson 6-29-32BHD | | 0.03 | 0.03 |
| THOM07 | Thompson 4-29-32THD | 0.23 | 0.05 | (0.18) |
| THRA01 | Thrasher #1 | 4.89 | 6.76 | 1.87 |
| TOBY02 | Toby Horton #1-8 | | 0.37 | 0.37 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Toby Horton #1-10 GU Partners | | 0.47 | 0.47 |
| TOBY05 | Toby Horton #1-7 | | 1.18 | 1.18 |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOWN01 | Royalty: Townsend | 15.66 | | (15.66) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 7.98 | | (7.98) |
| VAUG01 | Override: Vaughn 25-15 #1 | 10.55 | | (10.55) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | 21.32 | 7.68 | (13.64) |
| WAKE01 | Override: Wakefield #2 | 0.01 | | (0.01) |
| WALL01 | Waller #3 | 3.93 | 15.41 | 11.48 |
| WALL03 | Wallis No. 24-1 | 10.66 | 8.90 | (1.76) |
| WALL04 | Waller #1 | | 14.78 | 14.78 |
| WALL05 | Waller #4 | 30.78 | 18.64 | (12.14) |
| WARD03 | Wardner 14-35H | 2.53 | 0.28 | (2.25) |
| WARD04 | Wardner 24-35 H | 2.36 | 0.23 | (2.13) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 38.60 | | (38.60) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 10.16 | | (10.16) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.70 | | (3.70) |
| WCWI01 | Royalty: W.C. Williams #1 | 3.14 | | (3.14) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 7.48 | | (7.48) |
| WERN01 | Royalty: Werner Burton #3 | 3.52 | | (3.52) |
| WERN01 | Werner Burton #3 | | 3.01 | 3.01 |
| WERN06 | Royalty: Werner-Thompson #6D | 0.15 | | (0.15) |
| WERN08 | Royalty: Werner-Burton | 7.17 | | (7.17) |
| WERN08 | Werner-Burton | | 5.47 | 5.47 |
| WERN17 | Override: Werner-Brelsford #8 | (0.02) | | 0.02 |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.46 | | (0.46) |
| WERN18 | Override: Werner-Brelsford #9H | 0.90 | | (0.90) |
| WERN18 | Werner-Brelsford #9H | | 1.84 | 1.84 |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.30 | | (2.30) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 8.23 | | (8.23) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 37.67 | | (37.67) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 55.01 | | (55.01) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 148.09 | 19.62 | (128.47) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 125.13 | 14.72 | (110.41) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 103.78 | 24.92 | (78.86) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 591.80 | 11.61 | (580.19) |
| WILL10 | Williamson Unit #2 | | 8.61 | 8.61 |
| WILL11 | Williamson Unit #3 | | 13.00 | 13.00 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 11/30/2020 and For Billing Dated 11/30/2020

Account: JUD    Page   13

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WILL20 | Williamson Gas Unit 7 | | 11.13 | 11.13 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.13 | 11.13 |
| WILL22 | Williamson Unit Well #8 | | 12.01 | 12.01 |
| WILL23 | Williamson Unit Well #12 | | 9.14 | 9.14 |
| WILL24 | Williamson Unit 10 CV | | 8.61 | 8.61 |
| WILL25 | Williamson Unit Well #15 | | 9.85 | 9.85 |
| WILL26 | Williamson Unit Well #11 | | 8.61 | 8.61 |
| WILL27 | Williamson Unit Well #13 | | 9.09 | 9.09 |
| WILL28 | Williamson Unit Well #9 | | 9.15 | 9.15 |
| WILL29 | Williamson Unit Well #14 | | 8.61 | 8.61 |
| WMST01 | W.M. Stevens Estate #1 | | 24.36 | 24.36 |
| WMST02 | W.M. Stevens Estate #2 | | 2.62 | 2.62 |
| WOMA01 | Womack-Herring #1 | 1.61 | 40.19 | 38.58 |
| WOMA02 | Womack-Herring #2 | | 1.97 | 1.97 |
| WRCO01 | Override: W R Cobb #1 | 151.31 | | (151.31) |
| WTGL01 | Royalty: W.T. Gleason | 2.83 | | (2.83) |
| YARB02 | Yarbrough #3-4-5 | 95.67 | 183.42 | 87.75 |
| YOUN01 | Young L #1 | 9.55 | 9.58 | 0.03 |
| YOUN03 | Youngblood #1-D Alt. | 36.23 | 13.20 | (23.03) |
| ZIMM01 | Zimmerman 21-26TFH | 2.22 | 0.08 | (2.14) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.02 | 0.02 |

Totals:    14,804.64    33,841.30    116,736.72

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 15,488.46 | 2,554.91 | 18,043.37 | | 0.00 |
| | 11/30/2020 | 2020 Totals: | 159,569.33 | 24,798.73 | 184,368.06 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 12/31/2020

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 11/30/2020 | | Balance Forward | 116,736.72 | |
| 12/09/2020 | 127504 | Crow-Quinn Trusts Agency- Ad Valorem taxes on Dogwood | 1,751.19 | |
| | | New Balance Forward | 118,487.91 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 118,487.91 |
| 1BKE01 | B&K Exploration LLC #1 | | 57.96 | 57.96 |
| 1DIC01 | Bickham Dickson #1 | 278.52 | 343.26 | 64.74 |
| 1FAV01 | John T. Favell etal #1 | 175.72 | 205.20 | 29.48 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 106.95 | 106.95 |
| 1KEY02 | Albert Key etal #1 | 165.44 | 127.24 | (38.20) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 152.62 | 152.62 |
| 1SUN01 | Sun # R-1 | 13.36 | 4.06 | (9.30) |
| 1TAY01 | Taylor #1 | | 21.46 | 21.46 |
| 1TEL01 | Teledyne #1 | 10.11 | 3.29 | (6.82) |
| 1VIC03 | Vickers #1 | 205.66 | 46.09 | (159.57) |
| 1WAR01 | Hilliard Warren #1 | | 14.54 | 14.54 |
| 1WIG01 | Wiggins #1; GR RA SUD | 650.23 | 169.50 | (480.73) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 108.42 | 598.01 | 489.59 |
| 1WIL07 | GC Williams #4 | 256.89 | 100.68 | (156.21) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 39.59 | | (39.59) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 13.79 | | (13.79) |
| 2BRO01 | J. Brown Heirs #1 | 82.11 | 96.46 | 14.35 |
| 2CRE01 | Credit Shelter 22-8 #1 | 206.75 | 130.29 | (76.46) |
| 2DAV01 | S L Davis #3 | 48.62 | 54.86 | 6.24 |
| 2DAV05 | SL Davis #4 | 53.69 | 57.41 | 3.72 |
| 2DAV11 | S L Davis #5 | 29.70 | 41.95 | 12.25 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 5.94 | | (5.94) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 2.57 | | (2.57) |
| 2FIS01 | Marvel F Fisher #2 | | 2.44 | 2.44 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS02 | Marvel F Fisher #6 | | 1.34 | 1.34 |
| 2FIS03 | Marvel F Fisher #4 | | 1.22 | 1.22 |
| 2FIS05 | Marvel F Fisher #3 | | 7.17 | 7.17 |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 18.41 | | (18.41) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.85 | | (2.85) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 19.97 | | (19.97) |
| 2HAR08 | Hartman 35-13-25 1H | 9.63 | 1.63 | (8.00) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.61 | | (3.61) |
| 2HAY03 | Haynesville Mercantile #3 | 111.44 | 103.12 | (8.32) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.13 | | (2.13) |
| 2ROG02 | Rogers 28-5 #1 | 593.42 | 102.58 | (490.84) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.57 | | (5.57) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.18 | | (5.18) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 9.86 | | (9.86) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 26.52 | | (26.52) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.84 | | (28.84) |
| ALEX01 | Alexander Unit 1 #6 | 10.85 | 9.38 | (1.47) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | | 21.62 | 21.62 |
| ALMO01 | Override: Almond-Hook #1 | 0.41 | | (0.41) |
| ALMO01 | Almond-Hook #1 | 12.15 | 85.23 | 73.08 |
| ANDE01 | Anderson Gu | 1.38 | 6.69 | 5.31 |
| ANTH01 | Anthony | 163.94 | 41.15 | (122.79) |
| BADL01 | Royalty: Badlands 21-15H | 0.12 | | (0.12) |
| BADL01 | Badlands 21-15H | 0.65 | 0.46 | (0.19) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.48 | | (0.48) |
| BADL02 | Badlands 21-15 MBH | 2.64 | 0.58 | (2.06) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.03 | | (0.03) |
| BADL03 | Badlands 31-15 TFH | 0.29 | 0.69 | 0.40 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.25 | | (0.25) |
| BADL04 | Badlands 31-15 MBH | 1.39 | 1.51 | 0.12 |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.20 | | (0.20) |
| BADL05 | Badlands 11-15 TFH | | 45.83 | 45.83 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.01 | | (0.01) |
| BADL06 | Badlands 41-15 TFH | 0.08 | 2.77 | 2.69 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.14 | | (0.14) |
| BADL07 | Badlands 41-15 MBH | 0.73 | 1.34 | 0.61 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.56 | | (0.56) |
| BADL08 | Badlands 21-15 TFH | 2.94 | 0.94 | (2.00) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.40 | | (1.40) |
| BART02 | Override: Barton H.P. 1 | 2.52 | | (2.52) |
| BART05 | Override: Barton, HP #3 | 1.50 | | (1.50) |
| BART07 | Override: Barton, HP #5 | 0.89 | | (0.89) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | 0.20 | | (0.20) |
| BEAL02 | Beall, R #2 | 5.31 | 2.87 | (2.44) |
| BEAL03 | Beall, R #4 | | 0.14 | 0.14 |
| BEAL05 | Beall #5 | | 0.14 | 0.14 |
| BENM02 | Royalty: Benjamin Minerals 10-3 | 0.33 | | (0.33) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | 0.14 | | (0.14) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.93 | | (0.93) |
| BLAM02 | Blackstone Minerals 35H #2 | | 100.18 | 100.18 |
| BLAN01 | Blanche 14-36 H | | 0.49 | 0.49 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page  3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BMSM02 | B M Smith #3 | 5.29 | 163.73 | 158.44 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.06 | | (2.06) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | (1.92) | | 1.92 |
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.03 | | (0.03) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 9.98 | | (9.98) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.03 | | (0.03) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.82 | | (1.82) |
| BODE01 | Bodenheim, G.A. 3 | | 0.23 | 0.23 |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 2.15 | | (2.15) |
| BODE08 | Bodenheim, G.A. 10 | | 0.47 | 0.47 |
| BODE09 | Bodenheim, G.A. 11 | | 0.14 | 0.14 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.19 | 0.04 | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.20 | 0.03 | (0.17) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.05 | | (0.05) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.06 | | (0.06) |
| BOLI02 | Bolinger, SH 6-2 | 0.27 | | (0.27) |
| BOND01 | Bond No. 1, R.L. | 210.43 | 104.85 | (105.58) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 25.40 | 6.80 | (18.60) |
| BORD05 | Borders-Smith Unit 3 #4 | 13.94 | 7.91 | (6.03) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 90.38 | 46.37 | (44.01) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 79.79 | 79.79 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.02 | 5.02 |
| BROW04 | Brown A2 | 17.80 | 11.97 | (5.83) |
| BROW08 | Brown A-3 | 12.97 | 29.78 | 16.81 |
| CADE01 | Cadeville Sand Unit #1 | 31.67 | | (31.67) |
| CALH01 | Calhoun Cadeville Unit | | 27.85 | 27.85 |
| CAMP05 | Royalty: Campbell Estate Et Al | 1.81 | | (1.81) |
| CAMP05 | Campbell Estate Et Al | 0.17 | | (0.17) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 25.88 | 66.06 | 40.18 |
| CARR02 | Carr 3-A | | 1.25 | 1.25 |
| CART01 | Carthage Gas Unit #13-10 | 17.99 | 5.93 | (12.06) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 82.89 | 32.67 | (50.22) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.52 | 21.95 | 18.43 |
| CART13 | Carthage Gas Unit #13-3 | 25.52 | 7.01 | (18.51) |
| CART14 | Carthage Gas Unit #13-6 | | 7.02 | 7.02 |
| CART16 | Carthage Gas Unit #13-8 | 33.05 | 14.57 | (18.48) |
| CART25 | Carthage 13-6 APO | 11.84 | | (11.84) |
| CART48 | Carthage Gas Unit #13-12 | 8.41 | 13.58 | 5.17 |
| CHEN01 | Cheniere/Cadeville Unit | | 1.06 | 1.06 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 267.54 | 267.54 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.67 | | (11.67) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.15 | | (5.15) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.82 | | (26.82) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 102.34 | | (102.34) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.64 | | (10.64) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.19 | | (2.19) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.23 | | (22.23) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.76 | | (28.76) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.86 | | (31.86) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.20 | | (28.20) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.50 | | (3.50) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.02 | | (36.02) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.13 | | (4.13) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.30) | | 0.30 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 152.92 | | (152.92) |
| CLAY05 | Clayton Franks #4 | 99.06 | 701.50 | 602.44 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.12 | | (0.12) |
| COOK03 | Cooke, J W #3 | 30.37 | 16.19 | (14.18) |
| COOK05 | Cooke, J W #5 | 39.17 | 31.47 | (7.70) |
| COOL01 | Royalty: Cooley 27-10 #1 | 2.21 | | (2.21) |
| CORB03 | West Corbin 19 Fed #1 | | 1.14 | 1.14 |
| COTT09 | Cottle Reeves 1-4 | 1.31 | 0.03 | (1.28) |
| COTT10 | Cottle Reeves 1-5 | 2.20 | 75.97 | 73.77 |
| COTT11 | Cottle-Reeves 1-3H | 0.32 | 48.56 | 48.24 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.11 | | (0.11) |
| CRAT01 | Craterlands 11-14 TFH | | 0.06 | 0.06 |
| CUMM01 | Cummins Estate #1 & #4 | 11.32 | 12.65 | 1.33 |
| CUMM02 | Cummins Estate #2 & #3 | 20.20 | 15.99 | (4.21) |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.04 | | (0.04) |
| CVUB01 | CVU Bodcaw Sand | | 8.32 | 8.32 |
| CVUD01 | CVU Davis Sand | | 3.30 | 3.30 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.65 | | (0.65) |
| CVUG01 | CVU Gray et al Sand | | 38.06 | 38.06 |
| CVUT01 | CVU Taylor Sand | | 0.04 | 0.04 |
| DANZ01 | Danzinger #1 | 56.34 | 34.30 | (22.04) |
| DAVI02 | Davis Bros. Lbr C1 | 2.84 | 3.40 | 0.56 |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.89 | 0.89 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 11.97 | 11.97 |
| DCDR02 | Override: D.C. Driggers #3-L | 0.31 | | (0.31) |
| DCDR02 | D.C. Driggers #3-L | | 0.60 | 0.60 |
| DCDR03 | Override: D.C. Driggers #4 | 2.99 | | (2.99) |
| DCDR03 | D.C. Driggers #4 | | 3.10 | 3.10 |
| DCDR04 | Override: D.C. Driggers #5 | 2.72 | | (2.72) |
| DCDR04 | D.C. Driggers #5 | | 5.11 | 5.11 |
| DCDR05 | Override: D.C. Driggers #6 | 3.70 | | (3.70) |
| DCDR05 | D.C. Driggers #6 | | 0.84 | 0.84 |
| DCDR07 | Override: D.C. Driggers #8-T | 0.49 | | (0.49) |
| DCDR08 | Override: D.C. Driggers #9 | 2.59 | | (2.59) |
| DCDR08 | D.C. Driggers #9 | | 3.88 | 3.88 |
| DCDR09 | Override: DC Driggers GU #7 | 3.39 | | (3.39) |
| DCDR09 | DC Driggers GU #7 | | 5.98 | 5.98 |

From:  Sklarco, LLC

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

To:  Maren Silberstein Revocable Trust

Account:  JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DEAS01 | Deason #1 | 43.04 | 101.01 | 57.97 |
| DEMM01 | Demmon 34H #1 | 32.33 | | (32.33) |
| DENM01 | Denmon #1 | 21.77 | 7.41 | (14.36) |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | 0.01 | | (0.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.73 | | (0.73) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | 3.20 | | (3.20) |
| DREW03 | Override: Drewett 1-23 | 0.78 | | (0.78) |
| DROK01 | Droke #1 aka PBSU #3 | 859.36 | | (859.36) |
| DROK02 | Droke A-1 aka PBSU #2 | 211.92 | | (211.92) |
| DUNN01 | Dunn #1, A.W. | | 1.45 | 1.45 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | (0.70) | | (0.70) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 1.61 | | 1.61 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 1.61 | | 1.61 |
| EDWJ01 | Royalty: Edwards, JP #1 | 4.15 | | (4.15) |
| ELKC01 | Royalty: Elk City Unit | 0.35 | | (0.35) |
| ELLE01 | Ellen Graham #4 | 153.62 | 101.61 | (52.01) |
| ELLE04 | Ellen Graham #1 | | 13.80 | 13.80 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.35 | 0.35 |
| ELLI02 | Ellis Estate A #5 | 8.52 | 5.20 | (3.32) |
| ELLI03 | Ellis Estate A #6 | 2.00 | 4.99 | 2.99 |
| ELLI04 | Ellis Estate A #7 | 4.00 | 5.09 | 1.09 |
| ELLI05 | Ellis Estate A #8 | | 4.98 | 4.98 |
| ELLI06 | Ellis Estate A | 14.22 | 10.09 | (4.13) |
| ELLI10 | Ellis Estate A4 | | 5.16 | 5.16 |
| ELMO02 | Override: Northeast Elmore Tr 110, 111 | 3.62 | | (3.62) |
| EUCU03 | Royalty: East Eucutta FU C02 | 29.71 | | (29.71) |
| EVAB01 | Override: Eva Bennett | 5.07 | | (5.07) |
| EVAN04 | Evans No J-1 | 26.19 | 16.97 | (9.22) |
| FAI131 | Fairway J L Unit 555 | 14.49 | | (14.49) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 12.53 | | (12.53) |
| FAI133 | Fairway J L Unit 655 | 15.33 | | (15.33) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.29 | | (0.29) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.48 | | (1.48) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.58 | | (3.58) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 53.91 | | (53.91) |
| FAIR04 | Fairway Gas Plant | | 48.26 | 48.26 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 12.04 | | (12.04) |
| FANN01 | Override: Fannie Lee Chandler | 11.38 | | (11.38) |
| FATB01 | Override: SN3 FATB 3HH | 24.21 | | (24.21) |
| FED002 | Shugart West 19 Fed #2 | | 0.06 | 0.06 |
| FED003 | Shugart West 19 Fed #3 | | 37.55 | 37.55 |
| FED004 | Shugart West 19 Fed #4 | | 2.96 | 2.96 |
| FED006 | Shugart West 29 Fed #2 | | 178.45 | 178.45 |
| FED007 | Shugart West 29 Fed #3 | 0.04 | | (0.04) |
| FED012 | Shugart West 30 Fed #3 | | 42.13 | 42.13 |
| FED017 | West Shugart 31 Fed #1H | 94.67 | 31.48 | (63.19) |
| FED018 | West Shugart 31 Fed #5H | 104.76 | 41.86 | (62.90) |
| FEDE02 | Fedeler 1-33H | 3.63 | 1.90 | (1.73) |
| FISH01 | Override: Fisher Duncan #1 | 7.75 | | (7.75) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.02 | | (0.02) |
| FISH01 | Fisher Duncan #1 | | 3.24 | 3.24 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.78 | | (1.78) |
| FISH02 | Fisher Duncan #2 (Questar) | | 1.51 | 1.51 |
| FISH03 | Fisher Oil Unit (Dorfman) | | 64.79 | 64.79 |
| FOST03 | Override: Foster #1 (Torch) | 20.56 | | (20.56) |
| FOST04 | Override: Foster #2 (Torch) | 5.37 | | (5.37) |
| FRAN01 | Francis Wells #1, #2 & #3 | 151.04 | 265.43 | 114.39 |
| FRAN03 | Franks, Clayton #3 | 54.21 | | (54.21) |
| FRAN04 | Franks, Clayton #5 | 26.61 | 56.79 | 30.18 |
| FRAN06 | Franks, Clayton #6 | 79.78 | 253.01 | 173.23 |
| FRAN07 | Franks, Clayton #7 | 59.96 | 35.88 | (24.08) |
| FROS01 | HB Frost Unit #11H | 10.46 | 5.94 | (4.52) |
| GAIN01 | Gainer-Schumann Unit #1 | | 37.25 | 37.25 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.63 | | (4.63) |
| GLAD02 | Override: Gladewater Gas Unit | 4.63 | | (4.63) |
| GLEN01 | Glenarie # 2-28 | | 46.92 | 46.92 |
| GRAC01 | Royalty: Grace B. Cook #1 | 1.93 | | (1.93) |
| GRAH01 | Graham A-1 | 239.22 | 90.15 | (149.07) |
| GRAH02 | Graham A-2 | | 10.86 | 10.86 |
| GRAH03 | Graham A-3 | | 10.83 | 10.83 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 81.93 | 31.35 | (50.58) |
| GREE01 | Royalty: Greenwood Rodessa | 1.11 | | (1.11) |
| GUIL02 | Guill J C #3 | 1.86 | 27.96 | 26.10 |
| GUIL03 | Guill J C #5 | 50.80 | 14.38 | (36.42) |
| HAIR01 | Override: Hairgrove #1 & #2 | 11.92 | | (11.92) |
| HAIR01 | Hairgrove #1 & #2 | | 8.18 | 8.18 |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 5.04 | 5.04 |
| HARR02 | Harrison Gu E #11 | | 0.06 | 0.06 |
| HARR04 | Harrison C 1 | 3.42 | 0.87 | (2.55) |
| HARR05 | Harrison E GU 1 | | 0.04 | 0.04 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.04 | 0.04 |
| HARR09 | Harrison GU E #10 | 4.23 | 1.92 | (2.31) |
| HARR10 | Harrison E #5 | | 0.03 | 0.03 |
| HARR11 | Harrison E #6 | | 0.08 | 0.08 |
| HARR12 | Harrison E #7 | 0.10 | 1.33 | 1.23 |
| HARR13 | Harrison E #8 | 1.20 | 1.60 | 0.40 |
| HARR14 | Harrison E #9 | 0.28 | 1.35 | 1.07 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.04 | 0.04 |
| HARR17 | Harrison E GU #3 | | 0.04 | 0.04 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 14.84 | | (14.84) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.48 | 7.48 |
| HAWK01 | Hawkins Field Unit | 23.42 | 74.70 | 51.28 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.60 | | (0.60) |
| HAWK05 | Hawkins Field Unit 1138 | (0.87) | | 0.87 |
| HAWK06 | Hawkins Field Unit 3026 | (0.48) | | 0.48 |
| HAYC01 | Hayes, Claude #3 | 236.48 | 74.23 | (162.25) |
| HAYE02 | Hayes #2 | | 4.34 | 4.34 |
| HAYE03 | Hayes #3 | | 4.34 | 4.34 |
| HAZE05 | Hazel 13-34/27H | 1.62 | 0.43 | (1.19) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HBFR01 | H.B. Frost Gas Unit | 0.07 | 4.08 | 4.01 |
| HBFR02 | HB Frost Unit #3 | 1.74 | 2.78 | 1.04 |
| HBFR03 | HB Frost Unit #23H | 11.64 | 2.80 | (8.84) |
| HE1201 | HE 1-20H | 1.28 | 0.22 | (1.06) |
| HE1401 | Royalty: HE 14-20 TFH | 0.05 | | (0.05) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.32 | | (0.32) |
| HE2801 | HE 2-8-20MBH | 1.68 | 0.66 | (1.02) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.10 | | (0.10) |
| HE3801 | HE 3-8-20UTFH | 0.50 | 0.38 | (0.12) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.51 | | (0.51) |
| HE4801 | HE 4-8-20MBH | 2.68 | 0.64 | (2.04) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.25 | | (0.25) |
| HE5801 | HE 5-8-OUTFH | 1.32 | 0.53 | (0.79) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.73 | | (0.73) |
| HE6801 | HE 6-8-20 UTFH | 3.84 | 0.60 | (3.24) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.94 | | (0.94) |
| HE7801 | HE 7-8-20 MBH | 4.98 | 0.53 | (4.45) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.46 | | (0.46) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.42 | 0.36 | (2.06) |
| HEIS01 | Heiser 11-2-1H | 2.99 | 1.90 | (1.09) |
| HEMI01 | Hemi 3-34-27TH | 2.96 | 0.47 | (2.49) |
| HEMI02 | Hemi 3-34-27 BH | 2.14 | 0.43 | (1.71) |
| HEMI03 | Hemi 2-34-27 BH | | 0.55 | 0.55 |
| HEMI04 | Hemi 2-34-27 TH | 1.80 | 0.43 | (1.37) |
| HEMI05 | Hemi 1-27-34 BH | 8.67 | 0.74 | (7.93) |
| HEMI06 | Hemi 2-27-34 BH | 8.79 | | (8.79) |
| HEMP01 | Hemphill 11 #1 Alt | 4.75 | 8.22 | 3.47 |
| HEND03 | Henderson 16-34/27H | 3.88 | 0.55 | (3.33) |
| HEND04 | Henderson 1-28/33H | 3.13 | 0.41 | (2.72) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 3.43 | | (3.43) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.77 | | (2.77) |
| HERB01 | Herb 14-35H | | 0.10 | 0.10 |
| HFED01 | H. F. Edgar #1 | 0.34 | 13.47 | 13.13 |
| HIGG01 | Higgins 31-26 TFH | | 0.79 | 0.79 |
| HKMO01 | H.K. Moore #1A-17 | 0.70 | 0.76 | 0.06 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | 0.14 | | (0.14) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.21 | | (0.21) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 41.74 | | (41.74) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 34.52 | | (34.52) |
| HOOK01 | Hooks #1 | | 3.71 | 3.71 |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.12 | | (0.12) |
| HORJ01 | Joe Clyde Horton Oil Unit #1 | | 0.01 | 0.01 |
| HORN01 | Horning | 92.50 | 26.41 | (66.09) |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) |
| INDI01 | Indian Draw 12-1 | 1.99 | 68.33 | 66.34 |
| INDI03 | Indian Draw 13 #1 | | 5.20 | 5.20 |
| INDI05 | Indian Draw 13 Fed #3 | 0.47 | 146.44 | 145.97 |
| INTE03 | International Paper Co. No. A2 | | 28.51 | 28.51 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.08 | | (0.08) |
| IVAN02 | Ivan 11-29 TFH | 0.36 | 0.24 | (0.12) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.02 | | (0.02) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.09 | | (0.09) |
| JACJ01 | Jackson, Jessie 12-2 | 0.70 | | (0.70) |
| JAKO01 | Jakob 14-35TFH | | 0.27 | 0.27 |
| JAME03 | James Lewis #6-12 | 10.59 | 17.01 | 6.42 |
| JOHN05 | Johnson #1 Alt. | 33.17 | 65.69 | 32.52 |
| JUST01 | North Justiss Unit | | 0.29 | 0.29 |
| JUST02 | South Justiss Unit | | 2.41 | 2.41 |
| KELL12 | Kelly-Lincoln #6 | 4.94 | | (4.94) |
| LAUN04 | LA United Methodist 10-2 | 0.80 | | (0.80) |
| LAWA02 | Royalty: L A Watson B | 0.40 | | (0.40) |
| LAWA02 | L A Watson B | 0.10 | | (0.10) |
| LAWA03 | Royalty: L A Watson Et Al | 1.16 | | (1.16) |
| LAWA03 | L A Watson Et Al | 0.28 | | (0.28) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 1.19 | | (1.19) |
| LEOP02 | Override: CL Leopard #4 | 0.10 | | (0.10) |
| LEOP03 | Override: Leopard, CL #5 | 0.09 | | (0.09) |
| LEOP04 | Override: CL Leopard #7 | 1.13 | | (1.13) |
| LEOP05 | Override: CL Leopard #6 | 1.60 | | (1.60) |
| LEVA02 | L Levang 13-32/29H | | 0.02 | 0.02 |
| LEVA03 | G Levang 2-32-29 TH | 0.15 | 0.16 | 0.01 |
| LEVA04 | G Levang 3-32-29BH | | 0.02 | 0.02 |
| LEVA05 | G Levang 4-32-29 BH | 0.15 | 0.06 | (0.09) |
| LEWI02 | Lewis Unit #5-12 | | 14.24 | 14.24 |
| LEWI04 | Lewis Unit #3-12 | 32.33 | 19.71 | (12.62) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 8.44 | | (8.44) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.62 | | (1.62) |
| LITT01 | Royalty: Little Creek Field | 21.69 | | (21.69) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 306.96 | | (306.96) |
| LOIS01 | Lois Sirmans #1-12 | | 19.45 | 19.45 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 9.18 | | (9.18) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.88 | | (2.88) |
| MADO01 | Madole #1-7H | | 1.96 | 1.96 |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.03 | | (0.03) |
| MARG01 | Margaret Gunn GU #1-3 | | 0.01 | 0.01 |
| MARG05 | Margaret Gunn GU 1-5 | | 0.01 | 0.01 |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.01 | | (0.01) |
| MARG06 | Margaret Gunn GU 1-10 | | 0.01 | 0.01 |
| MARG08 | Margaret Gunn GU 1-9 | | 0.01 | 0.01 |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.12 | | (0.12) |
| MARG09 | Margaret Gunn GU 1-7 | | 0.01 | 0.01 |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.12 | | (0.12) |
| MARG13 | Margaret Gunn GU 1-13 | | 0.01 | 0.01 |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.15 | | (0.15) |
| MARG14 | Margaret Gunn GU 1-12 | | 0.01 | 0.01 |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.07 | | (0.07) |
| MARG16 | Margaret Gunn GU 1-14 | | 0.01 | 0.01 |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 1.61 | 1.61 |
| MART10 | Martinville Rodessa CO2 Unit | 2.72 | 115.80 | 113.08 |
| MASO02 | South Mason Pass | | 63.20 | 63.20 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAXI01 | Royalty: Maxine Redman | 18.66 | | (18.66) |
| MCCA02 | Royalty: Mccary | 1.03 | | (1.03) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 27.51 | | (27.51) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | 0.17 | | (0.17) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.31 | | (0.31) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.35 | | (5.35) |
| MCKE01 | McKendrick A#1 | | 3.01 | 3.01 |
| MIAM01 | Miami Corp #2 | | 1.75 | 1.75 |
| MIAM12 | Miami Fee #11 | | 3.66 | 3.66 |
| MIAM14 | Miami Fee #4 | | 301.85 | 301.85 |
| MIAM17 | Miami Fee #6 | | 211.52 | 211.52 |
| MIAM18 | Miami Fee #8 | | 21.52 | 21.52 |
| MIAM21 | Miami Corp. #2-D | | 0.58 | 0.58 |
| MIAM23 | Miami Fee #6-D | | 4.77 | 4.77 |
| MIAM30 | Miami Fee #10-D | | 75.17 | 75.17 |
| MIAM31 | Miami Fee #11-D | | 3.66 | 3.66 |
| MIAM32 | Miami Fee #5-D | | 21.52 | 21.52 |
| MIAM33 | Miami Fee #1-D ST | | 118.19 | 118.19 |
| MUCK01 | Muckelroy A | 602.59 | 97.85 | (504.74) |
| MYRT01 | Myrtle McDonald Et Al | 0.42 | | (0.42) |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | 0.02 | | (0.02) |
| NAPP02 | Napper 15 #2 | 0.75 | | (0.75) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.93 | | (0.93) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.05 | | (0.05) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.78 | | (1.78) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 5.20 | | (5.20) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 7.78 | | (7.78) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.09 | 1.09 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.69 | 1.69 |
| OMLI01 | Omlid 18-19 HTF | 0.06 | 0.03 | (0.03) |
| OMLI03 | Omlid 2-19H | | 0.88 | 0.88 |
| OMLI04 | Omlid 3-19H1 | 3.44 | 0.62 | (2.82) |
| OMLI05 | Omlid 4-19H | 1.85 | 0.56 | (1.29) |
| OMLI06 | Omlid 5-19H | 1.62 | 0.70 | (0.92) |
| OMLI07 | Omlid 6-19H | 1.16 | 0.54 | (0.62) |
| OMLI08 | Omlid 7-19 H1 | 1.54 | 0.60 | (0.94) |
| OMLI09 | Omlid 9-19 HSL2 | 0.20 | 0.49 | 0.29 |
| OMLI10 | Omlid 8-19 H | 2.16 | 0.61 | (1.55) |
| OMLI11 | Omlid 10-19 HSL | 2.15 | 0.48 | (1.67) |
| OTIS01 | Otis 3-28-33BH | 1.90 | 0.49 | (1.41) |
| OTIS02 | Otis 3-28-33TH | 0.94 | 0.45 | (0.49) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.24 | | (0.24) |
| OTIS04 | Otis 28-29-32-33LL | 0.46 | 0.24 | (0.22) |
| OTIS05 | Otis 1-28-33T2HD | 0.52 | 0.41 | (0.11) |
| OTIS06 | Otis 2-28-33T2HD | 0.93 | 0.42 | (0.51) |
| OTIS07 | Otis 5-28-33BHD | 2.01 | 0.48 | (1.53) |
| OTIS08 | Otis 28-33-32-29BHD | 1.20 | 0.23 | (0.97) |
| OTIS09 | Otis 6-28-33 BHD | 3.35 | 0.43 | (2.92) |
| OVER02 | Overton Gas Unit #14 | 0.72 | | (0.72) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| PALU01 | Paluxy B Sand Unit #1 | | 642.67 | 642.67 |
| PALU03 | Paluxy "B" Sand Unit #5 | 216.96 | | (216.96) |
| PATS01 | Patsy 2-29-32 BH | 0.16 | 0.06 | (0.10) |
| PATS02 | Patsy 1-29-32 BH | | 0.04 | 0.04 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.21 | | (0.21) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.25 | | (0.25) |
| POGO01 | POGO 2-28-33 BH | 2.18 | 0.37 | (1.81) |
| POGO02 | POGO 2-28-33TH | 1.28 | 0.36 | (0.92) |
| POGO03 | POGO 1-28-33BH | 2.11 | 0.32 | (1.79) |
| POGO04 | Pogo 28-33-27-34LL | 1.56 | 0.29 | (1.27) |
| PRES01 | Prestridge No.1 | 8.42 | 9.47 | 1.05 |
| RANS01 | Royalty: Ransom 44-31H | 0.05 | | (0.05) |
| RANS01 | Ransom 44-31H | 0.28 | 0.18 | (0.10) |
| RANS02 | Ransom 5-30H2 | 0.18 | 1.18 | 1.00 |
| RANS03 | Ransom 2-30H | 4.89 | 0.57 | (4.32) |
| RANS04 | Ransom 3-30H1 | 0.20 | 1.07 | 0.87 |
| RANS05 | Ransom 4-30H | 2.29 | 0.60 | (1.69) |
| RANS06 | Ransom 6-30 H1 | 2.30 | 0.67 | (1.63) |
| RANS07 | Ransom 8-30 HSL2 | 2.03 | 0.71 | (1.32) |
| RANS09 | Ransom 7-30 H | 2.18 | 0.57 | (1.61) |
| RANS10 | Ransom 9-30 HSL | 5.10 | 0.73 | (4.37) |
| RASU01 | Override: RASU 8600 SL | 15.88 | | (15.88) |
| RASU02 | Override: RASU 8400 | 20.61 | | (20.61) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.55 | | (3.55) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.96 | | (3.96) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.86 | | (0.86) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.64 | | (0.64) |
| REBE01 | Rebecca 31-26H | | 0.35 | 0.35 |
| RICH08 | Richardson #1-33H | | 1.74 | 1.74 |
| RNCA01 | R.N. Cash | 253.69 | 145.56 | (108.13) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.28 | | (0.28) |
| RPCO01 | R&P Coal Unit #1 | | 1.08 | 1.08 |
| SADL01 | Sadler Penn Unit | | 1.18 | 1.18 |
| SADP02 | Sadler Penn Unit #1H | | 1.33 | 1.33 |
| SADP03 | Sadler Penn Unit #2H | | 1.26 | 1.26 |
| SADP05 | Sadler Penn Unit #4H | | 2.47 | 2.47 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.27 | 4.27 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.01 | | (0.01) |
| SEEC01 | Seegers, CL etal 11 #1 | 39.77 | 34.43 | (5.34) |
| SHAF01 | Shaula 30 Fed Com 3H | 163.00 | 184.82 | 21.82 |
| SHAF02 | Shaula 30 Fed Com 4H | 146.26 | 78.93 | (67.33) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.32 | | (0.32) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 38.76 | | (38.76) |
| SLAU01 | Slaughter #5 | 22.48 | 31.31 | 8.83 |
| SLAU02 | Slaughter Unit #1-1 | 104.48 | 42.65 | (61.83) |
| SLAU03 | Slaughter #3 | 29.66 | 25.84 | (3.82) |
| SLAU04 | Slaughter #4 | 26.16 | 27.50 | 1.34 |
| SLAU05 | Slaughter #2-1 | 26.74 | 20.72 | (6.02) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 134.04 | 30.66 | (103.38) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 114.78 | 27.90 | (86.88) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 89.03 | 13.40 | (75.63) |
| SN1A01 | Override: SN1 AGC 1HH | 136.69 | | (136.69) |
| SN1A02 | Override: SN1 AGC 2HH | 158.23 | | (158.23) |
| SN2A01 | SN2 AFTFB 1HH | 17.56 | | (17.56) |
| SN2A02 | SN2 AFTB 2HH | 17.14 | | (17.14) |
| SNID01 | Snider 41-26 TFH | | 0.77 | 0.77 |
| STAN02 | Royalty: Stanley 1-11 | 0.91 | | (0.91) |
| STAN08 | Royalty: Stanley 6-1 | 0.75 | | (0.75) |
| STAR03 | Override: Starcke #4H | 25.87 | | (25.87) |
| STAT04 | State Lease 3258 #1 | | 2.11 | 2.11 |
| STEV04 | Override: Stevens #3 | 0.60 | | (0.60) |
| STEV04 | Stevens #3 | | 0.09 | 0.09 |
| STEV07 | Override: Stevens 1&2 | 4.14 | | (4.14) |
| STEV07 | Stevens 1&2 | | 0.53 | 0.53 |
| STEV09 | Override: Stevens 5 | (1.63) | | 1.63 |
| STEV09 | Stevens 5 | | 0.59 | 0.59 |
| STOC01 | Stockton 1-R GU, Oleo | 1.75 | 12.47 | 10.72 |
| SUPE01 | Superbad 1A-MBH-ULW | | 4.13 | 4.13 |
| TARR01 | Override: Tarrant #1 | 2.09 | | (2.09) |
| TAYL03 | Taylor Heirs 11-1 | 15.54 | 33.44 | 17.90 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 |
| THOM03 | Thompson 1-29-32T2HD | 0.05 | 0.20 | 0.15 |
| THOM05 | Thompson 7-29-32BHD | 0.13 | 0.06 | (0.07) |
| THOM07 | Thompson 4-29-32THD | 0.24 | 0.05 | (0.19) |
| THRA01 | Thrasher #1 | 11.31 | 4.21 | (7.10) |
| TOBY01 | Override: Toby Horton #1-2 | 0.54 | | (0.54) |
| TOBY01 | Toby Horton #1-2 | | 0.02 | 0.02 |
| TOBY02 | Override: Toby Horton #1-8 | 0.10 | | (0.10) |
| TOBY02 | Toby Horton #1-8 | 0.23 | 2.22 | 1.99 |
| TOBY03 | Toby Horton #1-9 | | 0.09 | 0.09 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.41 | | (0.41) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.98 | 0.99 | 0.01 |
| TOBY05 | Toby Horton #1-7 | | 0.75 | 0.75 |
| TOBY08 | Toby Horton GU #1-1 | | 0.04 | 0.04 |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.04 | | (0.04) |
| TOBY12 | Toby Horton GU #1-11 | | 0.11 | 0.11 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.37 | | (0.37) |
| TOBY13 | Toby Horton GU #1-12 | | 0.02 | 0.02 |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.08 | | (0.08) |
| TOBY15 | Toby Horton GU #1-17 | | 0.01 | 0.01 |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.11 | | (0.11) |
| TOBY16 | Toby Horton GU #1-13 | | 0.01 | 0.01 |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.04 | | (0.04) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.06 | | (0.06) |
| TOBY19 | Toby Horton GU #1-16 | | 0.01 | 0.01 |
| TOBY21 | Toby Horton GU #1-19 | | 0.02 | 0.02 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 8.48 | | (8.48) |
| VAUG01 | Override: Vaughn 25-15 #1 | 7.56 | | (7.56) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.14 | | (0.14) |
| WAGN01 | Wagnon Hill No. 1 | 15.09 | 7.87 | (7.22) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2020 and For Billing Dated 12/31/2020

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WAKE01 | Override: Wakefield #2 | 0.03 | | (0.03) |
| WALL01 | Waller #3 | 3.96 | 32.94 | 28.98 |
| WALL03 | Wallis No. 24-1 | 13.12 | 8.72 | (4.40) |
| WALL04 | Waller #1 | | 31.10 | 31.10 |
| WALL05 | Waller #4 | 51.23 | 36.75 | (14.48) |
| WARD03 | Wardner 14-35H | | 0.33 | 0.33 |
| WARD04 | Wardner 24-35 H | | 0.39 | 0.39 |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 52.46 | | (52.46) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 16.07 | | (16.07) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 5.52 | | (5.52) |
| WERN01 | Royalty: Werner Burton #3 | 8.18 | | (8.18) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.27 | | (0.27) |
| WERN08 | Royalty: Werner-Burton | 9.89 | | (9.89) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.98 | | (0.98) |
| WERN18 | Override: Werner-Brelsford #9H | 2.16 | | (2.16) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.31 | | (2.31) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.09 | | (13.09) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 40.94 | | (40.94) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 60.96 | | (60.96) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 8.18 | 8.18 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 16.87 | 16.87 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 15.26 | 15.26 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 4.35 | 4.35 |
| WILL10 | Williamson Unit #2 | | 9.07 | 9.07 |
| WILL11 | Williamson Unit #3 | | 13.69 | 13.69 |
| WILL16 | Williams Estate #1-D | | 0.66 | 0.66 |
| WILL20 | Williamson Gas Unit 7 | | 11.72 | 11.72 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.72 | 11.72 |
| WILL22 | Williamson Unit Well #8 | | 11.39 | 11.39 |
| WILL23 | Williamson Unit Well #12 | | 9.07 | 9.07 |
| WILL24 | Williamson Unit 10 CV | | 10.78 | 10.78 |
| WILL25 | Williamson Unit Well #15 | | 9.07 | 9.07 |
| WILL26 | Williamson Unit Well #11 | | 9.07 | 9.07 |
| WILL27 | Williamson Unit Well #13 | | 9.07 | 9.07 |
| WILL28 | Williamson Unit Well #9 | | 9.99 | 9.99 |
| WILL29 | Williamson Unit Well #14 | | 9.07 | 9.07 |
| WMME01 | Override: W.M. Meekin | 44.12 | | (44.12) |
| WMST01 | Override: W.M. Stevens Estate #1 | 11.60 | | (11.60) |
| WMST01 | W.M. Stevens Estate #1 | 21.55 | 22.91 | 1.36 |
| WMST02 | W.M. Stevens Estate #2 | | 1.11 | 1.11 |
| WOMA01 | Womack-Herring #1 | 34.70 | 33.16 | (1.54) |
| WTGL01 | Royalty: W.T. Gleason | 7.64 | | (7.64) |
| YARB02 | Yarbrough #3-4-5 | 161.35 | 41.55 | (119.80) |
| YOUN01 | Young L #1 | 9.93 | 15.11 | 5.18 |
| YOUN03 | Youngblood #1-D Alt. | 45.92 | 28.26 | (17.66) |
| ZIMM01 | Zimmerman 21-26TFH | | 0.53 | 0.53 |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.01 | 0.01 |
| | **Totals:** | **11,586.17** | **25,004.95** | **131,906.69** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 11,406.75 | 1,836.53 | 13,243.28 | | 0.00 |
| | 12/31/2020 | 2020 Totals: | 170,976.08 | 26,635.26 | 197,611.34 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  01/31/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| | Unpaid Previous Balance | | | 131,906.69 |
| 1BKE01 | B&K Exploration LLC #1 | | 49.17 | 49.17 |
| 1DIC01 | Bickham Dickson #1 | 303.18 | 440.34 | 137.16 |
| 1FAV01 | John T. Favell etal #1 | | 80.65 | 80.65 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 50.62 | 50.62 |
| 1KEY02 | Albert Key etal #1 | 215.53 | 108.68 | (106.85) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 54.59 | 54.59 |
| 1SUN01 | Sun # R-1 | 6.39 | 4.11 | (2.28) |
| 1TAY01 | Taylor #1 | | 9.91 | 9.91 |
| 1TEL01 | Teledyne #1 | | 3.78 | 3.78 |
| 1VIC03 | Vickers #1 | 210.39 | 34.68 | (175.71) |
| 1WAR01 | Hilliard Warren #1 | 0.04 | 4.47 | 4.43 |
| 1WIG01 | Wiggins #1; GR RA SUD | 770.43 | 98.57 | (671.86) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 109.27 | 171.04 | 61.77 |
| 1WIL07 | GC Williams #4 | 140.96 | 30.33 | (110.63) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 42.20 | | (42.20) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.90 | | (14.90) |
| 2BRO01 | J. Brown Heirs #1 | 88.73 | | (88.73) |
| 2CRE01 | Credit Shelter 22-8 #1 | 182.14 | | (182.14) |
| 2DAV01 | S L Davis #3 | | 37.80 | 37.80 |
| 2DAV05 | SL Davis #4 | | 14.74 | 14.74 |
| 2DAV11 | S L Davis #5 | | 11.64 | 11.64 |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 17.02 | | (17.02) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.49 | | (5.49) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.94 | | (1.94) |
| 2FIS02 | Override: Marvel F Fisher #6 | 5.29 | | (5.29) |
| 2FIS03 | Override: Marvel F Fisher #4 | 4.35 | | (4.35) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.16 | | (0.16) |
| 2FIS05 | Override: Marvel F Fisher #3 | 20.67 | | (20.67) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 11.07 | | (11.07) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.44 | | (1.44) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.48 | | (2.48) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAR08 | Hartman 35-13-25 1H | 32.36 | | (32.36) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.51 | | (2.51) |
| 2HAY03 | Haynesville Mercantile #3 | 77.45 | | (77.45) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.75 | | (1.75) |
| 2ROG02 | Rogers 28-5 #1 | 509.27 | | (509.27) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.49 | | (4.49) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.17 | | (4.17) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 7.93 | | (7.93) |
| AGUR04 | Royalty: Agurs B-1 | 34.36 | | (34.36) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 20.79 | | (20.79) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 22.49 | | (22.49) |
| ALEX01 | Alexander Unit 1 #6 | 8.46 | 8.42 | (0.04) |
| ALMO01 | Override: Almond-Hook #1 | 0.40 | | (0.40) |
| ALMO01 | Almond-Hook #1 | 11.91 | | (11.91) |
| ANDE01 | Anderson Gu | | 3.04 | 3.04 |
| ANTH01 | Anthony | | 51.80 | 51.80 |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) |
| BADL01 | Badlands 21-15H | 0.32 | 0.43 | 0.11 |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.47 | | (0.47) |
| BADL02 | Badlands 21-15 MBH | 2.34 | 0.36 | (1.98) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.02 | | (0.02) |
| BADL03 | Badlands 31-15 TFH | 0.12 | 0.56 | 0.44 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.12 | | (1.12) |
| BADL04 | Badlands 31-15 MBH | 5.96 | 1.71 | (4.25) |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.20 | | (0.20) |
| BADL05 | Badlands 11-15 TFH | | 82.89 | 82.89 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.03 | | (0.03) |
| BADL06 | Badlands 41-15 TFH | 0.15 | 8.36 | 8.21 |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.64 | | (0.64) |
| BADL07 | Badlands 41-15 MBH | 3.37 | 0.81 | (2.56) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.21 | | (0.21) |
| BADL08 | Badlands 21-15 TFH | 1.22 | 0.42 | (0.80) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 1.52 | | (1.52) |
| BART02 | Override: Barton H.P. 1 | 2.11 | | (2.11) |
| BART05 | Override: Barton, HP #3 | 1.37 | | (1.37) |
| BART07 | Override: Barton, HP #5 | 0.80 | | (0.80) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.02 | | (0.02) |
| BEAD01 | Bear Den 24-13H #2 | 12.48 | 10.43 | (2.05) |
| BEAL02 | Beall, R #2 | 4.84 | | (4.84) |
| BENM02 | Benjamin Minerals 10-3 | 0.34 | | (0.34) |
| BENM03 | Benjamin Minerals 10 #2 | 0.11 | | (0.11) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.72 | | (0.72) |
| BETT03 | Betty #1H | | 0.28 | 0.28 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 3.94 | | (3.94) |
| BLAM02 | Blackstone Minerals 35H #2 | 60.55 | | (60.55) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 49.81 | | (49.81) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 491.39 | | (491.39) |
| BLAN01 | Blanche 14-36 H | 8.77 | 0.23 | (8.54) |
| BMSM02 | B M Smith #3 | 113.05 | 164.65 | 51.60 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 0.73 | | (0.73) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.39 | | (0.39) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page  3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BODC07 | Royalty: CVU/DAV TR 77 Bodcaw Lumbe | 0.03 | | (0.03) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 11.05 | | (11.05) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.02 | | (0.02) |
| BOGG02 | Boggs 29-32-30-31 T3HD | | 0.07 | 0.07 |
| BOGG03 | Boggs 29-32-30-31 THD | | 0.02 | 0.02 |
| BOLI02 | Bolinger, SH 6-2 | 0.24 | | (0.24) |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 20.71 | 8.16 | (12.55) |
| BORD05 | Borders-Smith Unit 3 #4 | 11.18 | 6.62 | (4.56) |
| BORD06 | Borders-Smith #3-1A | | 14.11 | 14.11 |
| BOYC01 | Boyce #1 | 148.64 | 117.16 | (31.48) |
| BURG01 | Burgess Simmons | 3.80 | | (3.80) |
| CAMP05 | Royalty: Campbell Estate Et Al | 28.77 | | (28.77) |
| CAMP05 | Campbell Estate Et Al | (13.22) | | 13.22 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 19.25 | | (19.25) |
| CANT02 | Canterbury #1-Alt | | 29.56 | 29.56 |
| CARR02 | Carr 3-A | | 1.14 | 1.14 |
| CART01 | Carthage Gas Unit #13-10 | 30.53 | 9.08 | (21.45) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 152.44 | 32.79 | (119.65) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 1.89 | 12.81 | 10.92 |
| CART13 | Carthage Gas Unit #13-3 | 25.27 | 9.99 | (15.28) |
| CART14 | Carthage Gas Unit #13-6 | | 8.81 | 8.81 |
| CART16 | Carthage Gas Unit #13-8 | 31.92 | 14.44 | (17.48) |
| CART25 | Carthage 13-6 APO | 16.10 | | (16.10) |
| CART48 | Carthage Gas Unit #13-12 | 17.75 | 8.32 | (9.43) |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 1.45 | | (1.45) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 13.98 | | (13.98) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 244.09 | 244.09 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.47 | | (0.47) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.70 | | (11.70) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.16 | | (5.16) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.87 | | (26.87) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 102.55 | | (102.55) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.66 | | (10.66) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.19 | | (2.19) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.28 | | (22.28) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.82 | | (28.82) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.93 | | (31.93) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.26 | | (28.26) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.50 | | (3.50) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 36.09 | | (36.09) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.14 | | (4.14) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.30) | | 0.30 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAY03 | Clayton Franks #1 (Sec 21) | 169.64 | 57.56 | (112.08) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 3.29 | 3.29 |
| COLV03 | Royalty: WA Colvin et al #1 | 1.12 | | (1.12) |
| COOK03 | Cooke, J W #3 | 24.88 | 50.75 | 25.87 |
| COOK05 | Cooke, J W #5 | 6.60 | 57.57 | 50.97 |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.52 | | (1.52) |
| CORB03 | West Corbin 19 Fed #1 | | 7.46 | 7.46 |
| COTT07 | Cottle-Reeves 1-1 | | 33.63 | 33.63 |
| COTT09 | Cottle Reeves 1-4 | 1.75 | 0.04 | (1.71) |
| COTT10 | Cottle Reeves 1-5 | 1.07 | 25.62 | 24.55 |
| COTT11 | Cottle-Reeves 1-3H | 15.88 | 14.29 | (1.59) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 0.14 | | (0.14) |
| CRAT01 | Craterlands 11-14 TFH | | 2.45 | 2.45 |
| CUMM01 | Cummins Estate #1 & #4 | | 11.79 | 11.79 |
| CUMM02 | Cummins Estate #2 & #3 | | 17.38 | 17.38 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.04 | | (0.04) |
| CVUB01 | CVU Bodcaw Sand | | 3.78 | 3.78 |
| CVUD01 | CVU Davis Sand | | 3.41 | 3.41 |
| CVUG01 | Royalty: CVU Gray et al Sand | 0.71 | | (0.71) |
| CVUG01 | CVU Gray et al Sand | | 22.77 | 22.77 |
| CVUT01 | CVU Taylor Sand | | 0.04 | 0.04 |
| DANZ01 | Danzinger #1 | 139.54 | 40.74 | (98.80) |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 16.78 | | (16.78) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 298.23 | | (298.23) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 27.27 | | (27.27) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.37 | | (0.37) |
| DCDR03 | Override: D.C. Driggers #4 | 2.22 | | (2.22) |
| DCDR04 | Override: D.C. Driggers #5 | 6.36 | | (6.36) |
| DCDR05 | Override: D.C. Driggers #6 | 2.74 | | (2.74) |
| DCDR08 | Override: D.C. Driggers #9 | 1.19 | | (1.19) |
| DCDR09 | Override: DC Driggers GU #7 | 1.86 | | (1.86) |
| DEAS01 | Deason #1 | | 95.32 | 95.32 |
| DEMM01 | Demmon 34H #1 | 154.79 | | (154.79) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 439.10 | | (439.10) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 621.69 | | (621.69) |
| DENM01 | Denmon #1 | 19.55 | 11.12 | (8.43) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.67 | | (0.67) |
| DREW03 | Override: Drewett 1-23 | 0.56 | | (0.56) |
| DROK01 | Droke #1 aka PBSU #3 | 895.87 | | (895.87) |
| DROK02 | Droke A-1 PBSU #2 | 342.21 | | (342.21) |
| DUNA01 | Dunaway 23 #1 | | 5.28 | 5.28 |
| DUNF01 | Override: FB Duncan #1 | 0.26 | | (0.26) |
| DUNI01 | North D Unit | | 0.07 | 0.07 |
| DUNN01 | Dunn #1, A.W. | | 0.55 | 0.55 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 28.25 | | (28.25) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 18.01 | | (18.01) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 22.53 | | (22.53) |
| EDWJ01 | Royalty: Edwards, JP #1 | 2.17 | | (2.17) |
| ELKC01 | Royalty: Elk City Unit | 0.24 | | (0.24) |
| ELLE01 | Ellen Graham #4 | 191.42 | | (191.42) |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.67 | | (3.67) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page  5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| EMMO01 | Emma Owner 23-14HA | | 3.14 | 3.14 |
| EUCU03 | Royalty: East Eucutta FU C02 | 32.15 | | (32.15) |
| EVAB01 | Override: Eva Bennett | 3.40 | | (3.40) |
| EVAN04 | Evans No J-1 | 31.49 | 15.26 | (16.23) |
| FAI131 | Fairway J L Unit 555 | 3.10 | | (3.10) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 2.68 | | (2.68) |
| FAI133 | Fairway J L Unit 655 | 3.32 | | (3.32) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.29 | | (0.29) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.30 | | (1.30) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 3.36 | | (3.36) |
| FAIR04 | Fairway Gas Plant | | 15.46 | 15.46 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 15.39 | | (15.39) |
| FANN01 | Override: Fannie Lee Chandler | 14.57 | | (14.57) |
| FANN02 | Royalty: Fannie Watson | 1.05 | | (1.05) |
| FATB01 | Override: SN3 FATB 3HH | 19.62 | | (19.62) |
| FATB01 | SN3 FATB 3HH | | 23.89 | 23.89 |
| FED002 | Shugart West 19 Fed #2 | | 122.92 | 122.92 |
| FED003 | Shugart West 19 Fed #3 | 39.51 | 3.76 | (35.75) |
| FED006 | Shugart West 29 Fed #2 | | 430.96 | 430.96 |
| FED007 | Shugart West 29 Fed #3 | 0.14 | | (0.14) |
| FED012 | Shugart West 30 Fed #3 | | 31.86 | 31.86 |
| FED017 | West Shugart 31 Fed #1H | 38.79 | | (38.79) |
| FED018 | West Shugart 31 Fed #5H | 91.15 | 69.57 | (21.58) |
| FEDE02 | Royalty: Fedeler 1-33H | 4.10 | | (4.10) |
| FEDE02 | Fedeler 1-33H | 3.72 | 2.93 | (0.79) |
| FISH08 | Royalty: Fisher Farms #1 | 6.28 | | (6.28) |
| FRAN01 | Francis Wells #1, #2 & #3 | 67.52 | | (67.52) |
| FROS01 | HB Frost Unit #11H | 8.84 | 5.88 | (2.96) |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.16 | 30.16 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 3.36 | | (3.36) |
| GLAD02 | Override: Gladewater Gas Unit | 3.72 | | (3.72) |
| GLEN01 | Glenarie # 2-28 | 27.30 | | (27.30) |
| GOLD02 | Royalty: Goldsmith, J.B. | 2.10 | | (2.10) |
| GOLD04 | Royalty: Goldsmith-Watson | 0.02 | | (0.02) |
| GRAH01 | Graham A-1 | 197.61 | | (197.61) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 462.11 | 28.55 | (433.56) |
| GREE01 | Royalty: Greenwood Rodessa | 1.49 | | (1.49) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 8.44 | | (8.44) |
| GRIZ01 | Grizzly 24-13 HA | 44.19 | 5.72 | (38.47) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 12.03 | | (12.03) |
| GRIZ02 | Grizzly 24-13 HW | 62.91 | 9.16 | (53.75) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.90 | | (8.90) |
| GRIZ03 | Grizzly 24-13 HG | 46.39 | 5.99 | (40.40) |
| GUIL01 | Guill J C #2 | | 0.05 | 0.05 |
| GUIL02 | Guill J C #3 | 0.18 | 6.44 | 6.26 |
| GUIL03 | Guill J C #5 | 43.82 | 18.48 | (25.34) |
| HAGG01 | Royalty: Haggard | 14.75 | | (14.75) |
| HARL01 | Royalty: Harless #2-19H | 4.08 | | (4.08) |
| HARL01 | Harless #2-19H | 23.88 | | (23.88) |
| HARR02 | Harrison Gu E #11 | | 0.62 | 0.62 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page  6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR04 | Harrison C 1 | 2.05 | 4.77 | 2.72 |
| HARR05 | Harrison E GU 1 | | 0.67 | 0.67 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.70 | 0.70 |
| HARR09 | Harrison GU E #10 | 2.66 | 9.26 | 6.60 |
| HARR10 | Harrison E #5 | | 0.52 | 0.52 |
| HARR11 | Harrison E #6 | | 0.66 | 0.66 |
| HARR12 | Harrison E #7 | 0.06 | 3.43 | 3.37 |
| HARR13 | Harrison E #8 | 0.69 | 3.98 | 3.29 |
| HARR14 | Harrison E #9 | 0.14 | 3.54 | 3.40 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.51 | 0.51 |
| HARR17 | Harrison E GU #3 | | 0.46 | 0.46 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 26.42 | | (26.42) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 18.41 | 18.41 |
| HAWK01 | Hawkins Field Unit | 96.94 | 125.63 | 28.69 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.01 | | (5.01) |
| HAYC01 | Hayes, Claude #3 | 102.59 | 274.74 | 172.15 |
| HAYE01 | Royalty: Hayes #1 aka Claude Hayes #1 | 37.38 | | (37.38) |
| HAZE05 | Hazel 13-34/27H | | 0.44 | 0.44 |
| HBFR01 | H.B. Frost Gas Unit | 0.13 | 2.93 | 2.80 |
| HBFR02 | HB Frost Unit #3 | 0.94 | 3.07 | 2.13 |
| HBFR03 | HB Frost Unit #23H | 9.27 | 3.07 | (6.20) |
| HE1201 | HE 1-20H | 1.07 | 0.14 | (0.93) |
| HE1401 | Royalty: HE 14-20 TFH | 0.05 | | (0.05) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.04 | | (0.04) |
| HE2801 | HE 2-8-20MBH | 0.18 | 0.18 | |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.01 | | (0.01) |
| HE3801 | HE 3-8-20UTFH | 0.08 | 0.16 | 0.08 |
| HE4801 | Royalty: HE 4-8-20MBH | 0.04 | | (0.04) |
| HE4801 | HE 4-8-20MBH | 0.20 | 0.19 | (0.01) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.01 | | (0.01) |
| HE5801 | HE 5-8-OUTFH | 0.08 | 0.16 | 0.08 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.05 | | (0.05) |
| HE6801 | HE 6-8-20 UTFH | 0.23 | 0.35 | 0.12 |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.05 | | (0.05) |
| HE7801 | HE 7-8-20 MBH | 0.27 | 0.35 | 0.08 |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.04 | | (0.04) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.20 | 0.07 | (0.13) |
| HEIS01 | Heiser 11-2-1H | 1.73 | 1.43 | (0.30) |
| HEMI01 | Hemi 3-34-27TH | | 0.51 | 0.51 |
| HEMI02 | Hemi 3-34-27 BH | | 0.43 | 0.43 |
| HEMI03 | Hemi 2-34-27 BH | | 0.56 | 0.56 |
| HEMI04 | Hemi 2-34-27 TH | | 0.44 | 0.44 |
| HEMI05 | Hemi 1-27-34 BH | | 0.76 | 0.76 |
| HEMP01 | Hemphill 11 #1 Alt | 8.80 | | (8.80) |
| HEND03 | Henderson 16-34/27H | | 0.47 | 0.47 |
| HEND04 | Henderson 1-28/33H | | 0.31 | 0.31 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.66 | | (1.66) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.36 | | (2.36) |
| HERB01 | Herb 14-35H | 1.90 | 0.23 | (1.67) |
| HFED01 | H. F. Edgar #1 | | 14.01 | 14.01 |
| HIGG01 | Higgins 31-26 TFH | 28.46 | 10.89 | (17.57) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HKMO01 | H.K. Moore #1A-17 | 1.60 | | (1.60) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.29 | | (0.29) |
| HOOJ01 | JL Hood 15-10 HC #1 | 29.11 | | (29.11) |
| HOOJ02 | JL Hood 15-10 HC #2 | 19.03 | | (19.03) |
| HORN01 | Horning | 53.09 | 25.38 | (27.71) |
| INDI01 | Indian Draw 12-1 | 13.09 | 82.54 | 69.45 |
| INDI05 | Indian Draw 13 Fed #3 | 6.08 | 141.58 | 135.50 |
| INTE03 | International Paper Co. No. A2 | 15.71 | 11.61 | (4.10) |
| IVAN01 | Royalty: Ivan 1-29H | 0.09 | | (0.09) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.06 | | (0.06) |
| IVAN02 | Ivan 11-29 TFH | 0.30 | 0.08 | (0.22) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.01 | | (0.01) |
| JACJ01 | Jackson, Jessie 12-2 | 0.70 | | (0.70) |
| JAKO01 | Jakob 14-35TFH | 2.74 | 0.47 | (2.27) |
| JAME03 | James Lewis #6-12 | 14.99 | 16.85 | 1.86 |
| JOHN05 | Johnson #1 Alt. | 17.33 | 27.46 | 10.13 |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.99 | 0.99 |
| JUST01 | North Justiss Unit | | 0.16 | 0.16 |
| JUST02 | South Justiss Unit | | 0.23 | 0.23 |
| LAUN04 | LA United Methodist 10-2 | 0.74 | | (0.74) |
| LAWA02 | Royalty: L A Watson B | 5.26 | | (5.26) |
| LAWA02 | L A Watson B | (3.48) | | 3.48 |
| LAWA03 | Royalty: L A Watson Et Al | 18.24 | | (18.24) |
| LAWA03 | L A Watson Et Al | (5.27) | | 5.27 |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 0.92 | | (0.92) |
| LEOP02 | Override: CL Leopard #4 | 0.09 | | (0.09) |
| LEOP03 | Override: Leopard, CL #5 | 0.06 | | (0.06) |
| LEOP04 | Override: CL Leopard #7 | 1.01 | | (1.01) |
| LEOP05 | Override: CL Leopard #6 | 1.20 | | (1.20) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | | 0.06 | 0.06 |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | | 0.05 | 0.05 |
| LEWI02 | Lewis Unit #5-12 | 28.85 | | (28.85) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 7.82 | | (7.82) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.39 | | (1.39) |
| LITT01 | Royalty: Little Creek Field | 24.19 | | (24.19) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 243.00 | | (243.00) |
| LOIS01 | Lois Sirmans #1-12 | 9.71 | | (9.71) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 7.44 | | (7.44) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.58 | | (2.58) |
| MADO01 | Royalty: Madole #1-7H | 0.97 | | (0.97) |
| MADO01 | Madole #1-7H | 6.50 | 2.16 | (4.34) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 3.78 | | (3.78) |
| MAND01 | Mandaree 24-13 HZ2 | 19.81 | 11.89 | (7.92) |
| MAND02 | Royalty: Mandaree 24-13 HD | 5.60 | | (5.60) |
| MAND02 | Mandaree 24-13 HD | 29.30 | 7.61 | (21.69) |
| MAND03 | Royalty: Mandaree 24-13 HY | 7.50 | | (7.50) |
| MAND03 | Mandaree 24-13 HY | 39.26 | 8.99 | (30.27) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.50 | | (5.50) |
| MAND04 | Mandaree24-13 HZ | 28.73 | 9.85 | (18.88) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.29 | | (3.29) |
| MAND05 | Mandaree South 19-18 HQL | 17.14 | 9.50 | (7.64) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 16.75 | | (16.75) |
| MAND06 | Mandaree South 24-13 HI | 87.66 | 5.70 | (81.96) |
| MART03 | Martin 1-24 | | 2.72 | 2.72 |
| MART05 | Martinville  Rodessa Fld Unit | | 1.68 | 1.68 |
| MART10 | Martinville Rodessa CO2 Unit | 4.85 | 79.42 | 74.57 |
| MASO02 | South Mason Pass | 40.85 | 32.47 | (8.38) |
| MAXI01 | Royalty: Maxine Redman | 20.23 | | (20.23) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 41.22 | | (41.22) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 152.31 | | (152.31) |
| MCCA02 | Royalty: Mccary | 0.99 | | (0.99) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 23.65 | | (23.65) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.45 | | (0.45) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.10 | | (0.10) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 5.21 | | (5.21) |
| MCKE01 | McKendrick A#1 | | 2.39 | 2.39 |
| MOAD03 | Royalty: Moad #2-13 | 1.06 | | (1.06) |
| MOOS01 | Override: Moore-Starcke 5H | 13.31 | | (13.31) |
| MUCK01 | Muckelroy A | 607.16 | 1,435.17 | 828.01 |
| MYRT01 | Myrtle McDonald Et Al | 1.37 | | (1.37) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.01 | | (0.01) |
| NAPP02 | Napper 15 #2 | 0.67 | | (0.67) |
| NETT01 | Override: Nettie Patton | 17.77 | | (17.77) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 0.66 | | (0.66) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.06 | | (0.06) |
| NEWH04 | New Hope Shallow-Texaco | 0.02 | | (0.02) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.03 | | (0.03) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 1.83 | | (1.83) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 3.80 | | (3.80) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 6.85 | | (6.85) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 10.85 | 10.85 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 11.05 | 11.05 |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.15 | | (0.15) |
| OMLI01 | Omlid 18-19 HTF | | 0.01 | 0.01 |
| OMLI03 | Omlid 2-19H | 2.10 | 0.58 | (1.52) |
| OMLI04 | Omlid 3-19H1 | 3.39 | 0.58 | (2.81) |
| OMLI05 | Omlid 4-19H | 1.73 | 0.68 | (1.05) |
| OMLI06 | Omlid 5-19H | 1.64 | 0.54 | (1.10) |
| OMLI07 | Omlid 6-19H | 1.12 | 0.61 | (0.51) |
| OMLI08 | Omlid 7-19 H1 | 1.51 | 0.94 | (0.57) |
| OMLI09 | Omlid 9-19 HSL2 | 0.77 | 0.51 | (0.26) |
| OMLI10 | Omlid 8-19 H | 2.19 | 0.59 | (1.60) |
| OMLI11 | Omlid 10-19 HSL | 3.07 | 0.47 | (2.60) |
| OTIS01 | Otis 3-28-33BH | | 0.42 | 0.42 |
| OTIS02 | Otis 3-28-33TH | | 0.36 | 0.36 |
| OTIS04 | Otis 28-29-32-33LL | | 0.24 | 0.24 |
| OTIS05 | Otis 1-28-33T2HD | | 0.43 | 0.43 |
| OTIS06 | Otis 2-28-33T2HD | | 0.46 | 0.46 |
| OTIS07 | Otis 5-28-33BHD | | 5.91 | 5.91 |
| OTIS08 | Otis 28-33-32-29BHD | | 0.26 | 0.26 |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021

Account: JUD   Page  9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OTIS09 | Otis 6-28-33 BHD | | 0.44 | 0.44 |
| OVER02 | Overton Gas Unit #14 | 0.55 | | (0.55) |
| OVER04 | Royalty: Overton Gas Unit #14 (Mellon) | 0.56 | | (0.56) |
| PALU03 | Paluxy "B" Sand Unit #5 | 114.26 | | (114.26) |
| PATS01 | Patsy 2-29-32 BH | | 0.17 | 0.17 |
| PATS02 | Patsy 1-29-32 BH | | 0.02 | 0.02 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.17 | | (0.17) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.22 | | (0.22) |
| POGO01 | POGO 2-28-33 BH | | 0.29 | 0.29 |
| POGO02 | POGO 2-28-33TH | | 0.28 | 0.28 |
| POGO03 | POGO 1-28-33BH | | 0.41 | 0.41 |
| POGO04 | Pogo 28-33-27-34LL | | 0.26 | 0.26 |
| QUIT01 | Royalty: Quitman Wfu Eagleford | 1.71 | | (1.71) |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.51 | | (0.51) |
| RANS01 | Royalty: Ransom 44-31H | 0.04 | | (0.04) |
| RANS01 | Ransom 44-31H | 0.16 | 0.16 | |
| RANS02 | Ransom 5-30H2 | 1.00 | 0.51 | (0.49) |
| RANS03 | Ransom 2-30H | 4.78 | 0.55 | (4.23) |
| RANS04 | Ransom 3-30H1 | 3.72 | 0.89 | (2.83) |
| RANS05 | Ransom 4-30H | 2.23 | 0.79 | (1.44) |
| RANS06 | Ransom 6-30 H1 | 1.79 | 0.98 | (0.81) |
| RANS07 | Ransom 8-30 HSL2 | 1.85 | 0.79 | (1.06) |
| RANS09 | Ransom 7-30 H | 1.92 | 0.50 | (1.42) |
| RANS10 | Ransom 9-30 HSL | 3.93 | 0.60 | (3.33) |
| RAZE01 | Razor's Edge 1H-27 | 1.67 | | (1.67) |
| REBE01 | Rebecca 31-26H | 9.96 | 0.79 | (9.17) |
| RICH08 | Royalty: Richardson #1-33H | 1.62 | | (1.62) |
| RICH08 | Richardson #1-33H | 11.01 | 1.62 | (9.39) |
| RNCA01 | R.N. Cash | | 121.92 | 121.92 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.29 | | (0.29) |
| RPCO01 | R&P Coal Unit #1 | | 1.23 | 1.23 |
| SADL01 | Sadler Penn Unit | | 1.21 | 1.21 |
| SHAF01 | Shaula 30 Fed Com 3H | 110.86 | 66.77 | (44.09) |
| SHAF02 | Shaula 30 Fed Com 4H | 211.14 | 59.32 | (151.82) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 10.51 | | (10.51) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.36 | | (0.36) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 31.61 | | (31.61) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 258.75 | 23.63 | (235.12) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 212.28 | | (212.28) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 151.38 | 9.25 | (142.13) |
| SN1A01 | Override: SN1 AGC 1HH | 112.82 | | (112.82) |
| SN1A02 | Override: SN1 AGC 2HH | 127.74 | | (127.74) |
| SN2A01 | SN2 AFTFB 1HH | 13.92 | | (13.92) |
| SN2A02 | SN2 AFTFB 2HH | 13.56 | 16.65 | 3.09 |
| SNID01 | Snider 41-26 TFH | 23.63 | 2.06 | (21.57) |
| SPUR02 | Royalty: Spurlin 1H-36 | 6.65 | | (6.65) |
| STAN02 | Royalty: Stanley 1-11 | 0.92 | | (0.92) |
| STAN08 | Royalty: Stanley 6-1 | 0.49 | | (0.49) |
| STAR03 | Override: Starcke #4H | 17.86 | | (17.86) |
| STOC01 | Stockton 1-R GU, Oleo | 5.20 | 13.47 | 8.27 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 01/31/2021 and For Billing Dated 01/31/2021
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SUPE01 | Superbad 1A-MBH-ULW | | 11.06 | 11.06 |
| THOM02 | Thompson 1-29/32H | | 0.05 | 0.05 |
| THOM03 | Thompson 1-29-32T2HD | | 0.09 | 0.09 |
| THOM04 | Thompson 5-29-32BHD | | 0.04 | 0.04 |
| THOM05 | Thompson 7-29-32BHD | | 0.04 | 0.04 |
| THOM06 | Thompson 6-29-32BHD | | 0.06 | 0.06 |
| THOM07 | Thompson 4-29-32THD | | 0.05 | 0.05 |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 8.95 | | (8.95) |
| VAUG01 | Override: Vaughn 25-15 #1 | 6.00 | | (6.00) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.12 | | (0.12) |
| WAGN01 | Wagnon Hill No. 1 | 21.69 | 7.72 | (13.97) |
| WAKE01 | Override: Wakefield #2 | 0.25 | | (0.25) |
| WALL03 | Wallis No. 24-1 | 9.99 | 7.39 | (2.60) |
| WARD03 | Wardner 14-35H | 5.14 | 0.44 | (4.70) |
| WARD04 | Wardner 24-35 H | 5.19 | 0.46 | (4.73) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 35.97 | | (35.97) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 9.93 | | (9.93) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 4.00 | | (4.00) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.89 | | (6.89) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 6.52 | | (6.52) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.16 | | (2.16) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 268.20 | | (268.20) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 224.71 | | (224.71) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 191.04 | | (191.04) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 1,085.58 | | (1,085.58) |
| WILL10 | Williamson Unit #2 | | 9.43 | 9.43 |
| WILL11 | Williamson Unit #3 | | 17.65 | 17.65 |
| WILL20 | Williamson Gas Unit 7 | | 12.18 | 12.18 |
| WILL21 | Williamson Gas Unit Well #6 | | 12.69 | 12.69 |
| WILL22 | Williamson Unit Well #8 | | 11.85 | 11.85 |
| WILL23 | Williamson Unit Well #12 | | 9.43 | 9.43 |
| WILL24 | Williamson Unit 10 CV | | 11.69 | 11.69 |
| WILL25 | Williamson Unit Well #15 | | 18.15 | 18.15 |
| WILL26 | Williamson Unit Well #11 | | 10.98 | 10.98 |
| WILL27 | Williamson Unit Well #13 | | 11.51 | 11.51 |
| WILL28 | Williamson Unit Well #9 | | 9.43 | 9.43 |
| WILL29 | Williamson Unit Well #14 | | 12.87 | 12.87 |
| WMST01 | Override: W.M. Stevens Estate #1 | 9.78 | | (9.78) |
| WMST01 | W.M. Stevens Estate #1 | 19.50 | 57.80 | 38.30 |
| WMST02 | W.M. Stevens Estate #2 | | 20.89 | 20.89 |
| WOMA01 | Womack-Herring #1 | 23.51 | 36.90 | 13.39 |
| WRCO01 | Override: W R Cobb #1 | 280.59 | | (280.59) |
| WTGL01 | Royalty: W.T. Gleason | 8.44 | | (8.44) |
| YARB02 | Yarbrough #3-4-5 | 238.57 | 37.01 | (201.56) |
| YOUN01 | Young L #1 | 12.55 | | (12.55) |
| YOUN03 | Youngblood #1-D Alt. | 20.79 | 27.30 | 6.51 |
| ZIMM01 | Zimmerman 21-26TFH | 4.69 | 1.04 | (3.65) |
| | Totals: | 15,387.31 | 21,485.61 | 138,004.99 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 14,360.72 | 3,510.93 | 17,871.65 | | 0.00 |
| | 01/31/2021 | 2021 Totals: | 14,360.72 | 3,510.93 | 17,871.65 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 02/28/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| | Unpaid Previous Balance | | | 138,004.99 |
| 1BKE01 | B&K Exploration LLC #1 | | 43.95 | 43.95 |
| 1DIC01 | Bickham Dickson #1 | 337.40 | 332.50 | (4.90) |
| 1FAV01 | John T. Favell etal #1 | 221.48 | 114.14 | (107.34) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 27.00 | 27.00 |
| 1KEY02 | Albert Key etal #1 | | 76.48 | 76.48 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 736.96 | 736.96 |
| 1SUN01 | Sun # R-1 | 8.46 | 2.32 | (6.14) |
| 1TAY01 | Taylor #1 | | 12.12 | 12.12 |
| 1TEL01 | Teledyne #1 | | 2.72 | 2.72 |
| 1VIC03 | Vickers #1 | 241.22 | 193.30 | (47.92) |
| 1WAR01 | Hilliard Warren #1 | 0.18 | 2.91 | 2.73 |
| 1WIG01 | Wiggins #1; GR RA SUD | 885.75 | 118.93 | (766.82) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 111.14 | 199.76 | 88.62 |
| 1WIL07 | GC Williams #4 | 152.80 | 206.90 | 54.10 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 49.22 | | (49.22) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 16.32 | | (16.32) |
| 2DAV01 | S L Davis #3 | 101.30 | 68.23 | (33.07) |
| 2DAV05 | SL Davis #4 | 204.64 | 15.84 | (188.80) |
| 2DAV11 | S L Davis #5 | 65.21 | 15.53 | (49.68) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 14.12 | | (14.12) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.21 | | (5.21) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 23.08 | | (23.08) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.63 | | (2.63) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.41 | | (2.41) |
| 2HAR08 | Hartman 35-13-25 1H | 30.92 | | (30.92) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 7.77 | | (7.77) |
| 2HAY03 | Haynesville Mercantile #3 | 239.77 | 70.78 | (168.99) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 3.21 | | (3.21) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 6.27 | | (6.27) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.77 | | (5.77) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 10.94 | | (10.94) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ADAI01 | Royalty: Adair Wolfcamp Unit | 10.55 | | (10.55) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 29.48 | | (29.48) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 29.86 | | (29.86) |
| ALEX01 | Alexander Unit 1 #6 | 11.55 | | (11.55) |
| ALEX04 | Override: Alex 4-36 | 0.43 | | (0.43) |
| ANDE01 | Anderson Gu | 18.21 | | (18.21) |
| ANTH01 | Anthony | 134.47 | 90.18 | (44.29) |
| ARY01 | Override: Ary 3-36 | 0.72 | | (0.72) |
| BADL01 | Royalty: Badlands 21-15H | 0.06 | | (0.06) |
| BADL01 | Badlands 21-15H | 0.39 | | (0.39) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.46 | | (0.46) |
| BADL02 | Badlands 21-15 MBH | 2.28 | | (2.28) |
| BADL03 | Badlands 31-15 TFH | (0.01) | | 0.01 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.11 | | (1.11) |
| BADL04 | Badlands 31-15 MBH | 5.78 | | (5.78) |
| BADL05 | Royalty: Badlands 11-15 TFH | (0.01) | | 0.01 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.83 | | (0.83) |
| BADL06 | Badlands 41-15 TFH | 4.35 | | (4.35) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.08 | | (0.08) |
| BADL07 | Badlands 41-15 MBH | 0.45 | | (0.45) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.07 | | (0.07) |
| BADL08 | Badlands 21-15 TFH | 0.35 | | (0.35) |
| BART02 | Override: Barton H.P. 1 | 0.05 | | (0.05) |
| BART03 | Royalty: Bartel 1-24C | 2.55 | | (2.55) |
| BART05 | Override: Barton, HP #3 | 0.01 | | (0.01) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.14 | | (0.14) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.62 | | (2.62) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.55 | | (2.55) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.76 | | (1.76) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.54 | | (0.54) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.81 | | (0.81) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.39 | | (0.39) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.88 | | (1.88) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.58 | | (0.58) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.63 | | (0.63) |
| BEAL01 | Beall, R #1 | | 0.76 | 0.76 |
| BEAL02 | Beall, R #2 | 9.51 | 4.04 | (5.47) |
| BEAL03 | Beall, R #4 | | 0.89 | 0.89 |
| BEAL04 | Beall, R #6 | | 0.76 | 0.76 |
| BEAL05 | Beall #5 | | 0.89 | 0.89 |
| BEAL06 | Beall #8 | | 0.76 | 0.76 |
| BENM02 | Benjamin Minerals 10-3 | 0.21 | | (0.21) |
| BENM03 | Benjamin Minerals 10 #2 | 0.10 | | (0.10) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.01 | | (1.01) |
| BMSM02 | B M Smith #3 | 5.46 | 98.18 | 92.72 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.16 | | (1.16) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.71 | | (0.71) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.30 | | (0.30) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.10 | | (0.10) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.08 | | (0.08) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BOND01 | Bond No. 1, R.L. | 271.57 | | (271.57) |
| BORD04 | Borders-Smith Unit 3 #3 | 26.88 | | (26.88) |
| BORD05 | Borders-Smith Unit 3 #4 | 7.33 | | (7.33) |
| BOYC01 | Boyce #1 | | 82.54 | 82.54 |
| BROW04 | Brown A2 | 44.49 | | (44.49) |
| BROW08 | Brown A-3 | 17.03 | | (17.03) |
| CADE01 | Cadeville Sand Unit #1 | 19.00 | | (19.00) |
| CALH01 | Calhoun Cadeville Unit | 4.55 | | (4.55) |
| CAMP05 | Royalty: Campbell Estate Et Al | 0.03 | | (0.03) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 29.12 | | (29.12) |
| CANT02 | Canterbury #1-Alt | | 30.08 | 30.08 |
| CARR02 | Carr 3-A | 2.28 | | (2.28) |
| CARU01 | Override: Caruthers Et Al #1 | 13.27 | | (13.27) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 305.90 | 305.90 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.56 | | (0.56) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.76 | | (0.76) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.13 | | (14.13) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.24 | | (6.24) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 32.46 | | (32.46) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.35 | | (0.35) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 123.86 | | (123.86) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.88 | | (12.88) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.65 | | (2.65) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.91 | | (26.91) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.42 | | (0.42) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 34.81 | | (34.81) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 38.56 | | (38.56) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 34.13 | | (34.13) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.23 | | (4.23) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 43.60 | | (43.60) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.00 | | (5.00) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.35) | | 0.35 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 197.34 | | (197.34) |
| CLAY05 | Clayton Franks #4 | 118.63 | | (118.63) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 29.61 | | (29.61) |
| COTT01 | Cottle Reeves 1-1 | 42.70 | | (42.70) |
| COTT09 | Cottle Reeves 1-4 | 42.57 | | (42.57) |
| COTT10 | Cottle Reeves 1-5 | 2.83 | | (2.83) |
| COTT11 | Cottle-Reeves 1-3H | 13.74 | | (13.74) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.72 | | (3.72) |
| CUMM01 | Cummins Estate #1 & #4 | 17.06 | | (17.06) |
| CUMM02 | Cummins Estate #2 & #3 | 33.49 | | (33.49) |
| DANZ01 | Danzinger #1 | 63.01 | | (63.01) |
| DAVI02 | Davis Bros. Lbr C1 | 9.11 | | (9.11) |
| DEAS01 | Deason #1 | | 78.08 | 78.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD Page 4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DEMM01 | Demmon 34H #1 | 183.07 | | (183.07) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 332.97 | | (332.97) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 499.72 | | (499.72) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.63 | | (1.63) |
| DREW03 | Override: Drewett 1-23 | 0.57 | | (0.57) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.44 | 0.44 |
| ELLI02 | Ellis Estate A #5 | 11.70 | 4.92 | (6.78) |
| ELLI03 | Ellis Estate A #6 | 3.14 | 4.74 | 1.60 |
| ELLI04 | Ellis Estate A #7 | 5.10 | 4.75 | (0.35) |
| ELLI05 | Ellis Estate A #8 | | 4.74 | 4.74 |
| ELLI06 | Ellis Estate A | 21.28 | 4.74 | (16.54) |
| ELLI07 | Ellis Estate GU #2 | | 4.76 | 4.76 |
| ELLI10 | Ellis Estate A4 | | 4.74 | 4.74 |
| EUCU03 | Royalty: East Eucutta FU C02 | 38.19 | | (38.19) |
| FAI131 | Fairway J L Unit 555 | 8.34 | | (8.34) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 7.21 | | (7.21) |
| FAI133 | Fairway J L Unit 655 | 8.87 | | (8.87) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.84 | | (1.84) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 2.40 | | (2.40) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 24.04 | | (24.04) |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 3.19 | | (3.19) |
| FANN01 | Override: Fannie Lee Chandler | 32.22 | | (32.22) |
| FATB01 | Override: SN3 FATB 3HH | 30.41 | | (30.41) |
| FED007 | Shugart West 29 Fed #3 | 0.14 | | (0.14) |
| FED017 | West Shugart 31 Fed #1H | 82.03 | | (82.03) |
| FED018 | West Shugart 31 Fed #5H | 111.12 | | (111.12) |
| FISH01 | Override: Fisher Duncan #1 | 2.37 | | (2.37) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH01 | Fisher Duncan #1 | | 0.83 | 0.83 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.67 | | (1.67) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 19.49 | 19.49 |
| FRAN03 | Franks, Clayton #3 | 110.34 | | (110.34) |
| FRAN04 | Franks, Clayton #5 | 89.31 | | (89.31) |
| FRAN06 | Franks, Clayton #6 | 147.33 | | (147.33) |
| FRAN07 | Franks, Clayton #7 | 119.93 | | (119.93) |
| FROS01 | HB Frost Unit #11H | 13.53 | | (13.53) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 5.85 | | (5.85) |
| GLAD01 | Override: Gladewater 19 #4 through #13 | 21.72 | | (21.72) |
| GLAD02 | Override: Gladewater Gas Unit | 1.63 | | (1.63) |
| GLEN01 | Glenarie # 2-28 | | 18.22 | 18.22 |
| GOLD01 | Royalty: Goldsmith Blaylock | 12.38 | | (12.38) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | | 65.60 | 65.60 |
| GUIL02 | Guill J C #3 | 9.23 | | (9.23) |
| GUIL03 | Guill J C #5 | 57.91 | | (57.91) |
| GWCH01 | G.W. Cherry #1-1 | | 0.03 | 0.03 |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.46 | | (7.46) |
| HAM001 | Ham #1 | | 0.14 | 0.14 |
| HAMI01 | Hamliton #1 | | 0.14 | 0.14 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 10.57 | 10.57 |
| HAWK01 | Hawkins Field Unit | 90.84 | | (90.84) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 3.10 | | (3.10) |
| HAYE02 | Hayes #2 | | 4.07 | 4.07 |
| HAYE03 | Hayes #3 | | 4.07 | 4.07 |
| HAZE05 | Hazel 13-34/27H | 1.25 | | (1.25) |
| HBFR01 | H.B. Frost Gas Unit | 0.04 | | (0.04) |
| HBFR02 | HB Frost Unit #3 | 1.68 | | (1.68) |
| HBFR03 | HB Frost Unit #23H | 11.51 | | (11.51) |
| HE1201 | HE 1-20H | 1.25 | | (1.25) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.34 | | (0.34) |
| HE2801 | HE 2-8-20MBH | 1.79 | | (1.79) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.21 | | (0.21) |
| HE3801 | HE 3-8-20UTFH | 1.10 | | (1.10) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.77 | | (0.77) |
| HE4801 | HE 4-8-20MBH | 4.10 | | (4.10) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.51 | | (0.51) |
| HE5801 | HE 5-8-OUTFH | 2.69 | | (2.69) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.85 | | (0.85) |
| HE6801 | HE 6-8-20 UTFH | 4.50 | | (4.50) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.92 | | (0.92) |
| HE7801 | HE 7-8-20 MBH | 4.92 | | (4.92) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.51 | | (0.51) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.71 | | (2.71) |
| HEIS01 | Heiser 11-2-1H | | 2.29 | 2.29 |
| HEMI01 | Hemi 3-34-27TH | 3.05 | | (3.05) |
| HEMI02 | Hemi 3-34-27 BH | 2.18 | | (2.18) |
| HEMI04 | Hemi 2-34-27 TH | 2.42 | | (2.42) |
| HEMI05 | Hemi 1-27-34 BH | 9.29 | | (9.29) |
| HEMI06 | Hemi 2-27-34 BH | 8.92 | | (8.92) |
| HEMP01 | Hemphill 11 #1 Alt | 6.52 | | (6.52) |
| HEND03 | Henderson 16-34/27H | 4.46 | | (4.46) |
| HEND04 | Henderson 1-28/33H | 3.76 | | (3.76) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.03 | | (2.03) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.02 | | (3.02) |
| HFED01 | H. F. Edgar #1 | | 11.47 | 11.47 |
| HKMO01 | H.K. Moore #1A-17 | 0.89 | | (0.89) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.25 | | (0.25) |
| HOOJ01 | JL Hood 15-10 HC #1 | 35.87 | | (35.87) |
| HOOJ02 | JL Hood 15-10 HC #2 | 24.06 | | (24.06) |
| HORN01 | Horning | 117.62 | 29.44 | (88.18) |
| INDI01 | Indian Draw 12-1 | 18.30 | | (18.30) |
| INDI05 | Indian Draw 13 Fed #3 | 16.36 | | (16.36) |
| IVAN01 | Royalty: Ivan 1-29H | 0.06 | | (0.06) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.21 | | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.22 | | (0.22) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.26 | | (0.26) |
| JABL01 | Royalty: J. A. Blaylock A | 12.85 | | (12.85) |
| JAME03 | James Lewis #6-12 | 16.23 | | (16.23) |
| JOHN05 | Johnson #1 Alt. | 20.80 | 27.46 | 6.66 |
| KELL12 | Kelly-Lincoln #6 | 3.35 | | (3.35) |
| LAUN04 | LA United Methodist 10-2 | 0.53 | | (0.53) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| LEOP05 | Override: CL Leopard #6 | 0.76 | | (0.76) |
| LEVA03 | G Levang 2-32-29 TH | 0.26 | | (0.26) |
| LEVA05 | G Levang 4-32-29 BH | 0.15 | | (0.15) |
| LEWI04 | Lewis Unit #3-12 | 40.66 | | (40.66) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 9.57 | | (9.57) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.73 | | (1.73) |
| LITT01 | Royalty: Little Creek Field | 30.97 | | (30.97) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 318.54 | | (318.54) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.14 | | (2.14) |
| MADO01 | Royalty: Madole #1-7H | 0.64 | | (0.64) |
| MADO01 | Madole #1-7H | 4.08 | 1.87 | (2.21) |
| MART10 | Martinville Rodessa CO2 Unit | 3.48 | | (3.48) |
| MASO02 | South Mason Pass | 28.01 | | (28.01) |
| MAXI01 | Royalty: Maxine Redman | 29.11 | | (29.11) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 54.62 | | (54.62) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 198.59 | | (198.59) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 30.33 | | (30.33) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.32 | | (0.32) |
| MCKE01 | McKendrick A#1 | 5.09 | | (5.09) |
| MIKA01 | Override: Mikael 2-36 | 1.55 | | (1.55) |
| MOOR02 | Royalty: Moore 1-35 | 0.23 | | (0.23) |
| MUCK01 | Muckelroy A | 324.11 | 191.66 | (132.45) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.04 | | (0.04) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.82 | | (0.82) |
| NAPP02 | Napper 15 #2 | 1.65 | | (1.65) |
| OTIS01 | Otis 3-28-33BH | 1.93 | | (1.93) |
| OTIS02 | Otis 3-28-33TH | 0.96 | | (0.96) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.42 | | (0.42) |
| OTIS04 | Otis 28-29-32-33LL | 0.60 | | (0.60) |
| OTIS05 | Otis 1-28-33T2HD | 1.39 | | (1.39) |
| OTIS06 | Otis 2-28-33T2HD | 0.85 | | (0.85) |
| OTIS07 | Otis 5-28-33BHD | 3.08 | | (3.08) |
| OTIS08 | Otis 28-33-32-29BHD | 1.39 | | (1.39) |
| OTIS09 | Otis 6-28-33 BHD | 3.58 | | (3.58) |
| PATS01 | Patsy 2-29-32 BH | 0.24 | | (0.24) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.05 | | (0.05) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.24 | | (0.24) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.31 | | (0.31) |
| POGO01 | POGO 2-28-33 BH | 1.93 | | (1.93) |
| POGO02 | POGO 2-28-33TH | 1.22 | | (1.22) |
| POGO03 | POGO 1-28-33BH | 2.84 | | (2.84) |
| POGO04 | Pogo 28-33-27-34LL | 1.66 | | (1.66) |
| PRES01 | Prestridge No.1 | 4.50 | 10.81 | 6.31 |
| RAZE01 | Razor's Edge 1H-27 | 0.79 | | (0.79) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.56 | | (0.56) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.50 | | (0.50) |
| RNCA01 | R.N. Cash | 552.70 | 332.83 | (219.87) |
| RPCO01 | R&P Coal Unit #1 | 1.53 | | (1.53) |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.09 | | (0.09) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.05 | | (0.05) |
| SEEC01 | Seegers, CL etal 11 #1 | 21.49 | | (21.49) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SHAF01 | Shaula 30 Fed Com 3H | 159.60 | | (159.60) |
| SHAF02 | Shaula 30 Fed Com 4H | 217.44 | | (217.44) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 3.00 | | (3.00) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.49 | | (0.49) |
| SLAU01 | Slaughter #5 | 29.30 | | (29.30) |
| SLAU02 | Slaughter Unit #1-1 | 134.36 | | (134.36) |
| SLAU03 | Slaughter #3 | 40.50 | | (40.50) |
| SLAU04 | Slaughter #4 | 35.63 | | (35.63) |
| SLAU05 | Slaughter #2-1 | 32.56 | | (32.56) |
| SN1A01 | Override: SN1 AGC 1HH | 6.77 | | (6.77) |
| SN1A01 | SN1 AGC 1HH | 163.61 | | (163.61) |
| SN1A02 | Override: SN1 AGC 2HH | 194.72 | | (194.72) |
| SN2A01 | SN2 AFTFB 1HH | 19.56 | | (19.56) |
| SN2A02 | SN2 AFTB 2HH | 19.00 | | (19.00) |
| SPUR02 | Royalty: Spurlin 1H-36 | 2.75 | | (2.75) |
| STAN02 | Royalty: Stanley 1-11 | 0.57 | | (0.57) |
| STAN08 | Royalty: Stanley 6-1 | 0.71 | | (0.71) |
| STAR03 | Override: Starcke #4H | 19.74 | | (19.74) |
| STEV04 | Override: Stevens #3 | 0.30 | | (0.30) |
| STEV07 | Override: Stevens 1&2 | 2.42 | | (2.42) |
| STEV09 | Override: Stevens 5 | (0.82) | | 0.82 |
| STOC01 | Stockton 1-R GU, Oleo | 2.52 | 15.97 | 13.45 |
| TAYL03 | Taylor Heirs 11-1 | 19.17 | | (19.17) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.14 | | (0.14) |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | | (0.07) |
| THOM05 | Thompson 7-29-32BHD | 0.33 | | (0.33) |
| THOM07 | Thompson 4-29-32THD | 0.30 | | (0.30) |
| THRA01 | Thrasher #1 | 8.18 | 7.39 | (0.79) |
| TOWN01 | Royalty: Townsend | 22.88 | | (22.88) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.78 | | (10.78) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.02 | | (0.02) |
| WAGN01 | Wagnon Hill No. 1 | 22.50 | | (22.50) |
| WAGN04 | Override: Wagnon 1-36 | 0.12 | | (0.12) |
| WALL01 | Waller #3 | 1.71 | | (1.71) |
| WALL03 | Wallis No. 24-1 | 19.50 | | (19.50) |
| WALL05 | Waller #4 | 41.73 | | (41.73) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.47 | | (39.47) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 12.61 | | (12.61) |
| WERN01 | Royalty: Werner Burton #3 | 4.76 | | (4.76) |
| WERN06 | Royalty: Werner-Thompson #6D | 0.01 | | (0.01) |
| WERN08 | Royalty: Werner-Burton | 7.74 | | (7.74) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.16 | | (0.16) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.56 | | (0.56) |
| WERN18 | Override: Werner-Brelsford #9H | 1.30 | | (1.30) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 30.13 | | (30.13) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 87.34 | | (87.34) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 132.43 | | (132.43) |
| WILL10 | Williamson Unit #2 | 5.99 | | (5.99) |
| WILL11 | Williamson Unit #3 | 9.75 | | (9.75) |
| WILL20 | Williamson Gas Unit 7 | 11.03 | | (11.03) |
| WILL21 | Williamson Gas Unit Well #6 | 9.64 | | (9.64) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 02/28/2021 and For Billing Dated 02/28/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WILL22 | Williamson Unit Well #8 | 6.33 | | (6.33) |
| WILL23 | Williamson Unit Well #12 | 12.24 | | (12.24) |
| WILL24 | Williamson Unit 10 CV | 13.39 | | (13.39) |
| WILL25 | Williamson Unit Well #15 | 3.94 | | (3.94) |
| WILL26 | Williamson Unit Well #11 | 25.30 | | (25.30) |
| WILL27 | Williamson Unit Well #13 | 18.83 | | (18.83) |
| WILL28 | Williamson Unit Well #9 | 9.84 | | (9.84) |
| WILL29 | Williamson Unit Well #14 | 4.88 | | (4.88) |
| WOMA01 | Womack-Herring #1 | 28.59 | 49.33 | 20.74 |
| YARB02 | Yarbrough #3-4-5 | | 13.82 | 13.82 |
| YOUN03 | Youngblood #1-D Alt. | 29.52 | 12.33 | (17.19) |
| | Totals: | 10,312.31 | 18,798.41 | 146,491.09 |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 9,011.59 | 2,873.76 | 11,885.35 | | 0.00 |
| | 02/28/2021 | 2021 Totals: | 23,372.31 | 6,384.69 | 29,757.00 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 03/31/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 146,491.09 |
| 1BKE01 | B&K Exploration LLC #1 | | 47.78 | 47.78 |
| 1DIC01 | Bickham Dickson #1 | 358.79 | 330.79 | (28.00) |
| 1FAV01 | John T. Favell etal #1 | | 109.43 | 109.43 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.76 | 43.76 |
| 1KEY02 | Albert Key etal #1 | 448.10 | 87.39 | (360.71) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 102.21 | 102.21 |
| 1SUN01 | Sun # R-1 | | 3.18 | 3.18 |
| 1TAY01 | Taylor #1 | | 17.97 | 17.97 |
| 1TEL01 | Teledyne #1 | 12.12 | 3.58 | (8.54) |
| 1VIC03 | Vickers #1 | 267.75 | 37.89 | (229.86) |
| 1WAR01 | Hilliard Warren #1 | 30.02 | 10.90 | (19.12) |
| 1WIG01 | Wiggins #1; GR RA SUD | 916.11 | 94.51 | (821.60) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 176.15 | 237.11 | 60.96 |
| 1WIL07 | GC Williams #4 | | 84.49 | 84.49 |
| 2BRO01 | J. Brown Heirs #1 | 509.79 | 209.74 | (300.05) |
| 2CRE01 | Credit Shelter 22-8 #1 | 314.68 | 366.38 | 51.70 |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.38 | | (1.38) |
| 2FIS02 | Override: Marvel F Fisher #6 | 13.06 | | (13.06) |
| 2FIS03 | Override: Marvel F Fisher #1 | 9.13 | | (9.13) |
| 2FIS04 | Override: Marvel F Fisher #4 | 0.11 | | (0.11) |
| 2FIS05 | Override: Marvel F Fisher #3 | 10.43 | | (10.43) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 27.16 | | (27.16) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.96 | | (1.96) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.46 | | (2.46) |
| 2HAR08 | Hartman 35-13-25 1H | 31.80 | 2.44 | (29.36) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.25 | | (4.25) |
| 2HAY03 | Haynesville Mercantile #3 | 131.10 | 83.20 | (47.90) |
| 2ROG02 | Rogers 28-5 #1 | 1,258.79 | 140.94 | (1,117.85) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.85 | | (5.85) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 5.40 | | (5.40) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 10.29 | | (10.29) |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ALEF01 | Override: SN3 Frost Alexander 1HH | 29.61 | | (29.61) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.95 | | (28.95) |
| ALEX01 | Alexander Unit 1 #6 | 11.10 | 10.07 | (1.03) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (3.14) | 59.47 | 62.61 |
| ALMO01 | Override: Almond-Hook #1 | 0.12 | | (0.12) |
| ALMO01 | Almond-Hook #1 | 3.48 | 205.58 | 202.10 |
| ANDE01 | Anderson Gu | 1.72 | 4.35 | 2.63 |
| ANTH01 | Anthony | | 150.63 | 150.63 |
| BADL01 | Royalty: Badlands 21-15H | 0.08 | | (0.08) |
| BADL01 | Badlands 21-15H | 0.42 | 1.21 | 0.79 |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.14 | | (0.14) |
| BADL02 | Badlands 21-15 MBH | 0.78 | 0.32 | (0.46) |
| BADL03 | Badlands 31-15 TFH | | 0.63 | 0.63 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.18 | | (1.18) |
| BADL04 | Badlands 31-15 MBH | 6.20 | 0.87 | (5.33) |
| BADL05 | Royalty: Badlands 11-15 TFH | 0.06 | | (0.06) |
| BADL05 | Badlands 11-15 TFH | 0.35 | | (0.35) |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.05 | | (1.05) |
| BADL06 | Badlands 41-15 TFH | 5.54 | 4.66 | (0.88) |
| BADL07 | Badlands 41-15 MBH | | 4.60 | 4.60 |
| BADL08 | Badlands 21-15 TFH | | 1.78 | 1.78 |
| BADL10 | Badlands 11-15 TFH | | 156.86 | 156.86 |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 5.40 | | (5.40) |
| BART02 | Override: Barton H.P. 1 | 1.82 | | (1.82) |
| BART05 | Override: Barton, HP #3 | 5.59 | | (5.59) |
| BART06 | Override: Barton, HP #9 | 5.59 | | (5.59) |
| BART07 | Override: Barton, HP #5 | 3.46 | | (3.46) |
| BBBU01 | Royalty: BB-Budahn-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 H | 3.47 | | (3.47) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.08 | | (1.08) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.58 | | (1.58) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.89 | | (0.89) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.08 | | (2.08) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.03 | | (1.03) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.72 | | (0.72) |
| BEAD01 | Bear Den 24-13H #2 | 21.52 | 3.45 | (18.07) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 3.10 | | (3.10) |
| BECK04 | Override: Beckworth 7 | 0.38 | | (0.38) |
| BECK05 | Override: Beckworth 9L | 0.58 | | (0.58) |
| BECK08 | Override: Beckworth #12 | 13.28 | | (13.28) |
| BECK09 | Override: Beckworth #13 | 1.04 | | (1.04) |
| BECK10 | Override: Beckworth #14 | 2.90 | | (2.90) |
| BECK11 | Override: Beckworth #15 | 1.23 | | (1.23) |
| BECK12 | Override: Beckworth #17 | 2.85 | | (2.85) |
| BECK13 | Override: Beckworth #16 | 1.79 | | (1.79) |
| BENM02 | Benjamin Minerals 10-3 | 0.28 | | (0.28) |
| BENM03 | Benjamin Minerals 10 #2 | 0.10 | | (0.10) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.00 | | (1.00) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 4.28 | | (4.28) |
| BLAM02 | Blackstone Minerals 35H #2 | 69.37 | 49.58 | (19.79) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 66.26 | | (66.26) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 563.42 | 58.82 | (504.60) |
| BLAN01 | Blanche 14-36 H | 7.25 | 2.41 | (4.84) |
| BMSM02 | B M Smith #3 | 1.14 | 15.75 | 14.61 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 3.15 | | (3.15) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.64 | | (1.64) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 40.33 | | (40.33) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.06 | | (0.06) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 3.30 | | (3.30) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.99 | | (0.99) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.24 | 0.38 | 0.14 |
| BOGG03 | Boggs 29-32-30-31 THD | 0.61 | 0.03 | (0.58) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.26 | | (0.26) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.86 | | (0.86) |
| BOND01 | Bond No. 1, R.L. | 149.16 | 70.48 | (78.68) |
| BORD03 | Borders-Smith #3-2A | | 18.21 | 18.21 |
| BORD04 | Borders-Smith Unit 3 #3 | 36.81 | 9.21 | (27.60) |
| BORD05 | Borders-Smith Unit 3 #4 | 7.54 | 6.00 | (1.54) |
| BORD06 | Borders-Smith #3-1A | | 25.82 | 25.82 |
| BOYC01 | Boyce #1 | 388.05 | | (388.05) |
| BROW04 | Brown A2 | | 21.70 | 21.70 |
| BROW08 | Brown A-3 | | 31.37 | 31.37 |
| CADE01 | Cadeville Sand Unit #1 | 37.16 | | (37.16) |
| CAMP05 | Royalty: Campbell Estate Et Al | 11.63 | | (11.63) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 28.00 | 38.40 | 10.40 |
| CARR02 | Carr 3-A | 0.13 | 1.16 | 1.03 |
| CART01 | Carthage Gas Unit #13-10 | 48.77 | 7.52 | (41.25) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 233.69 | 22.10 | (211.59) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.76 | 12.03 | 9.27 |
| CART13 | Carthage Gas Unit #13-3 | 38.98 | 7.61 | (31.37) |
| CART14 | Carthage Gas Unit #13-6 | | 7.29 | 7.29 |
| CART16 | Carthage Gas Unit #13-8 | 57.28 | 10.13 | (47.15) |
| CART25 | Carthage 13-6 APO | 26.30 | | (26.30) |
| CART48 | Carthage Gas Unit #13-12 | 28.93 | 7.63 | (21.30) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 17.66 | | (17.66) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 314.95 | 314.95 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.56 | | (0.56) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.75 | | (0.75) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.03 | | (14.03) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.19 | | (6.19) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 32.23 | | (32.23) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.35 | | (0.35) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 122.98 | | (122.98) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.78 | | (12.78) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.63 | | (2.63) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.71 | | (26.71) |

From: Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.42 | | (0.42) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 34.56 | | (34.56) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 38.28 | | (38.28) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 33.89 | | (33.89) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.20 | | (4.20) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 43.28 | | (43.28) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.97 | | (4.97) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.35) | | 0.35 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 21.05 | 306.17 | 285.12 |
| CLAY05 | Clayton Franks #4 | 68.67 | 480.88 | 412.21 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.11 | | (0.11) |
| COOK02 | Cooke, J W #2 | | 0.32 | 0.32 |
| COOK03 | Cooke, J W #3 | 37.23 | 16.31 | (20.92) |
| COOK05 | Cooke, J W #5 | 31.25 | 28.63 | (2.62) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.86 | | (1.86) |
| CORB03 | West Corbin 19 Fed #1 | | 77.48 | 77.48 |
| COTT01 | Cottle Reeves 1-1 | 2.85 | 14.35 | 11.50 |
| COTT09 | Cottle Reeves 1-4 | 1.80 | 0.04 | (1.76) |
| COTT10 | Cottle Reeves 1-5 | 2.95 | 12.54 | 9.59 |
| COTT11 | Cottle-Reeves 1-3H | 0.23 | 11.07 | 10.84 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.73 | | (4.73) |
| CRAT01 | Craterlands 11-14 TFH | | 1.04 | 1.04 |
| CUMM01 | Cummins Estate #1 & #4 | 0.40 | 4.18 | 3.78 |
| CUMM02 | Cummins Estate #2 & #3 | 5.95 | 7.03 | 1.08 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.15 | | (0.15) |
| CVUB01 | CVU Bodcaw Sand | | 3.09 | 3.09 |
| CVUD01 | CVU Davis Sand | | 0.79 | 0.79 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.60 | | (2.60) |
| CVUG01 | CVU Gray et al Sand | | 9.91 | 9.91 |
| CVUT01 | CVU Taylor Sand | | 0.01 | 0.01 |
| DANZ01 | Danzinger #1 | 73.32 | | (73.32) |
| DAVI02 | Davis Bros. Lbr C1 | | 3.39 | 3.39 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 1.22 | | (1.22) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 10.75 | 115.29 | 104.54 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 26.29 | | (26.29) |
| DCDR02 | Override: D.C. Driggers #3-L | 1.90 | | (1.90) |
| DCDR03 | Override: D.C. Driggers #4 | 11.43 | | (11.43) |
| DCDR04 | Override: D.C. Driggers #5 | 21.53 | | (21.53) |
| DCDR05 | Override: D.C. Driggers #6 | 9.88 | | (9.88) |
| DCDR07 | Override: D.C. Driggers #8-T | 11.33 | | (11.33) |
| DCDR08 | Override: D.C. Driggers #9 | 8.55 | | (8.55) |
| DCDR09 | Override: DC Driggers GU #7 | 12.99 | | (12.99) |
| DEAS01 | Deason #1 | | 86.31 | 86.31 |
| DEMM01 | Demmon 34H #1 | 157.38 | | (157.38) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 306.30 | | (306.30) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 449.90 | | (449.90) |
| DENM01 | Denmon #1 | 40.08 | 7.41 | (32.67) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.55 | | (0.55) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.18 | 0.18 |
| DREW03 | Override: Drewett 1-23 | 0.52 | | (0.52) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DROK01 | Droke #1 aka PBSU #3 | 2,332.75 | | (2,332.75) |
| DROK02 | Droke A-1 aka PBSU #2 | 687.86 | | (687.86) |
| DUNN01 | Dunn #1, A.W. | | 1.12 | 1.12 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 27.52 | 1.10 | (26.42) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 17.95 | 1.13 | (16.82) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 22.38 | 1.55 | (20.83) |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.93 | | (3.93) |
| ELKC01 | Royalty: Elk City Unit | 0.99 | | (0.99) |
| ELLE01 | Ellen Graham #4 | 425.71 | 219.56 | (206.15) |
| ELLE04 | Ellen Graham #1 | | 9.96 | 9.96 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.38 | 0.38 |
| ELLI02 | Ellis Estate A #5 | 7.56 | 5.55 | (2.01) |
| ELLI03 | Ellis Estate A #6 | 2.07 | 5.55 | 3.48 |
| ELLI04 | Ellis Estate A #7 | 2.82 | 5.55 | 2.73 |
| ELLI05 | Ellis Estate A #8 | | 5.55 | 5.55 |
| ELLI06 | Ellis Estate A | 14.70 | 5.55 | (9.15) |
| ELLI07 | Ellis Estate GU #2 | | 5.55 | 5.55 |
| ELLI10 | Ellis Estate A4 | | 5.55 | 5.55 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 1.36 | | (1.36) |
| EMMO01 | Emma Owner 23-14HA | | 1.16 | 1.16 |
| ETCU01 | Royalty: E.T. Currie | 3.18 | | (3.18) |
| EUCU03 | Royalty: East Eucutta FU C02 | 38.78 | | (38.78) |
| EVAB01 | Override: Eva Bennett | 6.76 | | (6.76) |
| EVAN04 | Evans No J-1 | 92.02 | 26.74 | (65.28) |
| FAI131 | Fairway J L Unit 555 | 18.40 | | (18.40) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 15.92 | | (15.92) |
| FAI133 | Fairway J L Unit 655 | 19.51 | | (19.51) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.93 | | (0.93) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.03 | | (2.03) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 8.01 | | (8.01) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 82.43 | | (82.43) |
| FAIR04 | Fairway Gas Plant | | 35.02 | 35.02 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.85 | | (10.85) |
| FANN01 | Override: Fannie Lee Chandler | 18.52 | | (18.52) |
| FANN02 | Royalty: Fannie Watson | 0.12 | | (0.12) |
| FATB01 | Override: SN3 FATB 3HH | 32.36 | | (32.36) |
| FED002 | Shugart West 19 Fed #2 | | 21.93 | 21.93 |
| FED003 | Shugart West 19 Fed #3 | 41.56 | 6.90 | (34.66) |
| FED005 | Shugart West 29 Fed #1 | 0.53 | | (0.53) |
| FED006 | Shugart West 29 Fed #2 | | 273.57 | 273.57 |
| FED007 | Shugart West 29 Fed #3 | 0.87 | | (0.87) |
| FED017 | West Shugart 31 Fed #1H | 87.89 | 23.11 | (64.78) |
| FED018 | West Shugart 31 Fed #5H | 84.80 | 42.73 | (42.07) |
| FEDE02 | Fedeler 1-33H | 4.95 | 2.37 | (2.58) |
| FISH01 | Override: Fisher Duncan #1 | 4.52 | | (4.52) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH01 | Fisher Duncan #1 | | 1.63 | 1.63 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 2.69 | | (2.69) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 21.29 | 21.29 |
| FISH08 | Royalty: Fisher Farms #1 | 3.82 | | (3.82) |
| FRAN01 | Francis Wells #1, #2 & #3 | 252.70 | 211.02 | (41.68) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FRAN03 | Franks, Clayton #3 | 46.99 | | (46.99) |
| FRAN04 | Franks, Clayton #5 | 56.91 | | (56.91) |
| FRAN06 | Franks, Clayton #6 | 96.14 | | (96.14) |
| FRAN07 | Franks, Clayton #7 | 45.17 | | (45.17) |
| FROS01 | HB Frost Unit #11H | 14.00 | 7.06 | (6.94) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 7.59 | | (7.59) |
| GLAD02 | Override: Gladewater Gas Unit | 16.02 | | (16.02) |
| GLEN01 | Glenarie # 2-28 | 24.71 | 49.78 | 25.07 |
| GOLD02 | Royalty: Goldsmith, J.B. | 0.20 | | (0.20) |
| GRAH01 | Graham A-1 | 602.59 | 199.54 | (403.05) |
| GRAY04 | Grayson #1 & #4 | 853.28 | | (853.28) |
| GREE01 | Royalty: Greenwood Rodessa | 3.16 | | (3.16) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 13.11 | | (13.11) |
| GRIZ01 | Grizzly 24-13 HA | 68.52 | 3.54 | (64.98) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 16.23 | | (16.23) |
| GRIZ02 | Grizzly 24-13 HW | 84.83 | 4.41 | (80.42) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 11.20 | | (11.20) |
| GRIZ03 | Grizzly 24-13 HG | 58.57 | 3.53 | (55.04) |
| GUIL02 | Guill J C #3 | 11.53 | | (11.53) |
| GUIL03 | Guill J C #5 | 53.56 | | (53.56) |
| HAIR01 | Override: Hairgrove #1 & #2 | 16.02 | | (16.02) |
| HAM001 | Ham #1 | | 0.11 | 0.11 |
| HAMI01 | Hamliton #1 | | 0.11 | 0.11 |
| HARL01 | Royalty: Harless #2-19H | 5.14 | | (5.14) |
| HARL01 | Harless #2-19H | 32.03 | 2.68 | (29.35) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 4.68 | 0.95 | (3.73) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 7.58 | 1.85 | (5.73) |
| HARR11 | Harrison E #6 | | 0.04 | 0.04 |
| HARR12 | Harrison E #7 | 0.49 | 1.29 | 0.80 |
| HARR13 | Harrison E #8 | 1.55 | 1.39 | (0.16) |
| HARR14 | Harrison E #9 | 0.40 | 1.31 | 0.91 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 35.60 | | (35.60) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 17.50 | 17.50 |
| HAWK01 | Hawkins Field Unit | 147.59 | 84.59 | (63.00) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 0.06 | | (0.06) |
| HAYC01 | Hayes, Claude #3 | 267.89 | 54.73 | (213.16) |
| HAYE02 | Hayes #2 | | 13.35 | 13.35 |
| HAYE03 | Hayes #3 | | 7.75 | 7.75 |
| HAZE05 | Hazel 13-34/27H | 5.62 | 0.50 | (5.12) |
| HBFR01 | H.B. Frost Gas Unit | 0.14 | 2.94 | 2.80 |
| HBFR02 | HB Frost Unit #3 | 2.57 | 3.06 | 0.49 |
| HBFR03 | HB Frost Unit #23H | 13.09 | 3.11 | (9.98) |
| HE1201 | HE 1-20H | 1.33 | 0.07 | (1.26) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.59 | | (0.59) |
| HE2801 | HE 2-8-20MBH | 3.08 | 0.15 | (2.93) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.31 | | (0.31) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page  7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE3801 | HE 3-8-20UTFH | 1.70 | 0.12 | (1.58) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.77 | | (0.77) |
| HE4801 | HE 4-8-20MBH | 4.05 | 0.14 | (3.91) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.55 | | (0.55) |
| HE5801 | HE 5-8-OUTFH | 2.85 | 0.16 | (2.69) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.81 | | (0.81) |
| HE6801 | HE 6-8-20 UTFH | 4.29 | 0.14 | (4.15) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.24 | | (1.24) |
| HE7801 | HE 7-8-20 MBH | 6.53 | 0.14 | (6.39) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.54 | | (0.54) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.84 | 0.06 | (2.78) |
| HEIS01 | Heiser 11-2-1H | 12.39 | 2.48 | (9.91) |
| HEMI01 | Hemi 3-34-27TH | 6.93 | 0.54 | (6.39) |
| HEMI02 | Hemi 3-34-27 BH | 2.87 | 1.04 | (1.83) |
| HEMI04 | Hemi 2-34-27 TH | 5.02 | 0.50 | (4.52) |
| HEMI05 | Hemi 1-27-34 BH | 23.62 | 0.73 | (22.89) |
| HEMI06 | Hemi 2-27-34 BH | 19.86 | 0.48 | (19.38) |
| HEMP01 | Hemphill 11 #1 Alt | 12.10 | 9.14 | (2.96) |
| HEND03 | Henderson 16-34/27H | 9.27 | 0.23 | (9.04) |
| HEND04 | Henderson 1-28/33H | 9.09 | 0.56 | (8.53) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 2.22 | | (2.22) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 3.11 | | (3.11) |
| HERB01 | Herb 14-35H | 2.56 | 0.14 | (2.42) |
| HFED01 | H. F. Edgar #1 | | 12.68 | 12.68 |
| HIGG01 | Higgins 31-26 TFH | 27.38 | 0.83 | (26.55) |
| HKMO01 | H.K. Moore #1A-17 | | 0.76 | 0.76 |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.26 | | (0.26) |
| HOOJ01 | JL Hood 15-10 HC #1 | 37.79 | | (37.79) |
| HOOJ02 | JL Hood 15-10 HC #2 | 24.95 | | (24.95) |
| HORN01 | Horning | 133.94 | 31.38 | (102.56) |
| HSWH01 | Override: H.S. White #1 | 0.02 | | (0.02) |
| INDI01 | Indian Draw 12-1 | 21.83 | | (21.83) |
| INDI05 | Indian Draw 13 Fed #3 | 14.63 | 40.70 | 26.07 |
| INDI06 | Indian Draw 13 Fed 4 | | 4.15 | 4.15 |
| INTE03 | International Paper Co. No. A2 | 30.51 | 15.93 | (14.58) |
| IVAN01 | Royalty: Ivan 1-29H | 0.10 | | (0.10) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.20 | 0.04 | (0.16) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.42 | | (0.42) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.55 | | (0.55) |
| JACJ01 | Jackson, Jessie 12-2 | 2.51 | | (2.51) |
| JAKO01 | Jakob 14-35TFH | 3.20 | 0.35 | (2.85) |
| JAME03 | James Lewis #6-12 | 15.56 | 17.20 | 1.64 |
| JOHN05 | Johnson #1 Alt. | 34.04 | 27.46 | (6.58) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.05 | 0.05 |
| JUST01 | North Justiss Unit | | 0.31 | 0.31 |
| JUST02 | South Justiss Unit | | 0.99 | 0.99 |
| KELL12 | Kelly-Lincoln #6 | 4.20 | | (4.20) |
| LAUN04 | LA United Methodist 10-2 | 0.60 | | (0.60) |
| LAWA02 | Royalty: L A Watson B | 4.25 | | (4.25) |

| | | | |
|---|---|---|---|
| From: | Sklarco, LLC | For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021 | |
| To: | Maren Silberstein Revocable Trust | Account: JUD   Page   8 | |

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LAWA03 | Royalty: L A Watson Et Al | 7.11 | | (7.11) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.27 | | (2.27) |
| LEOP02 | Override: CL Leopard #4 | 0.37 | | (0.37) |
| LEOP03 | Override: Leopard, CL #5 | 0.21 | | (0.21) |
| LEOP04 | Override: CL Leopard #7 | 3.92 | | (3.92) |
| LEOP05 | Override: CL Leopard #6 | 3.11 | | (3.11) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.57 | 0.06 | (0.51) |
| LEVA04 | G Levang 3-32-29BH | (0.01) | | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.07 | 0.01 | (0.06) |
| LEWI02 | Lewis Unit #5-12 | | 14.91 | 14.91 |
| LEWI04 | Lewis Unit #3-12 | 16.99 | 12.96 | (4.03) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 10.20 | | (10.20) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.87 | | (1.87) |
| LITT01 | Royalty: Little Creek Field | 31.73 | | (31.73) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 327.80 | | (327.80) |
| LOIS01 | Lois Sirmans #1-12 | | 3.25 | 3.25 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 31.39 | | (31.39) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 6.47 | | (6.47) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 2.45 | | (2.45) |
| LSTA01 | L.S. Taylor #1 | | 5.27 | 5.27 |
| MADO01 | Royalty: Madole #1-7H | 0.92 | | (0.92) |
| MADO01 | Madole #1-7H | 5.48 | | (5.48) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 5.14 | | (5.14) |
| MAND01 | Mandaree 24-13 HZ2 | 26.82 | 4.61 | (22.21) |
| MAND02 | Royalty: Mandaree 24-13 HD | 7.50 | | (7.50) |
| MAND02 | Mandaree 24-13 HD | 39.15 | 2.82 | (36.33) |
| MAND03 | Royalty: Mandaree 24-13 HY | 8.31 | | (8.31) |
| MAND03 | Mandaree 24-13 HY | 43.40 | 3.70 | (39.70) |
| MAND04 | Royalty: Mandaree24-13 HZ | 9.00 | | (9.00) |
| MAND04 | Mandaree24-13 HZ | 47.01 | 4.28 | (42.73) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 5.84 | | (5.84) |
| MAND05 | Mandaree South 19-18 HQL | 30.34 | 2.66 | (27.68) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 18.48 | | (18.48) |
| MAND06 | Mandaree South 24-13 HI | 96.49 | 3.78 | (92.71) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.01 | | (0.01) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.01 | | (0.01) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.01 | | (0.01) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.01 | | (0.01) |
| MART03 | Martin 1-24 | | 5.44 | 5.44 |
| MART05 | Martinville  Rodessa Fld Unit | | 2.21 | 2.21 |
| MART10 | Martinville Rodessa CO2 Unit | 4.23 | 53.30 | 49.07 |
| MASO02 | South Mason Pass | | 44.82 | 44.82 |
| MAXI01 | Royalty: Maxine Redman | 15.09 | | (15.09) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 62.26 | | (62.26) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 186.43 | | (186.43) |
| MCCA02 | Royalty: Mccary | 3.63 | | (3.63) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 31.59 | | (31.59) |
| MCDO04 | Royalty: McDonald 29 Unit | 0.10 | | (0.10) |
| MCGP01 | Patrick McGowen etal 15 #1 | 1.64 | | (1.64) |
| MCIN04 | Royalty: McIntosh-Goldsmith #1 | 0.01 | | (0.01) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 19.80 | | (19.80) |
| MCKE01 | McKendrick A#1 | 6.22 | 3.10 | (3.12) |
| MIAM01 | Miami Corp #2 | | 8.22 | 8.22 |
| MIAM14 | Miami Fee #4 | | 207.22 | 207.22 |
| MIAM17 | Miami Fee #6 | | 313.10 | 313.10 |
| MIAM21 | Miami Corp. #2-D | | 2.74 | 2.74 |
| MIAM22 | Miami Fee #1-D | | 95.99 | 95.99 |
| MIAM23 | Miami Fee #6-D | | 4.26 | 4.26 |
| MIAM33 | Miami Fee #1-D ST | | 21.97 | 21.97 |
| MOOS01 | Override: Moore-Starcke 5H | 46.08 | | (46.08) |
| MUCK01 | Muckelroy A | 739.66 | 359.12 | (380.54) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.04 | | (0.04) |
| MYRT01 | Myrtle McDonald Et Al | 2.50 | | (2.50) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.83 | | (0.83) |
| NAPP02 | Napper 15 #2 | 0.59 | | (0.59) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 2.99 | | (2.99) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.19 | | (0.19) |
| NEWH04 | New Hope Shallow-Texaco | 0.06 | | (0.06) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.11 | | (0.11) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 7.11 | | (7.11) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 18.88 | | (18.88) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 22.32 | | (22.32) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.58 | 1.58 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 2.35 | 2.35 |
| OMLI03 | Omlid 2-19H | 13.05 | 0.15 | (12.90) |
| OMLI04 | Omlid 3-19H1 | 4.08 | 0.86 | (3.22) |
| OMLI05 | Omlid 4-19H | 5.40 | 0.19 | (5.21) |
| OMLI06 | Omlid 5-19H | 4.97 | 0.21 | (4.76) |
| OMLI07 | Omlid 6-19H | 2.60 | 0.20 | (2.40) |
| OMLI08 | Omlid 7-19 H1 | 5.89 | 0.80 | (5.09) |
| OMLI09 | Omlid 9-19 HSL2 | 2.91 | 0.12 | (2.79) |
| OMLI10 | Omlid 8-19 H | 4.69 | 0.15 | (4.54) |
| OMLI11 | Omlid 10-19 HSL | 6.55 | 0.14 | (6.41) |
| OTIS01 | Otis 3-28-33BH | 6.04 | 0.57 | (5.47) |
| OTIS02 | Otis 3-28-33TH | 2.48 | 0.57 | (1.91) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.98 | | (0.98) |
| OTIS04 | Otis 28-29-32-33LL | 1.45 | 0.31 | (1.14) |
| OTIS05 | Otis 1-28-33T2HD | 3.33 | 0.49 | (2.84) |
| OTIS06 | Otis 2-28-33T2HD | 4.74 | 0.52 | (4.22) |
| OTIS07 | Otis 5-28-33BHD | 8.58 | 0.80 | (7.78) |
| OTIS08 | Otis 28-33-32-29BHD | 2.86 | 0.30 | (2.56) |
| OTIS09 | Otis 6-28-33 BHD | 7.15 | 0.51 | (6.64) |
| OVER02 | Overton Gas Unit #14 | 2.31 | | (2.31) |
| PALU01 | Paluxy B Sand Unit #1 | | 665.74 | 665.74 |
| PALU03 | Paluxy "B" Sand Unit #5 | 670.29 | | (670.29) |
| PATS01 | Patsy 2-29-32 BH | 0.68 | 0.07 | (0.61) |
| PATS02 | Patsy 1-29-32 BH | | 0.10 | 0.10 |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.06 | | (0.06) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.26 | | (0.26) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.33 | | (0.33) |
| POGO01 | POGO 2-28-33 BH | 4.58 | 2.58 | (2.00) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| POGO02 | POGO 2-28-33TH | 2.72 | 0.46 | (2.26) |
| POGO03 | POGO 1-28-33BH | 6.81 | 0.44 | (6.37) |
| POGO04 | Pogo 28-33-27-34LL | 1.34 | 2.26 | 0.92 |
| PRES01 | Prestridge No.1 | 2.72 | 2.99 | 0.27 |
| QUIT02 | Royalty: Quitman WFU (EGLFD) 20 | 0.06 | | (0.06) |
| RANS01 | Royalty: Ransom 44-31H | 0.13 | | (0.13) |
| RANS01 | Ransom 44-31H | 0.66 | 0.15 | (0.51) |
| RANS02 | Ransom 5-30H2 | 5.27 | 0.15 | (5.12) |
| RANS03 | Ransom 2-30H | 10.67 | 0.12 | (10.55) |
| RANS04 | Ransom 3-30H1 | 7.82 | 0.20 | (7.62) |
| RANS05 | Ransom 4-30H | 4.95 | 0.19 | (4.76) |
| RANS06 | Ransom 6-30 H1 | 3.92 | 0.18 | (3.74) |
| RANS07 | Ransom 8-30 HSL2 | 5.19 | 0.71 | (4.48) |
| RANS09 | Ransom 7-30 H | 5.01 | 0.14 | (4.87) |
| RANS10 | Ransom 9-30 HSL | 7.69 | 0.16 | (7.53) |
| RASU01 | Override: RASU 8600 SL | 15.50 | | (15.50) |
| RASU02 | Override: RASU 8400 | 19.49 | | (19.49) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.54 | | (3.54) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 3.91 | | (3.91) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.78 | | (0.78) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.76 | | (0.76) |
| RAZE01 | Razor's Edge 1H-27 | 1.14 | | (1.14) |
| REBE01 | Rebecca 31-26H | 10.01 | | (10.01) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.70 | | (0.70) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.11 | | (0.11) |
| RICH08 | Richardson #1-33H | | 2.28 | 2.28 |
| RNCA01 | R.N. Cash | | 120.62 | 120.62 |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.84 | | (0.84) |
| RODE01 | N.W. Rodessa Unit | 39.67 | 159.65 | 119.98 |
| RPCO01 | R&P Coal Unit #1 | 0.65 | 1.14 | 0.49 |
| SADL01 | Sadler Penn Unit | | 0.78 | 0.78 |
| SADP02 | Sadler Penn Unit #1H | | 0.98 | 0.98 |
| SADP03 | Sadler Penn Unit #2H | | 0.71 | 0.71 |
| SADP05 | Sadler Penn Unit #4H | | 0.49 | 0.49 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 2.42 | 2.42 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.16 | | (0.16) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.15 | | (0.15) |
| SEEC01 | Seegers, CL etal 11 #1 | 11.88 | 44.20 | 32.32 |
| SHAF01 | Shaula 30 Fed Com 3H | 248.64 | 82.21 | (166.43) |
| SHAF02 | Shaula 30 Fed Com 4H | 264.21 | 59.93 | (204.28) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 9.24 | | (9.24) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.47 | | (0.47) |
| SHUG01 | Shugart West Prospect | | 25.33 | 25.33 |
| SKLA03 | Sklar Mineral Lease (Marathon) | 117.43 | | (117.43) |
| SLAU01 | Slaughter #5 | 12.84 | 31.89 | 19.05 |
| SLAU02 | Slaughter Unit #1-1 | 58.25 | 39.57 | (18.68) |
| SLAU03 | Slaughter #3 | 17.52 | 22.49 | 4.97 |
| SLAU04 | Slaughter #4 | 15.61 | 19.73 | 4.12 |
| SLAU05 | Slaughter #2-1 | 15.34 | 23.19 | 7.85 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 542.49 | | (542.49) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 440.96 | 47.61 | (393.35) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 329.72 | 22.45 | (307.27) |
| SN1A01 | Override: SN1 AGC 1HH | 162.35 | | (162.35) |
| SN1A02 | Override: SN1 AGC 2HH | 182.05 | | (182.05) |
| SN2A01 | SN2 AFTFB 1HH | 21.06 | | (21.06) |
| SN2A02 | SN2 AFTB 2HH | 18.27 | | (18.27) |
| SNID01 | Snider 41-26 TFH | 22.08 | 14.94 | (7.14) |
| SPUR02 | Royalty: Spurlin 1H-36 | 5.69 | | (5.69) |
| STAN02 | Royalty: Stanley 1-11 | 0.67 | | (0.67) |
| STAN08 | Royalty: Stanley 6-1 | 0.74 | | (0.74) |
| STAR03 | Override: Starcke #4H | 26.81 | | (26.81) |
| STAR03 | Starcke #4H | | 1.49 | 1.49 |
| STAT04 | State Lease 3258 #1 | | 21.21 | 21.21 |
| STEV04 | Override: Stevens #3 | 0.64 | | (0.64) |
| STEV07 | Override: Stevens 1&2 | 3.76 | | (3.76) |
| STEV09 | Override: Stevens 5 | (1.95) | | 1.95 |
| STOC01 | Stockton 1-R GU, Oleo | 3.76 | 11.43 | 7.67 |
| SUPE01 | Superbad 1A-MBH-ULW | | 50.72 | 50.72 |
| TAYL03 | Taylor Heirs 11-1 | 10.80 | 35.90 | 25.10 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.32 | | (0.32) |
| THOM02 | Thompson 1-29/32H | | 0.07 | 0.07 |
| THOM03 | Thompson 1-29-32T2HD | 0.03 | 0.17 | 0.14 |
| THOM04 | Thompson 5-29-32BHD | 0.34 | 0.13 | (0.21) |
| THOM05 | Thompson 7-29-32BHD | 0.91 | 0.05 | (0.86) |
| THOM07 | Thompson 4-29-32THD | 0.08 | 0.19 | 0.11 |
| THRA01 | Thrasher #1 | 14.15 | 4.33 | (9.82) |
| TOBY01 | Override: Toby Horton #1-2 | 0.03 | | (0.03) |
| TOBY02 | Toby Horton #1-8 | 0.01 | 0.82 | 0.81 |
| TOBY03 | Toby Horton #1-9 | | 0.08 | 0.08 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.06 | | (0.06) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.14 | 0.86 | 0.72 |
| TOBY05 | Toby Horton #1-7 | | 0.67 | 0.67 |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.09 | 0.09 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.02 | | (0.02) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.02 | | (0.02) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.01 | | (0.01) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.61 | | (10.61) |
| TUTL01 | Override: Tutle #2.3.4.5. | 2.60 | | (2.60) |
| TUTL04 | Override: Tutle #8 | 0.04 | | (0.04) |
| VAUG01 | Override: Vaughn 25-15 #1 | 22.72 | | (22.72) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.06 | | (0.06) |
| WAGN01 | Wagnon Hill No. 1 | 21.45 | 8.04 | (13.41) |
| WAKE01 | Override: Wakefield #2 | 0.27 | | (0.27) |
| WALL01 | Waller #3 | 0.02 | 34.33 | 34.31 |
| WALL03 | Wallis No. 24-1 | 12.68 | 22.34 | 9.66 |
| WALL04 | Waller #1 | | 33.04 | 33.04 |
| WALL05 | Waller #4 | 24.63 | 41.51 | 16.88 |
| WARD03 | Wardner 14-35H | 6.04 | 0.39 | (5.65) |
| WARD04 | Wardner 24-35 H | 6.07 | 0.33 | (5.74) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 41.12 | | (41.12) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 03/31/2021 and For Billing Dated 03/31/2021

Account: JUD    Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 12.70 | | (12.70) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 4.80 | | (4.80) |
| WCWI01 | Royalty: W.C. Williams #1 | 5.12 | | (5.12) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 24.60 | | (24.60) |
| WERN01 | Royalty: Werner Burton #3 | 3.46 | | (3.46) |
| WERN08 | Royalty: Werner-Burton | 4.25 | | (4.25) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.90 | | (0.90) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.60 | | (0.60) |
| WERN18 | Override: Werner-Brelsford #9H | 1.26 | | (1.26) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 2.08 | | (2.08) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 9.73 | | (9.73) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 27.71 | | (27.71) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 39.60 | | (39.60) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 272.32 | 8.55 | (263.77) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 222.17 | 8.67 | (213.50) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 191.04 | 13.08 | (177.96) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 950.65 | 2.24 | (948.41) |
| WILL10 | Williamson Unit #2 | 4.19 | 8.69 | 4.50 |
| WILL11 | Williamson Unit #3 | 7.26 | 13.12 | 5.86 |
| WILL20 | Williamson Gas Unit 7 | 8.80 | 11.39 | 2.59 |
| WILL21 | Williamson Gas Unit Well #6 | 9.15 | 11.23 | 2.08 |
| WILL22 | Williamson Unit Well #8 | 5.38 | 11.59 | 6.21 |
| WILL23 | Williamson Unit Well #12 | 11.75 | 10.24 | (1.51) |
| WILL24 | Williamson Unit 10 CV | 7.24 | 9.76 | 2.52 |
| WILL25 | Williamson Unit Well #15 | 3.50 | 8.69 | 5.19 |
| WILL26 | Williamson Unit Well #11 | 10.46 | 8.69 | (1.77) |
| WILL27 | Williamson Unit Well #13 | 7.86 | 8.69 | 0.83 |
| WILL28 | Williamson Unit Well #9 | 8.02 | 8.69 | 0.67 |
| WILL29 | Williamson Unit Well #14 | 3.28 | 8.69 | 5.41 |
| WMST01 | Override: W.M. Stevens Estate #1 | 40.73 | | (40.73) |
| WMST01 | W.M. Stevens Estate #1 | 81.14 | 21.26 | (59.88) |
| WMST02 | W.M. Stevens Estate #2 | | 0.32 | 0.32 |
| WOMA01 | Womack-Herring #1 | 36.83 | 18.31 | (18.52) |
| WRCO01 | Override: W R Cobb #1 | 479.78 | | (479.78) |
| WRCO04 | W R Cobb #5 | | 3.86 | 3.86 |
| WTGL01 | Royalty: W.T. Gleason | 30.79 | | (30.79) |
| YARB02 | Yarbrough #3-4-5 | 576.07 | | (576.07) |
| YOUN01 | Young L #1 | 37.32 | 22.31 | (15.01) |
| YOUN03 | Youngblood #1-D Alt. | 5.58 | 12.33 | 6.75 |
| ZIMM01 | Zimmerman 21-26TFH | 6.88 | 0.41 | (6.47) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.03 | 0.03 |
| | **Totals:** | **24,556.15** | **24,208.79** | **146,143.73** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 23,465.48 | 4,123.06 | 27,588.54 | | 0.00 |
| | 03/31/2021 | 2021 Totals: | 46,837.79 | 10,507.75 | 57,345.54 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX 77027

Account: JUD

Date: 04/30/2021

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 03/31/2021 | | Balance Forward | 146,143.73 | |
| 04/28/2021 | 129473 | Crow-Quinn Trusts Agency | 193.75 | |
| | | New Balance Forward | 146,337.48 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 146,337.48 |
| 1BKE01 | B&K Exploration LLC #1 | | 56.96 | 56.96 |
| 1DIC01 | Bickham Dickson #1 | 314.36 | 320.99 | 6.63 |
| 1FAV01 | John T. Favell etal #1 | 278.05 | 70.69 | (207.36) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 82.87 | 82.87 |
| 1RED01 | Red River Prospect | | 3.97 | 3.97 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 11.96 | 3.25 | (8.71) |
| 1TAY01 | Taylor #1 | | 20.62 | 20.62 |
| 1TEL01 | Teledyne #1 | 0.63 | 3.94 | 3.31 |
| 1VIC03 | Vickers #1 | 78.60 | 36.49 | (42.11) |
| 1WAR01 | Hilliard Warren #1 | 25.21 | 4.37 | (20.84) |
| 1WIG01 | Wiggins #1; GR RA SUD | 1,231.57 | 95.11 | (1,136.46) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 64.47 | 231.75 | 167.28 |
| 1WIL07 | GC Williams #4 | 235.11 | 26.42 | (208.69) |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 43.58 | | (43.58) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 10.19 | | (10.19) |
| 2BRO01 | J. Brown Heirs #1 | 528.08 | 246.56 | (281.52) |
| 2CRE01 | Credit Shelter 22-8 #1 | 107.07 | 121.37 | 14.30 |
| 2DAV01 | S L Davis #3 | 62.88 | 49.45 | (13.43) |
| 2DAV05 | SL Davis #4 | 51.75 | 33.69 | (18.06) |
| 2DAV11 | S L Davis #5 | 34.00 | 22.16 | (11.84) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 24.57 | | (24.57) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.16 | | (5.16) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.42 | | (1.42) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS02 | Override: Marvel F Fisher #6 | 5.85 | | (5.85) |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.55 | | (2.55) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.12 | | (0.12) |
| 2FIS05 | Override: Marvel F Fisher #3 | 13.66 | | (13.66) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 23.51 | | (23.51) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.96 | | (1.96) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 6.15 | | (6.15) |
| 2HAR08 | Hartman 35-13-25 1H | 39.47 | 1.71 | (37.76) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.59 | | (3.59) |
| 2HAY03 | Haynesville Mercantile #3 | 110.80 | 60.79 | (50.01) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.14 | | (2.14) |
| 2ROG02 | Rogers 28-5 #1 | 591.00 | 85.06 | (505.94) |
| 2SOL01 | Solomon 28-12 #1 | | 107.07 | 107.07 |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.84 | | (4.84) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.50 | | (4.50) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.56 | | (8.56) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 25.89 | | (25.89) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 25.58 | | (25.58) |
| ALEX01 | Alexander Unit 1 #6 | 11.82 | 8.52 | (3.30) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | | 6.28 |
| ALMO01 | Override: Almond-Hook #1 | 0.15 | | (0.15) |
| ALMO01 | Almond-Hook #1 | 4.26 | | (4.26) |
| ANDE01 | Anderson Gu | | 2.19 | 2.19 |
| ANTH01 | Anthony | 251.84 | 35.18 | (216.66) |
| BADL02 | Badlands 21-15 MBH | (0.04) | | 0.04 |
| BADL03 | Badlands 31-15 TFH | (0.03) | | 0.03 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.36 | | (0.36) |
| BADL04 | Badlands 31-15 MBH | 1.98 | | (1.98) |
| BADL05 | Royalty: Badlands 11-15 TFH | (0.02) | | 0.02 |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.57 | | (0.57) |
| BADL06 | Badlands 41-15 TFH | 2.88 | | (2.88) |
| BADL07 | Badlands 41-15 MBH | (0.05) | | 0.05 |
| BADL08 | Badlands 21-15 TFH | (0.04) | | 0.04 |
| BART06 | Override: Barton, HP #9 | 0.12 | | (0.12) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.03 | | (0.03) |
| BBBU01 | Royalty: BB-Budahn-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 H | 3.47 | | (3.47) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.75 | | (1.75) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.56 | | (1.56) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.23 | | (1.23) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.34 | | (0.34) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.14 | | (1.14) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.45 | | (2.45) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.65 | | (0.65) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.74 | | (0.74) |
| BEAD01 | Bear Den 24-13H #2 | (0.48) | 14.75 | 15.23 |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 1.16 | | (1.16) |
| BECK04 | Override: Beckworth 7 | 0.28 | | (0.28) |
| BECK05 | Override: Beckworth 9L | 0.38 | | (0.38) |
| BECK08 | Override: Beckworth #12 | 40.83 | | (40.83) |
| BECK09 | Override: Beckworth #13 | 0.31 | | (0.31) |
| BECK10 | Override: Beckworth #14 | 1.80 | | (1.80) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BECK11 | Override: Beckworth #15 | 0.64 | | (0.64) |
| BECK12 | Override: Beckworth #17 | 1.83 | | (1.83) |
| BECK13 | Override: Beckworth #16 | 0.17 | | (0.17) |
| BENM02 | Benjamin Minerals 10-3 | 0.41 | | (0.41) |
| BENM03 | Benjamin Minerals 10 #2 | 0.13 | | (0.13) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.03 | | (1.03) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 1.50 | | (1.50) |
| BLAM02 | Blackstone Minerals 35H #2 | 22.97 | | (22.97) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 25.62 | | (25.62) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 207.84 | | (207.84) |
| BLAN01 | Blanche 14-36 H | 3.63 | | (3.63) |
| BLUE01 | Royalty: Blue Buttes | 0.07 | | (0.07) |
| BMSM02 | B M Smith #3 | 0.38 | 38.38 | 38.00 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.15 | 0.07 | (0.08) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.41 | 0.03 | (0.38) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.11 | | (0.11) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.11 | | (0.11) |
| BOND01 | Bond No. 1, R.L. | 218.22 | 31.94 | (186.28) |
| BORD02 | Borders-Smith Unit 3 #2 | | 0.18 | 0.18 |
| BORD03 | Borders-Smith #3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 36.44 | 9.59 | (26.85) |
| BORD05 | Borders-Smith Unit 3 #4 | 6.51 | 5.99 | (0.52) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 272.27 | 42.14 | (230.13) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 182.66 | 182.66 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 11.57 | 11.57 |
| BROW04 | Brown A2 | | 10.61 | 10.61 |
| BROW08 | Brown A-3 | 8.80 | 17.67 | 8.87 |
| BURG01 | Burgess Simmons | 7.30 | | (7.30) |
| CALH01 | Calhoun Cadeville Unit | | 5.43 | 5.43 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 20.42 | 23.86 | 3.44 |
| CARR02 | Carr 3-A | | 0.07 | 0.07 |
| CART01 | Carthage Gas Unit #13-10 | 117.22 | 11.70 | (105.52) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 530.94 | 32.83 | (498.11) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 23.87 | 13.84 | (10.03) |
| CART13 | Carthage Gas Unit #13-3 | 80.25 | 11.94 | (68.31) |
| CART14 | Carthage Gas Unit #13-6 | | 10.06 | 10.06 |
| CART16 | Carthage Gas Unit #13-8 | 224.71 | 17.62 | (207.09) |
| CART25 | Carthage 13-6 APO | 70.90 | | (70.90) |
| CART48 | Carthage Gas Unit #13-12 | 26.96 | 14.16 | (12.80) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 24.55 | | (24.55) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 514.50 | 514.50 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.10 | | (0.10) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.46 | | (0.46) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.06 | | (0.06) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.63 | | (0.63) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 11.60 | | (11.60) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 5.12 | | (5.12) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 26.65 | | (26.65) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.29 | | (0.29) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD    Page    4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 101.71 | | (101.71) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 10.57 | | (10.57) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.17 | | (2.17) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 22.10 | | (22.10) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.35 | | (0.35) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 28.58 | | (28.58) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 31.66 | | (31.66) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 28.03 | | (28.03) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 3.47 | | (3.47) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 35.79 | | (35.79) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.11 | | (4.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.10 | | (0.10) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.29) | | 0.29 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 244.62 | 140.13 | (104.49) |
| CLAY05 | Clayton Franks #4 | 71.41 | | (71.41) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.07 | | (0.07) |
| COOK03 | Cooke, J W #3 | 37.09 | 16.56 | (20.53) |
| COOK05 | Cooke, J W #5 | 40.35 | 21.78 | (18.57) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.57 | | (1.57) |
| CORB03 | West Corbin 19 Fed #1 | | 795.06 | 795.06 |
| COTT01 | Cottle Reeves 1-1 | 23.84 | 31.40 | 7.56 |
| COTT09 | Cottle Reeves 1-4 | 1.78 | 0.26 | (1.52) |
| COTT10 | Cottle Reeves 1-5 | 3.28 | 34.07 | 30.79 |
| COTT11 | Cottle-Reeves 1-3H | | 40.24 | 40.24 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.24 | | (3.24) |
| CUMM01 | Cummins Estate #1 & #4 | 18.85 | 1.17 | (17.68) |
| CUMM02 | Cummins Estate #2 & #3 | 37.66 | 2.89 | (34.77) |
| CVUB01 | CVU Bodcaw Sand | | 2.51 | 2.51 |
| CVUD01 | CVU Davis Sand | | 0.66 | 0.66 |
| CVUG01 | CVU Gray et al Sand | | 52.91 | 52.91 |
| CVUT01 | CVU Taylor Sand | | 0.02 | 0.02 |
| DANZ01 | Danzinger #1 | | 48.23 | 48.23 |
| DAVI02 | Davis Bros. Lbr C1 | 4.14 | 3.52 | (0.62) |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.20 | 0.20 |
| DAVJ01 | Override: Jackson Davis Jr 35-26 HC #1 | 0.19 | | (0.19) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 2.00 | | (2.00) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 22.23 | | (22.23) |
| DEAS01 | Deason #1 | | 90.03 | 90.03 |
| DEMM01 | Demmon 34H #1 | 145.86 | | (145.86) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 282.54 | | (282.54) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 396.63 | | (396.63) |
| DENM01 | Denmon #1 | 20.53 | 12.82 | (7.71) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.75 | | (0.75) |
| DREW03 | Override: Drewett 1-23 | 0.86 | | (0.86) |
| DROK01 | Droke #1 aka PBSU #3 | 987.27 | | (987.27) |
| DROK02 | Droke A-1 aka PBSU #2 | 161.76 | | (161.76) |
| DUNF01 | Override: FB Duncan #1 | 0.84 | | (0.84) |
| DUNI01 | North D Unit | | 0.01 | 0.01 |
| DUNN01 | Dunn #1, A.W. | | 1.25 | 1.25 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.96 | | (12.96) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 8.28 | | (8.28) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.76 | | (10.76) |
| EDWJ01 | Royalty: Edwards, JP #1 | 2.00 | | (2.00) |
| ELLE01 | Ellen Graham #4 | 234.81 | | (234.81) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.34 | 0.34 |
| ELLI02 | Ellis Estate A #5 | 14.57 | 4.82 | (9.75) |
| ELLI03 | Ellis Estate A #6 | 2.93 | 4.51 | 1.58 |
| ELLI04 | Ellis Estate A #7 | 4.55 | 4.69 | 0.14 |
| ELLI05 | Ellis Estate A #8 | | 4.64 | 4.64 |
| ELLI06 | Ellis Estate A | 27.32 | 4.69 | (22.63) |
| ELLI07 | Ellis Estate GU #2 | | 4.69 | 4.69 |
| ELLI10 | Ellis Estate A4 | | 4.82 | 4.82 |
| EMMO01 | Emma Owner 23-14HA | | 8.69 | 8.69 |
| EUCU03 | Royalty: East Eucutta FU C02 | 39.96 | | (39.96) |
| EVAN04 | Evans No J-1 | 47.30 | 13.07 | (34.23) |
| FAI131 | Fairway J L Unit 555 | 7.74 | | (7.74) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 6.70 | | (6.70) |
| FAI133 | Fairway J L Unit 655 | 8.21 | | (8.21) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 1.28 | | (1.28) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 1.65 | | (1.65) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 32.44 | | (32.44) |
| FAIR04 | Fairway Gas Plant | | 55.30 | 55.30 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 7.59 | | (7.59) |
| FATB01 | Override: SN3 FATB 3HH | 30.33 | | (30.33) |
| FED001 | Shugart West 19 Fed #1 | | 3.26 | 3.26 |
| FED002 | Shugart West 19 Fed #2 | | 113.06 | 113.06 |
| FED003 | Shugart West 19 Fed #3 | | 17.72 | 17.72 |
| FED005 | Shugart West 29 Fed #1 | 0.72 | 603.90 | 603.18 |
| FED006 | Shugart West 29 Fed #2 | | 202.21 | 202.21 |
| FED007 | Shugart West 29 Fed #3 | 1.00 | 354.60 | 353.60 |
| FED010 | Shugart West 30 Fed #1 | | 14.77 | 14.77 |
| FED011 | Shugart West 30 Fed #10 | | 16.88 | 16.88 |
| FED012 | Shugart West 30 Fed #3 | | 21.80 | 21.80 |
| FED013 | Shugart West 30 Fed #4 | | 14.70 | 14.70 |
| FED014 | Shugart West 30 Fed #9 | | 16.88 | 16.88 |
| FED017 | West Shugart 31 Fed #1H | 98.71 | 29.97 | (68.74) |
| FED018 | West Shugart 31 Fed #5H | 144.77 | 29.45 | (115.32) |
| FEDE02 | Fedeler 1-33H | 8.04 | | (8.04) |
| FISH01 | Fisher Duncan #1 | | 1.41 | 1.41 |
| FISH08 | Royalty: Fisher Farms #1 | 9.83 | | (9.83) |
| FOST03 | Override: Foster #1 (Torch) | 38.74 | | (38.74) |
| FOST04 | Override: Foster #2 (Torch) | 7.05 | | (7.05) |
| FRAN01 | Francis Wells #1, #2 & #3 | 102.90 | 57.39 | (45.51) |
| FRAN03 | Franks, Clayton #3 | 0.26 | | (0.26) |
| FRAN04 | Franks, Clayton #5 | 70.68 | 49.59 | (21.09) |
| FRAN06 | Franks, Clayton #6 | 183.24 | 51.19 | (132.05) |
| FRAN07 | Franks, Clayton #7 | 158.59 | 47.94 | (110.65) |
| FROS01 | HB Frost Unit #11H | 10.24 | 8.54 | (1.70) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 4.95 | | (4.95) |
| GLAD01 | Override: Gladewater 19 #4 through #13 | 4.56 | | (4.56) |
| GLAD02 | Override: Gladewater Gas Unit | 2.11 | | (2.11) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| GLEN01 | Glenarie # 2-28 | | 12.42 | 12.42 |
| GRAH01 | Graham A-1 | 306.49 | | (306.49) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 797.74 | 76.15 | (721.59) |
| GREE01 | Royalty: Greenwood Rodessa | 1.96 | | (1.96) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 7.77 | | (7.77) |
| GRIZ01 | Grizzly 24-13 HA | 40.69 | 3.91 | (36.78) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 7.84 | | (7.84) |
| GRIZ02 | Grizzly 24-13 HW | 41.08 | 4.63 | (36.45) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 7.06 | | (7.06) |
| GRIZ03 | Grizzly 24-13 HG | 37.15 | 3.66 | (33.49) |
| GUIL02 | Guill J C #3 | 0.11 | | (0.11) |
| GUIL03 | Guill J C #5 | 46.88 | | (46.88) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 4.00 | 4.00 |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 3.04 | 0.91 | (2.13) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 3.91 | 2.05 | (1.86) |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR12 | Harrison E #7 | 0.07 | 1.29 | 1.22 |
| HARR13 | Harrison E #8 | 0.64 | 1.52 | 0.88 |
| HARR14 | Harrison E #9 | 0.19 | 1.31 | 1.12 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 10.04 | 10.04 |
| HAWK01 | Hawkins Field Unit | 51.20 | 52.44 | 1.24 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 2.28 | | (2.28) |
| HAYC01 | Hayes, Claude #3 | 97.27 | 134.82 | 37.55 |
| HAZE05 | Hazel 13-34/27H | 3.73 | 0.36 | (3.37) |
| HBFR01 | H.B. Frost Gas Unit | | 0.10 | 0.10 |
| HBFR02 | HB Frost Unit #3 | 2.59 | 3.01 | 0.42 |
| HBFR03 | HB Frost Unit #23H | 17.11 | 3.90 | (13.21) |
| HE1201 | HE 1-20H | 1.43 | | (1.43) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.46 | | (0.46) |
| HE2801 | HE 2-8-20MBH | 2.46 | | (2.46) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.33 | | (0.33) |
| HE3801 | HE 3-8-20UTFH | 1.69 | | (1.69) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.62 | | (0.62) |
| HE4801 | HE 4-8-20MBH | 3.24 | | (3.24) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.48 | | (0.48) |
| HE5801 | HE 5-8-OUTFH | 2.51 | | (2.51) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.82 | | (0.82) |
| HE6801 | HE 6-8-20 UTFH | 4.26 | | (4.26) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.47 | | (1.47) |
| HE7801 | HE 7-8-20 MBH | 7.76 | | (7.76) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.52 | | (0.52) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.74 | | (2.74) |
| HEIS01 | Heiser 11-2-1H | 12.51 | 6.51 | (6.00) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEMI01 | Hemi 3-34-27TH | 5.46 | 0.38 | (5.08) |
| HEMI02 | Hemi 3-34-27 BH | 0.08 | 4.96 | 4.88 |
| HEMI04 | Hemi 2-34-27 TH | 2.39 | 0.36 | (2.03) |
| HEMI05 | Hemi 1-27-34 BH | 11.33 | 0.41 | (10.92) |
| HEMI06 | Hemi 2-27-34 BH | 10.03 | 0.03 | (10.00) |
| HEMP01 | Hemphill 11 #1 Alt | | 14.27 | 14.27 |
| HEND03 | Henderson 16-34/27H | 4.42 | 0.21 | (4.21) |
| HEND04 | Henderson 1-28/33H | 4.24 | 0.39 | (3.85) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.76 | | (1.76) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.47 | | (2.47) |
| HERB01 | Herb 14-35H | 1.76 | | (1.76) |
| HERN02 | Royalty: Hernandez P O #2 | 0.33 | | (0.33) |
| HERN03 | Royalty: Hernandez P O #10-3 | 14.99 | | (14.99) |
| HFED01 | H. F. Edgar #1 | | 11.26 | 11.26 |
| HIGG01 | Higgins 31-26 TFH | 16.18 | | (16.18) |
| HKMO01 | H.K. Moore #1A-17 | 1.69 | 0.76 | (0.93) |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.21 | | (0.21) |
| HOOJ01 | JL Hood 15-10 HC #1 | 39.67 | | (39.67) |
| HOOJ02 | JL Hood 15-10 HC #2 | 25.99 | | (25.99) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.05 | | (0.05) |
| HORN01 | Horning | 142.44 | 53.64 | (88.80) |
| INDI01 | Indian Draw 12-1 | 38.17 | 145.82 | 107.65 |
| INDI05 | Indian Draw 13 Fed #3 | 23.77 | 290.03 | 266.26 |
| INDI06 | Indian Draw 13 Fed 4 | 2.45 | 28.33 | 25.88 |
| INTE03 | International Paper Co. No. A2 | | 2.32 | 2.32 |
| ISER01 | Royalty: Iseringhausen | 0.01 | | (0.01) |
| IVAN01 | Royalty: Ivan 1-29H | 0.04 | | (0.04) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.02 | | (0.02) |
| IVAN02 | Ivan 11-29 TFH | 0.12 | | (0.12) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.33 | | (0.33) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.46 | | (0.46) |
| JAKO01 | Jakob 14-35TFH | 2.06 | | (2.06) |
| JAME03 | James Lewis #6-12 | 123.56 | 16.88 | (106.68) |
| JOHN05 | Johnson #1 Alt. | 34.11 | 21.69 | (12.42) |
| JOHN09 | Royalty: Johnston #2 | 0.36 | | (0.36) |
| JOHN11 | Royalty: Johnston #3 | 0.42 | | (0.42) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.50 | 0.50 |
| JUST02 | South Justiss Unit | | 2.43 | 2.43 |
| KELL12 | Kelly-Lincoln #6 | 2.49 | | (2.49) |
| LARC06 | Royalty: Larcade #1 | 1.93 | | (1.93) |
| LARC08 | Royalty: Larcade #6 | 0.37 | | (0.37) |
| LARC09 | Royalty: Larcade #13 | 0.89 | | (0.89) |
| LAUN04 | LA United Methodist 10-2 | 0.74 | | (0.74) |
| LAWA03 | Royalty: L A Watson Et Al | 0.03 | | (0.03) |
| LEOP05 | Override: CL Leopard #6 | 1.48 | | (1.48) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.08 | 0.05 | (0.03) |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 |
| LEVA05 | G Levang 4-32-29 BH | | 0.01 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LEWI02 | Lewis Unit #5-12 | 43.40 | 14.56 | (28.84) |
| LEWI04 | Lewis Unit #3-12 | 16.32 | 6.96 | (9.36) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.13 | | (11.13) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.24 | | (1.24) |
| LITT01 | Royalty: Little Creek Field | 35.47 | | (35.47) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 277.70 | | (277.70) |
| LOIS01 | Lois Sirmans #1-12 | 2.69 | 2.25 | (0.44) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 3.76 | | (3.76) |
| MADO01 | Madole #1-7H | | 5.77 | 5.77 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 2.31 | | (2.31) |
| MAND01 | Mandaree 24-13 HZ2 | 12.06 | 4.47 | (7.59) |
| MAND02 | Royalty: Mandaree 24-13 HD | 3.48 | | (3.48) |
| MAND02 | Mandaree 24-13 HD | 18.24 | 2.88 | (15.36) |
| MAND03 | Royalty: Mandaree 24-13 HY | 4.56 | | (4.56) |
| MAND03 | Mandaree 24-13 HY | 23.82 | 3.44 | (20.38) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.04 | | (5.04) |
| MAND04 | Mandaree24-13 HZ | 26.46 | 4.26 | (22.20) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.58 | | (3.58) |
| MAND05 | Mandaree South 19-18 HQL | 18.89 | 1.92 | (16.97) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 2.07 | | (2.07) |
| MAND06 | Mandaree South 24-13 HI | 11.01 | 30.73 | 19.72 |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.01 | | (0.01) |
| MARG04 | Royalty: Margaret Gunn GU 1-4 | 0.01 | | (0.01) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.03 | | (0.03) |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.03 | | (0.03) |
| MARG08 | Royalty: Margaret Gunn GU 1-9 | 0.01 | | (0.01) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.03 | | (0.03) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.15 | | (0.15) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.10 | | (0.10) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.20 | | (0.20) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.01 | | (0.01) |
| MART05 | Martinville  Rodessa Fld Unit | | 1.56 | 1.56 |
| MART10 | Martinville Rodessa CO2 Unit | 4.23 | 8.01 | 3.78 |
| MASO02 | South Mason Pass | 31.70 | 60.84 | 29.14 |
| MAXI01 | Royalty: Maxine Redman | 35.56 | | (35.56) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 56.31 | | (56.31) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 157.32 | | (157.32) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 32.68 | | (32.68) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.49 | | (0.49) |
| MCKE01 | McKendrick A#1 | | 2.48 | 2.48 |
| MIAM01 | Miami Corp #2 | | 4.89 | 4.89 |
| MIAM10 | Miami Fee #1 | | 67.91 | 67.91 |
| MIAM14 | Miami Fee #4 | 257.24 | 316.73 | 59.49 |
| MIAM17 | Miami Fee #6 | 586.67 | 237.32 | (349.35) |
| MIAM21 | Miami Corp. #2-D | | 1.63 | 1.63 |
| MIAM22 | Miami Fee #1-D | 1,167.14 | | (1,167.14) |
| MIAM23 | Miami Fee #6-D | | 4.45 | 4.45 |
| MIAM30 | Miami Fee #10-D | 658.99 | | (658.99) |
| MOAD03 | Royalty: Moad #2-13 | 0.55 | | (0.55) |
| MUCK01 | Muckelroy A | 515.68 | 391.86 | (123.82) |
| MYRT01 | Myrtle McDonald Et Al | 0.01 | | (0.01) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| NAPP02 | Napper 15 #2 | 0.73 | | (0.73) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 3.53 | 3.53 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.73 | 1.73 |
| OMLI03 | Omlid 2-19H | 6.07 | | (6.07) |
| OMLI04 | Omlid 3-19H1 | 1.71 | | (1.71) |
| OMLI05 | Omlid 4-19H | 3.13 | | (3.13) |
| OMLI06 | Omlid 5-19H | 2.79 | | (2.79) |
| OMLI07 | Omlid 6-19H | 2.02 | | (2.02) |
| OMLI08 | Omlid 7-19 H1 | 3.41 | | (3.41) |
| OMLI09 | Omlid 9-19 HSL2 | 1.79 | | (1.79) |
| OMLI10 | Omlid 8-19 H | 2.78 | | (2.78) |
| OMLI11 | Omlid 10-19 HSL | 3.85 | | (3.85) |
| OTIS01 | Otis 3-28-33BH | 3.24 | 0.45 | (2.79) |
| OTIS02 | Otis 3-28-33TH | 1.19 | 0.46 | (0.73) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.52 | | (0.52) |
| OTIS04 | Otis 28-29-32-33LL | 0.99 | 0.27 | (0.72) |
| OTIS05 | Otis 1-28-33T2HD | 1.63 | 0.45 | (1.18) |
| OTIS06 | Otis 2-28-33T2HD | 1.41 | 0.49 | (0.92) |
| OTIS07 | Otis 5-28-33BHD | 5.77 | 0.64 | (5.13) |
| OTIS08 | Otis 28-33-32-29BHD | 2.04 | 0.29 | (1.75) |
| OTIS09 | Otis 6-28-33 BHD | 3.65 | | (3.65) |
| PALU01 | Paluxy B Sand Unit #1 | | 419.99 | 419.99 |
| PALU03 | Paluxy "B" Sand Unit #5 | 348.89 | | (348.89) |
| PATS01 | Patsy 2-29-32 BH | 0.42 | 0.09 | (0.33) |
| PATS02 | Patsy 1-29-32 BH | 0.18 | 0.13 | (0.05) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.04 | | (0.04) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.18 | | (0.18) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.23 | | (0.23) |
| POGO01 | POGO 2-28-33 BH | 2.24 | 0.59 | (1.65) |
| POGO02 | POGO 2-28-33TH | 1.69 | 0.35 | (1.34) |
| POGO03 | POGO 1-28-33BH | 2.65 | 1.40 | (1.25) |
| POGO04 | Pogo 28-33-27-34LL | 3.09 | 0.59 | (2.50) |
| PRES01 | Prestridge No.1 | 2.97 | 2.47 | (0.50) |
| RANS01 | Royalty: Ransom 44-31H | 0.15 | | (0.15) |
| RANS01 | Ransom 44-31H | 0.81 | | (0.81) |
| RANS02 | Ransom 5-30H2 | 3.06 | | (3.06) |
| RANS03 | Ransom 2-30H | 4.64 | | (4.64) |
| RANS04 | Ransom 3-30H1 | 5.18 | | (5.18) |
| RANS05 | Ransom 4-30H | 4.18 | | (4.18) |
| RANS06 | Ransom 6-30 H1 | 3.61 | | (3.61) |
| RANS07 | Ransom 8-30 HSL2 | 2.97 | | (2.97) |
| RANS09 | Ransom 7-30 H | 2.36 | | (2.36) |
| RANS10 | Ransom 9-30 HSL | 2.63 | | (2.63) |
| RASU01 | Override: RASU 8600 SL | 18.43 | | (18.43) |
| RASU02 | Override: RASU 8400 | 21.24 | | (21.24) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 3.96 | | (3.96) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 4.79 | | (4.79) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.75 | | (0.75) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.78 | | (0.78) |
| REBE01 | Rebecca 31-26H | 4.54 | | (4.54) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| RICB02 | Royalty: BB-Rice 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H-2 | 0.47 | | (0.47) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.15 | | (0.15) |
| RICH08 | Royalty: Richardson #1-33H | 1.76 | | (1.76) |
| RICH08 | Richardson #1-33H | 12.20 | 3.34 | (8.86) |
| RNCA01 | R.N. Cash | 644.42 | 128.11 | (516.31) |
| RPCO01 | R&P Coal Unit #1 | | 1.14 | 1.14 |
| SADL01 | Sadler Penn Unit | | 1.02 | 1.02 |
| SADP02 | Sadler Penn Unit #1H | | 1.18 | 1.18 |
| SADP03 | Sadler Penn Unit #2H | | 0.95 | 0.95 |
| SADP05 | Sadler Penn Unit #4H | | 0.46 | 0.46 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 0.91 | 0.91 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.12 | | (0.12) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.12 | | (0.12) |
| SEEC01 | Seegers, CL etal 11 #1 | 17.46 | 18.04 | 0.58 |
| SHAF01 | Shaula 30 Fed Com 3H | 201.28 | 207.49 | 6.21 |
| SHAF02 | Shaula 30 Fed Com 4H | 224.29 | 161.18 | (63.11) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.32 | | (0.32) |
| SLAU01 | Slaughter #5 | 11.02 | 23.87 | 12.85 |
| SLAU02 | Slaughter Unit #1-1 | 45.88 | 30.89 | (14.99) |
| SLAU03 | Slaughter #3 | 16.99 | 22.46 | 5.47 |
| SLAU04 | Slaughter #4 | 13.81 | 19.66 | 5.85 |
| SLAU05 | Slaughter #2-1 | 14.62 | 10.39 | (4.23) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 370.75 | 71.17 | (299.58) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 309.98 | 20.68 | (289.30) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 219.09 | 8.27 | (210.82) |
| SN1A01 | Override: SN1 AGC 1HH | 144.80 | | (144.80) |
| SN1A01 | SN1 AGC 1HH | 22.54 | | (22.54) |
| SN1A02 | Override: SN1 AGC 2HH | 164.12 | | (164.12) |
| SN1A02 | SN1 AGC 2HH | 28.70 | | (28.70) |
| SN2A01 | SN2 AFTFB 1HH | 17.47 | | (17.47) |
| SN2A02 | SN2 AFTB 2HH | 16.45 | | (16.45) |
| SNID01 | Snider 41-26 TFH | 18.21 | | (18.21) |
| STAN02 | Royalty: Stanley 1-11 | 1.29 | | (1.29) |
| STAN08 | Royalty: Stanley 6-1 | 0.59 | | (0.59) |
| STAR03 | Override: Starcke #4H | 29.38 | | (29.38) |
| STAT04 | State Lease 3258 #1 | 2,343.15 | | (2,343.15) |
| STOC01 | Stockton 1-R GU, Oleo | 6.75 | 16.45 | 9.70 |
| TAYL03 | Taylor Heirs 11-1 | 14.37 | 16.31 | 1.94 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.13 | | (0.13) |
| THOM03 | Thompson 1-29-32T2HD | 0.03 | 0.08 | 0.05 |
| THOM04 | Thompson 5-29-32BHD | 0.53 | 0.06 | (0.47) |
| THOM05 | Thompson 7-29-32BHD | 0.45 | 0.06 | (0.39) |
| THOM06 | Thompson 6-29-32BHD | | 0.04 | 0.04 |
| THOM07 | Thompson 4-29-32THD | | 1.06 | 1.06 |
| THRA01 | Thrasher #1 | | 5.77 | 5.77 |
| TOBY01 | Override: Toby Horton #1-2 | 0.43 | | (0.43) |
| TOBY02 | Override: Toby Horton #1-8 | 0.07 | | (0.07) |
| TOBY02 | Toby Horton #1-8 | 0.18 | 0.53 | 0.35 |
| TOBY03 | Toby Horton #1-9 | | 0.03 | 0.03 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.99 | | (0.99) |
| TOBY04 | Toby Horton #1-10 GU Partners | 2.38 | 0.98 | (1.40) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| TOBY05 | Override: Toby Horton #1-7 | 0.05 | | (0.05) |
| TOBY05 | Toby Horton #1-7 | 0.12 | 0.94 | 0.82 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.14 | | (0.14) |
| TOBY12 | Toby Horton GU #1-11 | | 0.10 | 0.10 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.25 | | (0.25) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.20 | | (0.20) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.32 | | (0.32) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.03 | | (0.03) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.06 | | (0.06) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.22 | | (0.22) |
| TOBY21 | Override: Toby Horton GU #1-19 | 0.05 | | (0.05) |
| TOWN01 | Royalty: Townsend | 20.33 | | (20.33) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 10.16 | | (10.16) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.07 | | (0.07) |
| WAGN01 | Wagnon Hill No. 1 | 233.04 | 7.75 | (225.29) |
| WALL01 | Waller #3 | | 16.50 | 16.50 |
| WALL03 | Wallis No. 24-1 | 22.33 | 5.15 | (17.18) |
| WALL04 | Waller #1 | | 15.85 | 15.85 |
| WALL05 | Waller #4 | 34.01 | 18.03 | (15.98) |
| WARD03 | Wardner 14-35H | 3.89 | | (3.89) |
| WARD04 | Wardner 24-35 H | 3.78 | | (3.78) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 48.80 | | (48.80) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 14.51 | | (14.51) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 5.88 | | (5.88) |
| WERN01 | Royalty: Werner Burton #3 | 3.72 | | (3.72) |
| WERN08 | Royalty: Werner-Burton | 4.68 | | (4.68) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.44 | | (0.44) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.50 | | (0.50) |
| WERN18 | Override: Werner-Brelsford #9H | 1.18 | | (1.18) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 13.16 | | (13.16) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 37.83 | | (37.83) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 52.82 | | (52.82) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 131.63 | | (131.63) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 105.43 | | (105.43) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 84.93 | | (84.93) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 316.21 | | (316.21) |
| WILL10 | Williamson Unit #2 | 4.94 | 8.72 | 3.78 |
| WILL11 | Williamson Unit #3 | 9.40 | | (9.40) |
| WILL20 | Williamson Gas Unit 7 | 7.80 | | (7.80) |
| WILL21 | Williamson Gas Unit Well #6 | 9.35 | | (9.35) |
| WILL22 | Williamson Unit Well #8 | 4.56 | | (4.56) |
| WILL23 | Williamson Unit Well #12 | 10.92 | | (10.92) |
| WILL24 | Williamson Unit 10 CV | 7.17 | | (7.17) |
| WILL25 | Williamson Unit Well #15 | 4.25 | | (4.25) |
| WILL26 | Williamson Unit Well #11 | 10.94 | | (10.94) |
| WILL27 | Williamson Unit Well #13 | 8.07 | | (8.07) |
| WILL28 | Williamson Unit Well #9 | 6.96 | | (6.96) |
| WILL29 | Williamson Unit Well #14 | 3.87 | | (3.87) |
| WMME01 | Override: W.M. Meekin | 61.44 | | (61.44) |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.39 | | (1.39) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 04/30/2021 and For Billing Dated 04/30/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WMST01 | W.M. Stevens Estate #1 | 2.75 | 21.29 | 18.54 |
| WMST02 | W.M. Stevens Estate #2 | | 0.25 | 0.25 |
| WOMA01 | Womack-Herring #1 | 34.29 | 23.10 | (11.19) |
| WRCO01 | Override: W R Cobb #1 | 290.53 | | (290.53) |
| YARB02 | Yarbrough #3-4-5 | 185.08 | 85.85 | (99.23) |
| YOUN01 | Young L #1 | 10.72 | 9.79 | (0.93) |
| YOUN03 | Youngblood #1-D Alt. | 31.52 | 10.97 | (20.55) |
| ZIMM01 | Zimmerman 21-26TFH | 2.81 | | (2.81) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.03 | 0.03 |
| | **Totals:** | **23,751.33** | **24,419.48** | **147,005.63** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 23,190.40 | 3,215.30 | 26,405.70 | | 0.00 |
| | 04/30/2021 | 2021 Totals: | 70,028.19 | 13,723.05 | 83,751.24 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  05/31/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 147,005.63 |
| 1BKE01 | B&K Exploration LLC #1 | | 49.49 | 49.49 |
| 1DIC01 | Bickham Dickson #1 | 349.60 | 223.40 | (126.20) |
| 1FAV01 | John T. Favell etal #1 | | 123.10 | 123.10 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 65.43 | 65.43 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | (67.66) | (67.66) |
| 1SUN01 | Sun # R-1 | 21.32 | 3.49 | (17.83) |
| 1TAY01 | Taylor #1 | | 16.60 | 16.60 |
| 1TEL01 | Teledyne #1 | | 3.32 | 3.32 |
| 1VIC03 | Vickers #1 | 314.83 | 47.19 | (267.64) |
| 1WAR01 | Hilliard Warren #1 | 19.27 | 3.72 | (15.55) |
| 1WIG01 | Wiggins #1; GR RA SUD | 850.85 | 122.58 | (728.27) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 216.87 | 239.87 | 23.00 |
| 1WIL07 | GC Williams #4 | | 1.98 | 1.98 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 390.62 | | (390.62) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 239.08 | | (239.08) |
| 2BRO01 | J. Brown Heirs #1 | 189.87 | 615.64 | 425.77 |
| 2CRE01 | Credit Shelter 22-8 #1 | 118.85 | 29.56 | (89.29) |
| 2DAV01 | S L Davis #3 | 477.90 | 50.31 | (427.59) |
| 2DAV05 | SL Davis #4 | 309.61 | 15.52 | (294.09) |
| 2DAV11 | S L Davis #5 | 179.99 | 28.60 | (151.39) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 9.03 | | (9.03) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 45.23 | | (45.23) |
| 2FIS01 | Marvel F Fisher #2 | | 2.06 | 2.06 |
| 2FIS02 | Marvel F Fisher #6 | | 1.13 | 1.13 |
| 2FIS03 | Marvel F Fisher #4 | | 1.03 | 1.03 |
| 2FIS05 | Marvel F Fisher #3 | | 6.05 | 6.05 |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 22.56 | | (22.56) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.74 | | (1.74) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 3.06 | | (3.06) |
| 2HAR08 | Hartman 35-13-25 1H | 32.95 | 1.45 | (31.50) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| 2HAY03 | Override: Haynesville Mercantile #3 | 3.53 | | (3.53) |
| 2HAY03 | Haynesville Mercantile #3 | 109.04 | 60.18 | (48.86) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.11 | | (2.11) |
| 2ROG02 | Rogers 28-5 #1 | 842.30 | 52.00 | (790.30) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 4.98 | | (4.98) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.65 | | (4.65) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.85 | | (8.85) |
| AGUR04 | Royalty: Agurs B-1 | 34.22 | | (34.22) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 32.41 | | (32.41) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 36.03 | | (36.03) |
| ALEX01 | Alexander Unit 1 #6 | 38.13 | | (38.13) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | 13,154.59 | 39.94 | (13,114.65) |
| ALMO01 | Override: Almond-Hook #1 | 1.48 | | (1.48) |
| ALMO01 | Almond-Hook #1 | 44.01 | 191.04 | 147.03 |
| ANDE01 | Anderson Gu | 3.13 | 3.85 | 0.72 |
| ANTH01 | Anthony | | 37.64 | 37.64 |
| BADL01 | Badlands 21-15H | | 0.64 | 0.64 |
| BADL02 | Badlands 21-15 MBH | | 0.48 | 0.48 |
| BADL03 | Badlands 31-15 TFH | | 0.20 | 0.20 |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.84 | | (0.84) |
| BADL04 | Badlands 31-15 MBH | 4.39 | 0.63 | (3.76) |
| BADL05 | Royalty: Badlands 11-15 TFH | 6.30 | | (6.30) |
| BADL05 | Badlands 11-15 TFH | 32.92 | 46.09 | 13.17 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.76 | | (1.76) |
| BADL06 | Badlands 41-15 TFH | 9.25 | 1.00 | (8.25) |
| BADL07 | Badlands 41-15 MBH | | 0.51 | 0.51 |
| BADL08 | Badlands 21-15 TFH | | 1.74 | 1.74 |
| BART02 | Barton H.P. 1 | | 2.08 | 2.08 |
| BART05 | Barton, HP #3 | | 2.16 | 2.16 |
| BART07 | Barton, HP #5 | | 2.08 | 2.08 |
| BEAD01 | Bear Den 24-13H #2 | 18.66 | | (18.66) |
| BENM02 | Benjamin Minerals 10-3 | 0.36 | | (0.36) |
| BENM03 | Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 0.97 | | (0.97) |
| BLAM02 | Blackstone Minerals 35H #2 | | 37.33 | 37.33 |
| BLAM03 | Blackston Minerals 35-26 HC #1 | | 59.96 | 59.96 |
| BLAN01 | Blanche 14-36 H | 4.54 | 0.42 | (4.12) |
| BMSM02 | B M Smith #3 | 0.14 | 41.05 | 40.91 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 0.89 | | (0.89) |
| BODE01 | Bodenheim, G.A. 3 | | 0.15 | 0.15 |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.41 | | (0.41) |
| BODE08 | Bodenheim, G.A. 10 | | 0.30 | 0.30 |
| BODE09 | Bodenheim, G.A. 11 | | 0.06 | 0.06 |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.19 | 0.04 | (0.15) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.47 | 0.11 | (0.36) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.13 | | (0.13) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.16 | | (0.16) |
| BOND01 | Bond No. 1, R.L. | 157.81 | 35.05 | (122.76) |
| BORD03 | Borders-Smith #3-2A | | 18.76 | 18.76 |
| BORD04 | Borders-Smith Unit 3 #3 | 14.93 | | (14.93) |
| BORD05 | Borders-Smith Unit 3 #4 | 6.74 | | (6.74) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD  Page  3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BORD06 | Borders-Smith #3-1A | | 30.81 | 30.81 |
| BOYC01 | Boyce #1 | 123.09 | 74.45 | (48.64) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 88.55 | 88.55 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 6.11 | 6.11 |
| BROW04 | Brown A2 | 58.82 | 9.97 | (48.85) |
| BROW08 | Brown A-3 | 19.50 | 14.63 | (4.87) |
| BURG01 | Burgess Simmons | 2.41 | | (2.41) |
| CADE01 | Cadeville Sand Unit #1 | 22.33 | | (22.33) |
| CALH01 | Calhoun Cadeville Unit | 6.12 | 14.80 | 8.68 |
| CANT01 | Canterbury #1; HOSS B RB SUA | 37.85 | 23.52 | (14.33) |
| CARR02 | Carr 3-A | | 1.19 | 1.19 |
| CART01 | Carthage Gas Unit #13-10 | 41.40 | 8.63 | (32.77) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 140.64 | 22.37 | (118.27) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 4.51 | 14.39 | 9.88 |
| CART13 | Carthage Gas Unit #13-3 | 28.53 | 8.42 | (20.11) |
| CART14 | Carthage Gas Unit #13-6 | | 8.30 | 8.30 |
| CART16 | Carthage Gas Unit #13-8 | 36.03 | 13.54 | (22.49) |
| CART25 | Carthage 13-6 APO | 14.79 | | (14.79) |
| CART48 | Carthage Gas Unit #13-12 | 17.92 | 13.17 | (4.75) |
| CCBR01 | Override: C.C. Brown Unit #1 | 3.35 | | (3.35) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.28 | 0.28 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 311.93 | 311.93 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.14 | | (0.14) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.66 | | (0.66) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.09 | | (0.09) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.90 | | (0.90) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 16.61 | | (16.61) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 7.33 | | (7.33) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 38.15 | | (38.15) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.41 | | (0.41) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 145.60 | | (145.60) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 15.14 | | (15.14) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.11 | | (3.11) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 31.63 | | (31.63) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.50 | | (0.50) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 40.92 | | (40.92) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 45.33 | | (45.33) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 40.12 | | (40.12) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.97 | | (4.97) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 51.25 | | (51.25) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.88 | | (5.88) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.14 | | (0.14) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.42) | | 0.42 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 220.15 | 70.62 | (149.53) |
| CLAY05 | Clayton Franks #4 | 161.77 | 176.74 | 14.97 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK03 | Cooke, J W #3 | 38.54 | | (38.54) |
| COOK05 | Cooke, J W #5 | 49.24 | | (49.24) |
| COOL01 | Royalty: Cooley 27-10 #1 | 1.57 | | (1.57) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CORB03 | West Corbin 19 Fed #1 | | 22.72 | 22.72 |
| COTT09 | Cottle Reeves 1-4 | 2.96 | 1,031.79 | 1,028.83 |
| COTT10 | Cottle Reeves 1-5 | 2.69 | | (2.69) |
| COTT11 | Cottle-Reeves 1-3H | 2.97 | | (2.97) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.47 | | (4.47) |
| CRAT01 | Craterlands 11-14 TFH | | 0.24 | 0.24 |
| CUMM01 | Cummins Estate #1 & #4 | 1.85 | 19.45 | 17.60 |
| CUMM02 | Cummins Estate #2 & #3 | 3.70 | 20.05 | 16.35 |
| DANZ01 | Danzinger #1 | 105.75 | 34.90 | (70.85) |
| DAVI02 | Davis Bros. Lbr C1 | 8.76 | 7.82 | (0.94) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 115.81 | 115.81 |
| DCDR02 | D.C. Driggers #3-L | | 0.38 | 0.38 |
| DCDR03 | D.C. Driggers #4 | | 1.95 | 1.95 |
| DCDR04 | D.C. Driggers #5 | | 3.23 | 3.23 |
| DCDR05 | D.C. Driggers #6 | | 0.53 | 0.53 |
| DCDR08 | D.C. Driggers #9 | | 2.45 | 2.45 |
| DCDR09 | DC Driggers GU #7 | | 3.77 | 3.77 |
| DEAS01 | Deason #1 | | 87.82 | 87.82 |
| DEMM01 | Demmon 34H #1 | 225.93 | | (225.93) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 396.88 | | (396.88) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 537.27 | | (537.27) |
| DENM01 | Denmon #1 | 20.53 | 8.61 | (11.92) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.66 | | (0.66) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 0.73 | 0.73 |
| DREW03 | Override: Drewett 1-23 | 0.71 | | (0.71) |
| DROK01 | Droke #1 aka PBSU #3 | 1,214.49 | | (1,214.49) |
| DROK02 | Droke A-1 aka PBSU #2 | 541.26 | | (541.26) |
| DUNN01 | Dunn #1, A.W. | | 2.16 | 2.16 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 1.18 | 1.18 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 2.73 | 2.73 |
| EDWJ01 | Royalty: Edwards, JP #1 | 3.63 | | (3.63) |
| ELLE01 | Ellen Graham #4 | 252.69 | 106.80 | (145.89) |
| ELLE04 | Ellen Graham #1 | | 7.67 | 7.67 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.44 | 0.44 |
| ELLI02 | Ellis Estate A #5 | 6.77 | 5.65 | (1.12) |
| ELLI03 | Ellis Estate A #6 | 2.06 | 5.40 | 3.34 |
| ELLI04 | Ellis Estate A #7 | 3.94 | 5.50 | 1.56 |
| ELLI05 | Ellis Estate A #8 | | 5.40 | 5.40 |
| ELLI06 | Ellis Estate A | 14.15 | 5.38 | (8.77) |
| ELLI07 | Ellis Estate GU #2 | | 5.40 | 5.40 |
| ELLI10 | Ellis Estate A4 | | 5.81 | 5.81 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.23 | | (3.23) |
| EUCU03 | Royalty: East Eucutta FU C02 | 49.96 | | (49.96) |
| EVAB01 | Override: Eva Bennett | 4.78 | | (4.78) |
| EVAN04 | Evans No J-1 | 45.16 | 12.93 | (32.23) |
| FAIR04 | Fairway Gas Plant | | 0.75 | 0.75 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 7.16 | | (7.16) |
| FANN01 | Override: Fannie Lee Chandler | 35.80 | | (35.80) |
| FATB01 | Override: SN3 FATB 3HH | 35.52 | | (35.52) |
| FED003 | Shugart West 19 Fed #3 | | 4.50 | 4.50 |
| FED005 | Shugart West 29 Fed #1 | 1.11 | 325.68 | 324.57 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FED006 | Shugart West 29 Fed #2 | | 3.07 | 3.07 |
| FED007 | Shugart West 29 Fed #3 | 2.43 | 101.91 | 99.48 |
| FED010 | Shugart West 30 Fed #1 | 0.21 | 44.98 | 44.77 |
| FED011 | Shugart West 30 Fed #10 | 4.20 | 41.01 | 36.81 |
| FED012 | Shugart West 30 Fed #3 | 0.21 | 44.29 | 44.08 |
| FED013 | Shugart West 30 Fed #4 | 0.26 | 34.39 | 34.13 |
| FED014 | Shugart West 30 Fed #9 | 1.42 | 33.03 | 31.61 |
| FED017 | West Shugart 31 Fed #1H | 105.44 | 29.13 | (76.31) |
| FED018 | West Shugart 31 Fed #5H | 79.23 | 38.50 | (40.73) |
| FEDE02 | Fedeler 1-33H | 6.94 | 1.88 | (5.06) |
| FHST03 | F.H. State 29 #1 | 0.89 | | (0.89) |
| FISH01 | Override: Fisher Duncan #1 | 1.87 | | (1.87) |
| FISH01 | Fisher Duncan #1 | | 4.79 | 4.79 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.88 | | (0.88) |
| FISH02 | Fisher Duncan #2 (Questar) | | 1.09 | 1.09 |
| FISH03 | Fisher Oil Unit (Dorfman) | | 20.03 | 20.03 |
| FRAN01 | Francis Wells #1, #2 & #3 | | 86.70 | 86.70 |
| FRAN04 | Franks, Clayton #5 | 144.14 | 97.90 | (46.24) |
| FRAN06 | Franks, Clayton #6 | 133.14 | 95.09 | (38.05) |
| FRAN07 | Franks, Clayton #7 | 83.76 | 74.98 | (8.78) |
| FROS01 | HB Frost Unit #11H | 7.25 | | (7.25) |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.46 | 30.46 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.50 | | (9.50) |
| GLEN01 | Glenarie # 2-28 | 26.64 | 20.33 | (6.31) |
| GRAH01 | Graham A-1 | 333.79 | 221.95 | (111.84) |
| GRAY03 | Grayson #2 & #3 | | 0.29 | 0.29 |
| GRAY04 | Grayson #1 & #4 | 529.67 | 63.97 | (465.70) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 10.70 | | (10.70) |
| GRIZ01 | Grizzly 24-13 HA | 55.84 | | (55.84) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 8.31 | | (8.31) |
| GRIZ02 | Grizzly 24-13 HW | 43.53 | | (43.53) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 9.67 | | (9.67) |
| GRIZ03 | Grizzly 24-13 HG | 50.56 | | (50.56) |
| GSTA01 | Royalty: G. Stanley | 1.09 | | (1.09) |
| GUIL01 | Guill J C #2 | | 0.43 | 0.43 |
| GUIL02 | Guill J C #3 | 0.14 | 10.80 | 10.66 |
| GUIL03 | Guill J C #5 | 23.87 | 20.88 | (2.99) |
| HAGG01 | Royalty: Haggard | 7.40 | | (7.40) |
| HAIR01 | Override: Hairgrove #1 & #2 | 8.38 | | (8.38) |
| HAIR01 | Hairgrove #1 & #2 | | 5.16 | 5.16 |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Royalty: Harless #2-19H | 4.90 | | (4.90) |
| HARL01 | Harless #2-19H | 30.79 | 3.26 | (27.53) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | (0.53) | | (0.53) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | | 0.20 | 0.20 |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR13 | Harrison E #8 | | 1.48 | 1.48 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD Page 6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HARR14 | Harrison E #9 | | 1.27 | 1.27 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 38.21 | | (38.21) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 8.87 | 8.87 |
| HAYC01 | Hayes, Claude #3 | | 90.92 | 90.92 |
| HAYE02 | Hayes #2 | | 214.10 | 214.10 |
| HAYE03 | Hayes #3 | | 17.50 | 17.50 |
| HAZE05 | Hazel 13-34/27H | 4.53 | 0.41 | (4.12) |
| HBFR02 | HB Frost Unit #3 | 2.14 | | (2.14) |
| HBFR03 | HB Frost Unit #23H | 14.45 | | (14.45) |
| HE1201 | HE 1-20H | 1.50 | 0.11 | (1.39) |
| HE1401 | Royalty: HE 14-20 TFH | 0.09 | | (0.09) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.51 | | (0.51) |
| HE2801 | HE 2-8-20MBH | 2.70 | | (2.70) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.39 | | (0.39) |
| HE3801 | HE 3-8-20UTFH | 2.03 | 0.23 | (1.80) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.71 | | (0.71) |
| HE4801 | HE 4-8-20MBH | 3.65 | 0.21 | (3.44) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.49 | | (0.49) |
| HE5801 | HE 5-8-OUTFH | 2.56 | 0.16 | (2.40) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.80 | | (0.80) |
| HE6801 | HE 6-8-20 UTFH | 4.19 | (0.24) | (4.43) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.04 | | (1.04) |
| HE7801 | HE 7-8-20 MBH | 5.51 | 0.05 | (5.46) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.61 | | (0.61) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 3.25 | 0.39 | (2.86) |
| HEIS01 | Heiser 11-2-1H | | 1.14 | 1.14 |
| HEMI01 | Hemi 3-34-27TH | 5.06 | 0.42 | (4.64) |
| HEMI02 | Hemi 3-34-27 BH | 1.75 | 0.62 | (1.13) |
| HEMI04 | Hemi 2-34-27 TH | 2.48 | 0.38 | (2.10) |
| HEMI05 | Hemi 1-27-34 BH | 12.61 | 0.65 | (11.96) |
| HEMI06 | Hemi 2-27-34 BH | 10.88 | 0.40 | (10.48) |
| HEMP01 | Hemphill 11 #1 Alt | 9.43 | 9.20 | (0.23) |
| HEND03 | Henderson 16-34/27H | 4.27 | 0.57 | (3.70) |
| HEND04 | Henderson 1-28/33H | 5.22 | 0.42 | (4.80) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 1.73 | | (1.73) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 2.96 | | (2.96) |
| HERB01 | Herb 14-35H | 1.58 | 0.30 | (1.28) |
| HFED01 | H. F. Edgar #1 | | 12.90 | 12.90 |
| HIGG01 | Higgins 31-26 TFH | 15.84 | 1.48 | (14.36) |
| HKMO01 | H.K. Moore #1A-17 | 0.97 | | (0.97) |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.27 | | (0.27) |
| HOOJ01 | JL Hood 15-10 HC #1 | 43.12 | | (43.12) |
| HOOJ02 | JL Hood 15-10 HC #2 | 28.52 | | (28.52) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 139.18 | 31.84 | (107.34) |
| INDI01 | Indian Draw 12-1 | 6.11 | 0.06 | (6.05) |
| INDI05 | Indian Draw 13 Fed #3 | 0.92 | 36.61 | 35.69 |
| INDI06 | Indian Draw 13 Fed 4 | (0.16) | | 0.16 |
| INTE03 | International Paper Co. No. A2 | | 3.83 | 3.83 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| IVAN01 | Royalty: Ivan 1-29H | 0.10 | | (0.10) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.04 | | (0.04) |
| IVAN02 | Ivan 11-29 TFH | 0.18 | 0.05 | (0.13) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.33 | | (0.33) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.51 | | (0.51) |
| JAKO01 | Jakob 14-35TFH | 1.81 | 0.69 | (1.12) |
| JAME03 | James Lewis #6-12 | | 18.55 | 18.55 |
| JOHN05 | Johnson #1 Alt. | 68.22 | 21.86 | (46.36) |
| JOHN09 | Royalty: Johnston #2 | 0.61 | | (0.61) |
| JOHN11 | Royalty: Johnston #3 | 0.60 | | (0.60) |
| JONN01 | Royalty: Jonnie Bussey #1 | 17.52 | | (17.52) |
| KELL12 | Kelly-Lincoln #6 | 0.24 | | (0.24) |
| LAUN04 | LA United Methodist 10-2 | 1.02 | | (1.02) |
| LEVA02 | L Levang 13-32/29H | | 0.03 | 0.03 |
| LEVA03 | G Levang 2-32-29 TH | 0.22 | 0.07 | (0.15) |
| LEVA04 | G Levang 3-32-29BH | | 0.03 | 0.03 |
| LEVA05 | G Levang 4-32-29 BH | | 0.39 | 0.39 |
| LEWI02 | Lewis Unit #5-12 | | 15.85 | 15.85 |
| LEWI04 | Lewis Unit #3-12 | 21.01 | 6.56 | (14.45) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 10.58 | | (10.58) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.32 | | (1.32) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | 0.45 | | (0.45) |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.22 | | (0.22) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.34 | | (0.34) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.51 | | (0.51) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.01 | | (0.01) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.62 | | (4.62) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.79 | | (4.79) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.66 | | (4.66) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.55 | | (4.55) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.61 | | (4.61) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.36 | | (4.36) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.63 | | (0.63) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.72 | | (0.72) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.66 | | (1.66) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.10 | | (0.10) |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.02 | | (0.02) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.33 | | (0.33) |
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.33 | | (2.33) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.10 | | (0.10) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 23.87 | | (23.87) |
| LITT01 | Royalty: Little Creek Field | 32.64 | | (32.64) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 284.29 | | (284.29) |
| LOIS01 | Lois Sirmans #1-12 | | 3.34 | 3.34 |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.40 | | (4.40) |
| MADO01 | Madole #1-7H | | 3.27 | 3.27 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 3.96 | | (3.96) |
| MAND01 | Mandaree 24-13 HZ2 | 20.71 | | (20.71) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.10 | | (4.10) |
| MAND02 | Mandaree 24-13 HD | 21.50 | | (21.50) |
| MAND03 | Royalty: Mandaree 24-13 HY | 5.59 | | (5.59) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page  8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| MAND03 | Mandaree 24-13 HY | 29.27 | | (29.27) |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.42 | | (3.42) |
| MAND04 | Mandaree24-13 HZ | 17.67 | | (17.67) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.58 | | (3.58) |
| MAND05 | Mandaree South 19-18 HQL | 18.81 | | (18.81) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 10.97 | | (10.97) |
| MAND06 | Mandaree South 24-13 HI | 57.41 | | (57.41) |
| MARG01 | Royalty: Margaret Gunn GU #1-3 | 0.02 | | (0.02) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.03 | | (0.03) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.02 | | (0.02) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.06 | | (0.06) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.02 | | (0.02) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.05 | 2.05 |
| MART10 | Martinville Rodessa CO2 Unit | 5.46 | 29.81 | 24.35 |
| MARY03 | Override: Mary F Stewart 2 | 18.45 | | (18.45) |
| MARY04 | Override: Mary F Stewart 3 | 1.61 | | (1.61) |
| MASO02 | South Mason Pass | 31.67 | 98.70 | 67.03 |
| MAXI01 | Royalty: Maxine Redman | 28.30 | | (28.30) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 60.98 | | (60.98) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 152.87 | | (152.87) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 33.93 | | (33.93) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.46 | | (0.46) |
| MCKE01 | McKendrick A#1 | | 1.91 | 1.91 |
| MIAM01 | Miami Corp #2 | | 6.03 | 6.03 |
| MIAM10 | Miami Fee #1 | | 56.48 | 56.48 |
| MIAM14 | Miami Fee #4 | | 151.08 | 151.08 |
| MIAM17 | Miami Fee #6 | | 181.88 | 181.88 |
| MIAM21 | Miami Corp. #2-D | | 2.01 | 2.01 |
| MIAM23 | Miami Fee #6-D | | 1.57 | 1.57 |
| MOOS01 | Override: Moore-Starcke 5H | 33.71 | | (33.71) |
| MUCK01 | Muckelroy A | 448.85 | 356.61 | (92.24) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.04 | | (0.04) |
| NAPP02 | Napper 15 #2 | 0.74 | | (0.74) |
| NETT01 | Override: Nettie Patton | 25.06 | | (25.06) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.76 | 1.76 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.55 | 1.55 |
| OMLI01 | Omlid 18-19 HTF | 0.56 | 0.23 | (0.33) |
| OMLI03 | Omlid 2-19H | 8.01 | 1.38 | (6.63) |
| OMLI04 | Omlid 3-19H1 | 2.81 | 0.50 | (2.31) |
| OMLI05 | Omlid 4-19H | 4.23 | 0.46 | (3.77) |
| OMLI06 | Omlid 5-19H | 3.13 | 0.96 | (2.17) |
| OMLI07 | Omlid 6-19H | 2.28 | 0.43 | (1.85) |
| OMLI08 | Omlid 7-19 H1 | 3.85 | 0.60 | (3.25) |
| OMLI09 | Omlid 9-19 HSL2 | 2.54 | 0.14 | (2.40) |
| OMLI10 | Omlid 8-19 H | 3.44 | 0.47 | (2.97) |
| OMLI11 | Omlid 10-19 HSL | 4.23 | 0.10 | (4.13) |
| OTIS01 | Otis 3-28-33BH | 4.07 | 2.26 | (1.81) |
| OTIS02 | Otis 3-28-33TH | 1.07 | 1.67 | 0.60 |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.53 | | (0.53) |
| OTIS04 | Otis 28-29-32-33LL | 0.89 | 0.72 | (0.17) |
| OTIS05 | Otis 1-28-33T2HD | 1.81 | 1.51 | (0.30) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OTIS06 | Otis 2-28-33T2HD | 2.10 | 0.45 | (1.65) |
| OTIS07 | Otis 5-28-33BHD | 6.40 | 0.44 | (5.96) |
| OTIS08 | Otis 28-33-32-29BHD | 1.76 | 0.23 | (1.53) |
| OTIS09 | Otis 6-28-33 BHD | 4.47 | 0.42 | (4.05) |
| PALU01 | Paluxy B Sand Unit #1 | | 291.48 | 291.48 |
| PALU03 | Paluxy "B" Sand Unit #5 | 349.61 | | (349.61) |
| PATS01 | Patsy 2-29-32 BH | 0.29 | 0.07 | (0.22) |
| PATS02 | Patsy 1-29-32 BH | 0.31 | 0.10 | (0.21) |
| PIPK01 | Override: Pipkin #6 | 109.75 | | (109.75) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.08 | | (0.08) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.38 | | (0.38) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.48 | | (0.48) |
| POGO01 | POGO 2-28-33 BH | 2.96 | 0.41 | (2.55) |
| POGO02 | POGO 2-28-33TH | 1.80 | 0.41 | (1.39) |
| POGO03 | POGO 1-28-33BH | 1.76 | 1.80 | 0.04 |
| POGO04 | Pogo 28-33-27-34LL | 4.72 | 0.30 | (4.42) |
| PRES01 | Prestridge No.1 | 4.84 | 3.29 | (1.55) |
| RANS01 | Royalty: Ransom 44-31H | 0.84 | | (0.84) |
| RANS01 | Ransom 44-31H | (0.18) | 0.14 | 0.32 |
| RANS02 | Ransom 5-30H2 | 4.39 | 0.52 | (3.87) |
| RANS03 | Ransom 2-30H | 5.77 | 0.43 | (5.34) |
| RANS04 | Ransom 3-30H1 | 3.24 | 0.43 | (2.81) |
| RANS05 | Ransom 4-30H | 3.57 | 0.45 | (3.12) |
| RANS06 | Ransom 6-30 H1 | 4.52 | 0.55 | (3.97) |
| RANS07 | Ransom 8-30 HSL2 | 4.15 | 0.56 | (3.59) |
| RANS09 | Ransom 7-30 H | 2.71 | 1.22 | (1.49) |
| RANS10 | Ransom 9-30 HSL | 5.08 | 0.45 | (4.63) |
| REBE01 | Rebecca 31-26H | 5.73 | 0.75 | (4.98) |
| RNCA01 | R.N. Cash | | 126.83 | 126.83 |
| ROWL02 | Override: Rowley B 1 | 350.91 | | (350.91) |
| ROWL03 | Override: Rowley C 2 | 381.65 | | (381.65) |
| ROWL04 | Override: Rowley D 1 | 433.80 | | (433.80) |
| ROWL05 | Override: Rowley 2 | 262.85 | | (262.85) |
| ROWL06 | Override: Rowley 5 | 64.83 | | (64.83) |
| ROWL07 | Override: Rowley 6 | 23.89 | | (23.89) |
| ROWL08 | Override: Rowley 501 | 223.14 | | (223.14) |
| ROWL09 | Override: Rowley 2R | 186.34 | | (186.34) |
| RPCO01 | R&P Coal Unit #1 | | 1.14 | 1.14 |
| SADL01 | Sadler Penn Unit | | 1.88 | 1.88 |
| SADP02 | Sadler Penn Unit #1H | 1.19 | 2.02 | 0.83 |
| SADP03 | Sadler Penn Unit #2H | 2.93 | 1.77 | (1.16) |
| SADP05 | Sadler Penn Unit #4H | 0.09 | 4.63 | 4.54 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 2.35 | 8.59 | 6.24 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.17 | | (0.17) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.13 | | (0.13) |
| SEEC01 | Seegers, CL etal 11 #1 | 13.74 | 17.80 | 4.06 |
| SHAF01 | Shaula 30 Fed Com 3H | 289.03 | 221.20 | (67.83) |
| SHAF02 | Shaula 30 Fed Com 4H | 254.09 | 150.30 | (103.79) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.68 | | (0.68) |
| SLAU01 | Slaughter #5 | 17.44 | 15.35 | (2.09) |
| SLAU02 | Slaughter Unit #1-1 | 79.59 | 22.56 | (57.03) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021
Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SLAU03 | Slaughter #3 | 23.56 | 13.86 | (9.70) |
| SLAU04 | Slaughter #4 | 20.80 | 14.82 | (5.98) |
| SLAU05 | Slaughter #2-1 | 20.09 | 10.27 | (9.82) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 284.10 | 28.20 | (255.90) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 209.92 | 21.36 | (188.56) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 155.05 | 11.58 | (143.47) |
| SN1A01 | Override: SN1 AGC 1HH | 175.44 | | (175.44) |
| SN1A01 | SN1 AGC 1HH | 28.28 | | (28.28) |
| SN1A02 | Override: SN1 AGC 2HH | 195.59 | | (195.59) |
| SN1A02 | SN1 AGC 2HH | 32.63 | | (32.63) |
| SN2A01 | SN2 AFTFB 1HH | 23.35 | | (23.35) |
| SN2A02 | SN2 AFTB 2HH | 22.01 | | (22.01) |
| SNID01 | Snider 41-26 TFH | 14.41 | 3.91 | (10.50) |
| STAN02 | Royalty: Stanley 1-11 | 2.28 | | (2.28) |
| STAN08 | Royalty: Stanley 6-1 | 0.72 | | (0.72) |
| STAR03 | Override: Starcke #4H | 22.50 | | (22.50) |
| STEV04 | Override: Stevens #3 | 0.30 | | (0.30) |
| STEV04 | Stevens #3 | | 0.08 | 0.08 |
| STEV07 | Override: Stevens 1&2 | 2.68 | | (2.68) |
| STEV07 | Stevens 1&2 | | 0.44 | 0.44 |
| STEV09 | Override: Stevens 5 | (0.88) | | 0.88 |
| STEV09 | Stevens 5 | | 0.49 | 0.49 |
| STOC01 | Stockton 1-R GU, Oleo | 2.44 | 20.89 | 18.45 |
| SUPE01 | Superbad 1A-MBH-ULW | | 100.88 | 100.88 |
| TAYL03 | Taylor Heirs 11-1 | 44.25 | 19.20 | (25.05) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.15 | | (0.15) |
| THOM02 | Thompson 1-29/32H | | 0.10 | 0.10 |
| THOM03 | Thompson 1-29-32T2HD | 0.06 | 0.05 | (0.01) |
| THOM04 | Thompson 5-29-32BHD | 0.70 | 0.06 | (0.64) |
| THOM05 | Thompson 7-29-32BHD | 0.44 | 0.06 | (0.38) |
| THOM06 | Thompson 6-29-32BHD | | 0.29 | 0.29 |
| THOM07 | Thompson 4-29-32THD | | 0.80 | 0.80 |
| THRA01 | Thrasher #1 | 6.17 | 9.99 | 3.82 |
| TOBY01 | Override: Toby Horton #1-2 | 0.05 | | (0.05) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.06 | | (0.06) |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.12 | | (0.12) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.28 | | (0.28) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.12 | | (0.12) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.03 | | (0.03) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.02 | | (0.02) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TOWN01 | Royalty: Townsend | 23.14 | | (23.14) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 13.00 | | (13.00) |
| VAUG01 | Override: Vaughn 25-15 #1 | 14.24 | | (14.24) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN01 | Wagnon Hill No. 1 | | 9.27 | 9.27 |
| WALL01 | Waller #3 | | 18.25 | 18.25 |
| WALL03 | Wallis No. 24-1 | 16.82 | 5.15 | (11.67) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 05/31/2021 and For Billing Dated 05/31/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WALL04 | Waller #1 | | 17.62 | 17.62 |
| WALL05 | Waller #4 | 24.65 | 18.90 | (5.75) |
| WARD03 | Wardner 14-35H | 3.51 | 0.79 | (2.72) |
| WARD04 | Wardner 24-35 H | 3.07 | 0.55 | (2.52) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 47.83 | | (47.83) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 15.01 | | (15.01) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 2.69 | | (2.69) |
| WCWI01 | Royalty: W.C. Williams #1 | 5.04 | | (5.04) |
| WERN01 | Royalty: Werner Burton #3 | 0.06 | | (0.06) |
| WERN06 | Royalty: Werner-Thompson #6D | (0.01) | | 0.01 |
| WERN08 | Royalty: Werner-Burton | 0.42 | | (0.42) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.20 | | (0.20) |
| WERN16 | Override: Werner-Brelsford #7 | 0.28 | | (0.28) |
| WERN16 | Royalty: Werner-Brelsford #7 | 0.48 | | (0.48) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.04 | | (0.04) |
| WERN18 | Override: Werner-Brelsford #9H | 1.60 | | (1.60) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 11.10 | | (11.10) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 45.59 | | (45.59) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 64.38 | | (64.38) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 11.47 | 11.47 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 10.18 | 10.18 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 15.59 | 15.59 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 6.32 | 6.32 |
| WILL11 | Williamson Unit #3 | | 13.17 | 13.17 |
| WILL20 | Williamson Gas Unit 7 | | 11.27 | 11.27 |
| WILL21 | Williamson Gas Unit Well #6 | | 12.49 | 12.49 |
| WILL22 | Williamson Unit Well #8 | | 10.96 | 10.96 |
| WILL23 | Williamson Unit Well #12 | | 9.73 | 9.73 |
| WILL24 | Williamson Unit 10 CV | | 9.52 | 9.52 |
| WILL25 | Williamson Unit Well #15 | | 10.28 | 10.28 |
| WILL26 | Williamson Unit Well #11 | | 22.40 | 22.40 |
| WILL27 | Williamson Unit Well #13 | | 22.40 | 22.40 |
| WILL28 | Williamson Unit Well #9 | | 8.72 | 8.72 |
| WILL29 | Williamson Unit Well #14 | | 22.40 | 22.40 |
| WMST01 | W.M. Stevens Estate #1 | | 20.33 | 20.33 |
| WMST02 | W.M. Stevens Estate #2 | | 0.26 | 0.26 |
| WOMA01 | Womack-Herring #1 | 2.28 | 24.40 | 22.12 |
| WRCO01 | Override: W R Cobb #1 | 270.29 | | (270.29) |
| YARB02 | Yarbrough #3-4-5 | 280.71 | 108.43 | (172.28) |
| YOUN01 | Young L #1 | 12.16 | 9.63 | (2.53) |
| YOUN02 | Youngblood #1 | | 15.37 | 15.37 |
| YOUN03 | Youngblood #1-D Alt. | 33.08 | | (33.08) |
| ZIMM01 | Zimmerman 21-26TFH | 2.82 | 0.82 | (2.00) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.08 | 0.08 |
| | **Totals:** | **32,387.87** | **24,164.34** | **138,782.10** |

## PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 27,969.73 | 6,821.73 | 34,791.46 | | 0.00 |
| | 05/31/2021 | 2021 Totals: | 97,997.92 | 20,544.78 | 118,542.70 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3463 Locke Lane
Houston, TX  77027

Account:  JUD

Date:  06/30/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 138,782.10 |
| 1BKE01 | B&K Exploration LLC #1 | | 34.04 | 34.04 |
| 1DIC01 | Bickham Dickson #1 | 282.02 | 302.89 | 20.87 |
| 1FAV01 | John T. Favell etal #1 | 277.50 | 123.88 | (153.62) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | 280.57 | 80.50 | (200.07) |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 11.10 | 11.10 |
| 1SUN01 | Sun # R-1 | | 3.43 | 3.43 |
| 1TAY01 | Taylor #1 | | 9.78 | 9.78 |
| 1TEL01 | Teledyne #1 | 15.11 | 4.71 | (10.40) |
| 1VIC03 | Vickers #1 | 295.24 | 37.15 | (258.09) |
| 1WAR01 | Hilliard Warren #1 | 0.91 | 4.17 | 3.26 |
| 1WIG01 | Wiggins #1; GR RA SUD | 543.23 | 95.11 | (448.12) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 131.20 | 194.11 | 62.91 |
| 1WIL07 | GC Williams #4 | | 20.28 | 20.28 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 69.76 | | (69.76) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 15.38 | | (15.38) |
| 2DAV01 | S L  Davis #3 | 57.77 | 36.99 | (20.78) |
| 2DAV05 | SL Davis #4 | 57.28 | 38.12 | (19.16) |
| 2DAV11 | S L Davis #5 | 56.15 | 17.80 | (38.35) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 30.12 | | (30.12) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.01 | | (4.01) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.79 | | (1.79) |
| 2FIS01 | Marvel F Fisher #2 | | (2.06) | (2.06) |
| 2FIS02 | Override: Marvel F Fisher #6 | 9.17 | | (9.17) |
| 2FIS02 | Marvel F Fisher #6 | | (1.13) | (1.13) |
| 2FIS03 | Override: Marvel F Fisher #4 | 2.68 | | (2.68) |
| 2FIS03 | Marvel F Fisher #4 | | (1.03) | (1.03) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.15 | | (0.15) |
| 2FIS05 | Override: Marvel F Fisher #3 | 14.56 | | (14.56) |
| 2FIS05 | Marvel F Fisher #3 | | (6.05) | (6.05) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 27.16 | | (27.16) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.29 | | (2.29) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.37 | | (2.37) |
| 2HAR08 | Hartman 35-13-25 1H | 31.34 | 2.84 | (28.50) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.39 | | (4.39) |
| 2HAY03 | Haynesville Mercantile #3 | 135.60 | 63.56 | (72.04) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 4.99 | | (4.99) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 5.02 | | (5.02) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 4.72 | | (4.72) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 8.88 | | (8.88) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 27.79 | | (27.79) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 31.33 | | (31.33) |
| ALEX01 | Alexander Unit 1 #6 | 50.14 | 26.59 | (23.55) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 34.64 | 40.92 |
| ALMO01 | Override: Almond-Hook #1 | 0.44 | | (0.44) |
| ALMO01 | Almond-Hook #1 | 13.10 | 51.84 | 38.74 |
| ANDE01 | Anderson Gu | 1.16 | 2.43 | 1.27 |
| ANTH01 | Anthony | 270.21 | 46.09 | (224.12) |
| BADL01 | Royalty: Badlands 21-15H | 1.20 | | (1.20) |
| BADL01 | Badlands 21-15H | 6.34 | 0.38 | (5.96) |
| BADL02 | Badlands 21-15 MBH | | 0.02 | 0.02 |
| BADL03 | Badlands 31-15 TFH | | 0.17 | 0.17 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.55 | | (1.55) |
| BADL04 | Badlands 31-15 MBH | 8.17 | 0.65 | (7.52) |
| BADL05 | Royalty: Badlands 11-15 TFH | 15.93 | | (15.93) |
| BADL05 | Badlands 11-15 TFH | 79.08 | | (79.08) |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.51 | | (1.51) |
| BADL06 | Badlands 41-15 TFH | 8.03 | 0.57 | (7.46) |
| BADL07 | Badlands 41-15 MBH | | 0.22 | 0.22 |
| BADL08 | Badlands 21-15 TFH | | 0.04 | 0.04 |
| BADL10 | Badlands 11-15 TFH | | 10.57 | 10.57 |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.13 | | (0.13) |
| BBBU01 | Royalty: BB-Budahn-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 H | 1.93 | | (1.93) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.15 | | (1.15) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 0.97 | | (0.97) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.68 | | (0.68) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.27 | | (0.27) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 1.09 | | (1.09) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 0.57 | | (0.57) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.39 | | (0.39) |
| BEAD01 | Bear Den 24-13H #2 | 26.83 | 13.98 | (12.85) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 0.52 | | (0.52) |
| BECK04 | Override: Beckworth 7 | 0.14 | | (0.14) |
| BECK05 | Override: Beckworth 9L | 0.17 | | (0.17) |
| BECK08 | Override: Beckworth #12 | 3.35 | | (3.35) |
| BECK10 | Override: Beckworth #14 | 0.72 | | (0.72) |
| BECK11 | Override: Beckworth #15 | 0.25 | | (0.25) |
| BECK12 | Override: Beckworth #17 | 0.73 | | (0.73) |
| BECK13 | Override: Beckworth #16 | 0.04 | | (0.04) |
| BECK14 | Override: Beckworth 13.2 | 25.29 | | (25.29) |
| BENM02 | Benjamin Minerals 10-3 | 0.67 | | (0.67) |
| BENM03 | Benjamin Minerals 10 #2 | 0.19 | | (0.19) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.11 | | (1.11) |
| BETT03 | Betty #1H | | 0.04 | 0.04 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.07 | | (2.07) |
| BLAM02 | Blackstone Minerals 35H #2 | 31.82 | 84.88 | 53.06 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 29.61 | | (29.61) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 238.64 | 113.88 | (124.76) |
| BLAN01 | Blanche 14-36 H | 5.53 | 2.08 | (3.45) |
| BMSM02 | B M Smith #3 | 6.64 | 51.65 | 45.01 |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.50 | | (1.50) |
| BODE01 | Bodenheim, G.A. 3 | | (0.15) | (0.15) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.55 | | (0.55) |
| BODE08 | Bodenheim, G.A. 10 | | (0.30) | (0.30) |
| BODE09 | Bodenheim, G.A. 11 | | (0.06) | (0.06) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.17 | | (0.17) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.33 | | (0.33) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.09 | | (0.09) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.04 | | (0.04) |
| BOND01 | Bond No. 1, R.L. | 139.49 | 112.68 | (26.81) |
| BORD03 | Borders-Smith #3-2A | | 10.08 | 10.08 |
| BORD04 | Borders-Smith Unit 3 #3 | (0.52) | 9.32 | 9.84 |
| BORD05 | Borders-Smith Unit 3 #4 | 5.20 | 17.84 | 12.64 |
| BORD06 | Borders-Smith #3-1A | | 13.88 | 13.88 |
| BOYC01 | Boyce #1 | 319.02 | 89.97 | (229.05) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 78.92 | 78.92 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 5.79 | 5.79 |
| BROW04 | Brown A2 | | 21.00 | 21.00 |
| BROW08 | Brown A-3 | 9.69 | 31.80 | 22.11 |
| CADE01 | Cadeville Sand Unit #1 | 41.63 | | (41.63) |
| CANT01 | Canterbury #1; HOSS B RB SUA | | 41.28 | 41.28 |
| CARR02 | Carr 3-A | 0.13 | 1.16 | 1.03 |
| CART01 | Carthage Gas Unit #13-10 | 48.13 | 10.83 | (37.30) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 134.44 | 32.11 | (102.33) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.81 | 18.47 | 15.66 |
| CART13 | Carthage Gas Unit #13-3 | 16.33 | 10.59 | (5.74) |
| CART14 | Carthage Gas Unit #13-6 | | 9.80 | 9.80 |
| CART16 | Carthage Gas Unit #13-8 | 29.27 | 10.88 | (18.39) |
| CART25 | Carthage 13-6 APO | 8.51 | | (8.51) |
| CART48 | Carthage Gas Unit #13-12 | 13.68 | 12.99 | (0.69) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 23.04 | | (23.04) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 268.08 | 268.08 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.57 | | (0.57) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.78 | | (0.78) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 14.44 | | (14.44) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.37 | | (6.37) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 33.17 | | (33.17) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.36 | | (0.36) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 126.59 | | (126.59) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 13.16 | | (13.16) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.71 | | (2.71) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 27.50 | | (27.50) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.43 | | (0.43) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 35.58 | | (35.58) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 39.41 | | (39.41) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 34.88 | | (34.88) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.32 | | (4.32) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 44.55 | | (44.55) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 5.11 | | (5.11) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.13 | | (0.13) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.32) | | 0.32 |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 116.60 | 116.60 |
| CODY01 | Royalty: Cody Clayton #1 | 17.14 | | (17.14) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.17 | | (0.17) |
| COOK03 | Cooke, J W #3 | 34.02 | 51.67 | 17.65 |
| COOK05 | Cooke, J W #5 | 40.95 | 59.23 | 18.28 |
| CORB03 | West Corbin 19 Fed #1 | | 3.29 | 3.29 |
| COTT01 | Cottle Reeves 1-1 | 6.23 | 99.98 | 93.75 |
| COTT09 | Cottle Reeves 1-4 | 2.75 | 6.99 | 4.24 |
| COTT10 | Cottle Reeves 1-5 | 2.24 | 87.58 | 85.34 |
| COTT11 | Cottle-Reeves 1-3H | | 39.11 | 39.11 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.62 | | (4.62) |
| CRAT01 | Craterlands 11-14 TFH | | 0.26 | 0.26 |
| CUMM01 | Cummins Estate #1 & #4 | 18.89 | 15.02 | (3.87) |
| CUMM02 | Cummins Estate #2 & #3 | 36.59 | 20.10 | (16.49) |
| CVUB01 | CVU Bodcaw Sand | | 6.90 | 6.90 |
| CVUD01 | CVU Davis Sand | | 1.84 | 1.84 |
| CVUG01 | CVU Gray et al Sand | | 23.17 | 23.17 |
| DANZ01 | Danzinger #1 | 99.76 | 27.00 | (72.76) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 0.02 | 137.16 | 137.14 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 20.56 | | (20.56) |
| DCDR02 | D.C. Driggers #3-L | (0.38) | | (0.38) |
| DCDR03 | D.C. Driggers #4 | (1.95) | | (1.95) |
| DCDR04 | D.C. Driggers #5 | (3.23) | | (3.23) |
| DCDR05 | D.C. Driggers #6 | (0.53) | | (0.53) |
| DCDR08 | D.C. Driggers #9 | (2.45) | | (2.45) |
| DCDR09 | DC Driggers GU #7 | (3.77) | | (3.77) |
| DEAS01 | Deason #1 | | 76.47 | 76.47 |
| DEMM01 | Demmon 34H #1 | 128.20 | | (128.20) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 232.02 | | (232.02) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 312.77 | | (312.77) |
| DENM01 | Denmon #1 | 54.14 | 9.27 | (44.87) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.07 | | (1.07) |
| DREW03 | Override: Drewett 1-23 | 0.81 | | (0.81) |
| DUNF01 | Override: FB Duncan #1 | 0.01 | | (0.01) |
| DUNN01 | Dunn #1, A.W. | | 0.35 | 0.35 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 12.48 | 2.55 | (9.93) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 7.76 | 2.27 | (5.49) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 10.52 | 2.83 | (7.69) |
| ELLE01 | Ellen Graham #4 | 307.10 | | (307.10) |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.41 | 0.41 |
| ELLI02 | Ellis Estate A #5 | | 4.46 | 4.46 |
| ELLI03 | Ellis Estate A #6 | | 4.46 | 4.46 |
| ELLI04 | Ellis Estate A #7 | | 4.46 | 4.46 |
| ELLI05 | Ellis Estate A #8 | | 4.46 | 4.46 |
| ELLI06 | Ellis Estate A | | 4.46 | 4.46 |
| ELLI07 | Ellis Estate GU #2 | | 4.46 | 4.46 |
| ELLI10 | Ellis Estate A4 | | 4.46 | 4.46 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.29 | | (3.29) |
| EMMO01 | Emma Owner 23-14HA | | 5.80 | 5.80 |
| ETCU01 | Royalty: E.T. Currie | 2.18 | | (2.18) |
| EUCU03 | Royalty: East Eucutta FU C02 | 49.67 | | (49.67) |
| EVAN04 | Evans No J-1 | 39.09 | 13.68 | (25.41) |
| FAI131 | Fairway J L Unit 555 | 15.34 | | (15.34) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 13.28 | | (13.28) |
| FAI133 | Fairway J L Unit 655 | 16.22 | | (16.22) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 100.51 | | (100.51) |
| FAIR04 | Fairway Gas Plant | | 25.41 | 25.41 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 17.69 | | (17.69) |
| FANN01 | Override: Fannie Lee Chandler | 19.66 | | (19.66) |
| FATB01 | Override: SN3 FATB 3HH | 28.35 | | (28.35) |
| FED002 | Shugart West 19 Fed #2 | | 7.61 | 7.61 |
| FED003 | Shugart West 19 Fed #3 | | 7.16 | 7.16 |
| FED005 | Shugart West 29 Fed #1 | 134.61 | 263.34 | 128.73 |
| FED006 | Shugart West 29 Fed #2 | 55.65 | 1.53 | (54.12) |
| FED007 | Shugart West 29 Fed #3 | 65.08 | 77.84 | 12.76 |
| FED010 | Shugart West 30 Fed #1 | 0.23 | 27.79 | 27.56 |
| FED011 | Shugart West 30 Fed #10 | | 8.44 | 8.44 |
| FED012 | Shugart West 30 Fed #3 | 0.23 | 37.87 | 37.64 |
| FED013 | Shugart West 30 Fed #4 | 0.27 | 28.65 | 28.38 |
| FED014 | Shugart West 30 Fed #9 | | 8.44 | 8.44 |
| FED017 | West Shugart 31 Fed #1H | 101.49 | 43.81 | (57.68) |
| FED018 | West Shugart 31 Fed #5H | 139.98 | 36.42 | (103.56) |
| FEDE02 | Fedeler 1-33H | 6.97 | 3.32 | (3.65) |
| FISH01 | Override: Fisher Duncan #1 | 0.26 | | (0.26) |
| FISH01 | Fisher Duncan #1 | | 0.08 | 0.08 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 0.98 | | (0.98) |
| FISH02 | Fisher Duncan #2 (Questar) | | (1.09) | (1.09) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 36.43 | 36.43 |
| FISH08 | Royalty: Fisher Farms #1 | 6.22 | | (6.22) |
| FRAN01 | Francis Wells #1, #2 & #3 | 362.42 | 82.16 | (280.26) |
| FROS01 | HB Frost Unit #11H | 4.69 | 20.72 | 16.03 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.45 | | (8.45) |
| GLEN01 | Glenarie # 2-28 | | 12.46 | 12.46 |
| GRAH01 | Graham A-1 | 378.34 | | (378.34) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 766.90 | (26.96) | (793.86) |
| GREE01 | Royalty: Greenwood Rodessa | 3.78 | | (3.78) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 10.82 | | (10.82) |
| GRIZ01 | Grizzly 24-13 HA | 56.48 | 11.45 | (45.03) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 7.91 | | (7.91) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ02 | Grizzly 24-13 HW | 41.31 | 12.32 | (28.99) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 6.74 | | (6.74) |
| GRIZ03 | Grizzly 24-13 HG | 35.22 | 10.48 | (24.74) |
| GSTA01 | Royalty: G. Stanley | 0.78 | | (0.78) |
| GUIL03 | Guill J C #5 | 73.42 | | (73.42) |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.60 | | (9.60) |
| HAIR01 | Hairgrove #1 & #2 | | (5.16) | (5.16) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Harless #2-19H | | 4.88 | 4.88 |
| HARR02 | Harrison Gu E #11 | | 0.01 | 0.01 |
| HARR04 | Harrison C 1 | 5.12 | 0.94 | (4.18) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 6.18 | 1.97 | (4.21) |
| HARR10 | Harrison E #5 | | (0.01) | (0.01) |
| HARR11 | Harrison E #6 | | 0.05 | 0.05 |
| HARR12 | Harrison E #7 | 0.03 | 1.29 | 1.26 |
| HARR13 | Harrison E #8 | 1.77 | 1.48 | (0.29) |
| HARR14 | Harrison E #9 | 0.36 | 1.34 | 0.98 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.70 | 7.70 |
| HAWK01 | Hawkins Field Unit | | 267.20 | 267.20 |
| HAYC01 | Hayes, Claude #3 | 359.69 | 84.43 | (275.26) |
| HAYE02 | Hayes #2 | | 7,596.68 | 7,596.68 |
| HAYE03 | Hayes #3 | | 19.74 | 19.74 |
| HAZE05 | Hazel 13-34/27H | 2.08 | | (2.08) |
| HBFR01 | H.B. Frost Gas Unit | 0.09 | 5.56 | 5.47 |
| HBFR02 | HB Frost Unit #3 | 1.77 | 8.63 | 6.86 |
| HBFR03 | HB Frost Unit #23H | 28.56 | 9.75 | (18.81) |
| HE1201 | HE 1-20H | 1.24 | 0.04 | (1.20) |
| HE1401 | Royalty: HE 14-20 TFH | 0.06 | | (0.06) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.52 | | (0.52) |
| HE2801 | HE 2-8-20MBH | 2.71 | 0.14 | (2.57) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.39 | | (0.39) |
| HE3801 | HE 3-8-20UTFH | 2.05 | 0.18 | (1.87) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.71 | | (0.71) |
| HE4801 | HE 4-8-20MBH | 3.76 | 0.17 | (3.59) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.47 | | (0.47) |
| HE5801 | HE 5-8-OUTFH | 2.45 | 0.19 | (2.26) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.94 | | (0.94) |
| HE6801 | HE 6-8-20 UTFH | 4.90 | (0.42) | (5.32) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.85 | | (0.85) |
| HE7801 | HE 7-8-20 MBH | 4.43 | 0.22 | (4.21) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.43 | | (0.43) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.26 | 0.07 | (2.19) |
| HEIS01 | Heiser 11-2-1H | 15.12 | 1.73 | (13.39) |
| HEMI01 | Hemi 3-34-27TH | 4.28 | | (4.28) |
| HEMI02 | Hemi 3-34-27 BH | 2.29 | | (2.29) |
| HEMI04 | Hemi 2-34-27 TH | 2.35 | | (2.35) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HEMI05 | Hemi 1-27-34 BH | 10.00 | | (10.00) |
| HEMI06 | Hemi 2-27-34 BH | 8.93 | | (8.93) |
| HEMP01 | Hemphill 11 #1 Alt | | 8.22 | 8.22 |
| HEND03 | Henderson 16-34/27H | 3.86 | | (3.86) |
| HEND04 | Henderson 1-28/33H | 4.95 | | (4.95) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 4.20 | | (4.20) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.29 | | (4.29) |
| HERB01 | Herb 14-35H | 1.57 | 0.11 | (1.46) |
| HFED01 | H. F. Edgar #1 | | 11.24 | 11.24 |
| HIGG01 | Higgins 31-26 TFH | 16.73 | 0.91 | (15.82) |
| HKMO01 | H.K. Moore #1A-17 | 0.66 | 4.84 | 4.18 |
| HKMO02 | H.K. Moore #2-17 | | 3.17 | 3.17 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 2.22 | | (2.22) |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 19.37 | | (19.37) |
| HOOJ01 | JL Hood 15-10 HC #1 | 46.31 | | (46.31) |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 21.70 | | (21.70) |
| HOOJ02 | JL Hood 15-10 HC #2 | 30.57 | | (30.57) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 151.34 | 21.19 | (130.15) |
| HSWH01 | Override: H.S. White #1 | 0.03 | | (0.03) |
| INDI01 | Indian Draw 12-1 | 10.41 | 72.92 | 62.51 |
| INDI04 | Indian Draw 12 Fed #2 | | 2.69 | 2.69 |
| INDI05 | Indian Draw 13 Fed #3 | 5.20 | 117.46 | 112.26 |
| INTE03 | International Paper Co. No. A2 | | 0.36 | 0.36 |
| IVAN01 | Royalty: Ivan 1-29H | 0.04 | | (0.04) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.26 | 0.05 | (0.21) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.24 | | (0.24) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.53 | | (0.53) |
| JAKO01 | Jakob 14-35TFH | 1.74 | 0.23 | (1.51) |
| JOHN09 | Royalty: Johnston #2 | 0.27 | | (0.27) |
| JOHN11 | Royalty: Johnston #3 | 0.48 | | (0.48) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 0.02 | 0.02 |
| JUST01 | North Justiss Unit | | 0.66 | 0.66 |
| JUST02 | South Justiss Unit | | 2.13 | 2.13 |
| KELL12 | Kelly-Lincoln #6 | 1.00 | 3.02 | 2.02 |
| LAUN04 | LA United Methodist 10-2 | 1.59 | | (1.59) |
| LEVA03 | G Levang 2-32-29 TH | 0.41 | | (0.41) |
| LEVA05 | G Levang 4-32-29 BH | 0.13 | | (0.13) |
| LEWI02 | Lewis Unit #5-12 | | 16.37 | 16.37 |
| LEWI04 | Lewis Unit #3-12 | 20.73 | 7.86 | (12.87) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.16 | | (11.16) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.71 | | (1.71) |
| LITT01 | Royalty: Little Creek Field | 29.84 | | (29.84) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 297.08 | | (297.08) |
| LOIS01 | Lois Sirmans #1-12 | | 2.85 | 2.85 |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.17 | | (4.17) |
| MADO01 | Royalty: Madole #1-7H | 1.60 | | (1.60) |
| MADO01 | Madole #1-7H | 10.68 | 2.94 | (7.74) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.69 | | (4.69) |
| MAND01 | Mandaree 24-13 HZ2 | 24.42 | 13.82 | (10.60) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAND02 | Royalty: Mandaree 24-13 HD | 4.45 | | (4.45) |
| MAND02 | Mandaree 24-13 HD | 23.13 | 7.40 | (15.73) |
| MAND03 | Royalty: Mandaree 24-13 HY | 5.84 | | (5.84) |
| MAND03 | Mandaree 24-13 HY | 30.53 | 10.21 | (20.32) |
| MAND04 | Royalty: Mandaree24-13 HZ | 3.01 | | (3.01) |
| MAND04 | Mandaree24-13 HZ | 15.71 | 11.61 | (4.10) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.86 | | (3.86) |
| MAND05 | Mandaree South 19-18 HQL | 20.11 | 9.07 | (11.04) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 11.93 | | (11.93) |
| MAND06 | Mandaree South 24-13 HI | 62.18 | 10.45 | (51.73) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.03 | | (0.03) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.02 | | (0.02) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.03 | | (0.03) |
| MART05 | Martinville  Rodessa Fld Unit | | 3.06 | 3.06 |
| MART10 | Martinville Rodessa CO2 Unit | 5.31 | 50.48 | 45.17 |
| MASO02 | South Mason Pass | 34.98 | 45.52 | 10.54 |
| MAXI01 | Royalty: Maxine Redman | 43.10 | | (43.10) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 60.16 | | (60.16) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 165.30 | | (165.30) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 56.23 | | (56.23) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.66 | | (0.66) |
| MCKE01 | McKendrick A#1 | 8.29 | 1.75 | (6.54) |
| MIAM10 | Miami Fee #1 | | 77.60 | 77.60 |
| MIAM14 | Miami Fee #4 | 55.14 | 148.32 | 93.18 |
| MIAM17 | Miami Fee #6 | 381.52 | 225.49 | (156.03) |
| MIAM23 | Miami Fee #6-D | | 5.00 | 5.00 |
| MIAM33 | Miami Fee #1-D ST | 804.82 | | (804.82) |
| MOOS01 | Override: Moore-Starcke 5H | 16.39 | | (16.39) |
| MUCK01 | Muckelroy A | 947.75 | 398.73 | (549.02) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.07 | | (0.07) |
| NAPP02 | Napper 15 #2 | 1.19 | | (1.19) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.49 | 1.49 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.95 | 1.95 |
| OMLI01 | Omlid 18-19 HTF | 0.80 | 0.13 | (0.67) |
| OMLI03 | Omlid 2-19H | 7.69 | 0.36 | (7.33) |
| OMLI04 | Omlid 3-19H1 | 2.77 | 0.48 | (2.29) |
| OMLI05 | Omlid 4-19H | 3.14 | 0.31 | (2.83) |
| OMLI06 | Omlid 5-19H | 1.91 | 0.34 | (1.57) |
| OMLI07 | Omlid 6-19H | 1.64 | 0.23 | (1.41) |
| OMLI08 | Omlid 7-19 H1 | 2.71 | 0.53 | (2.18) |
| OMLI09 | Omlid 9-19 HSL2 | 1.01 | (0.23) | (1.24) |
| OMLI10 | Omlid 8-19 H | 2.20 | 0.27 | (1.93) |
| OMLI11 | Omlid 10-19 HSL | 3.65 | (0.28) | (3.93) |
| OTIS01 | Otis 3-28-33BH | 2.21 | | (2.21) |
| OTIS02 | Otis 3-28-33TH | 1.38 | | (1.38) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.36 | | (0.36) |
| OTIS04 | Otis 28-29-32-33LL | 0.39 | | (0.39) |
| OTIS05 | Otis 1-28-33T2HD | 1.27 | | (1.27) |
| OTIS06 | Otis 2-28-33T2HD | 2.44 | | (2.44) |
| OTIS07 | Otis 5-28-33BHD | 5.10 | | (5.10) |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OTIS08 | Otis 28-33-32-29BHD | 1.26 | | (1.26) |
| OTIS09 | Otis 6-28-33 BHD | 3.05 | | (3.05) |
| PATS01 | Patsy 2-29-32 BH | 0.17 | | (0.17) |
| PATS02 | Patsy 1-29-32 BH | 0.27 | | (0.27) |
| PIPK01 | Override: Pipkin #6 | 4.63 | | (4.63) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.32 | | (0.32) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.40 | | (0.40) |
| POGO01 | POGO 2-28-33 BH | 2.10 | | (2.10) |
| POGO02 | POGO 2-28-33TH | 1.89 | | (1.89) |
| POGO03 | POGO 1-28-33BH | 3.23 | | (3.23) |
| POGO04 | Pogo 28-33-27-34LL | 4.30 | | (4.30) |
| PRES01 | Prestridge No.1 | 10.28 | 4.87 | (5.41) |
| RANS01 | Royalty: Ransom 44-31H | 2.47 | | (2.47) |
| RANS01 | Ransom 44-31H | (1.30) | 0.13 | 1.43 |
| RANS02 | Ransom 5-30H2 | 2.86 | 0.47 | (2.39) |
| RANS03 | Ransom 2-30H | 5.67 | 0.24 | (5.43) |
| RANS04 | Ransom 3-30H1 | 2.39 | 0.30 | (2.09) |
| RANS05 | Ransom 4-30H | 2.97 | 0.34 | (2.63) |
| RANS06 | Ransom 6-30 H1 | 1.71 | 0.37 | (1.34) |
| RANS07 | Ransom 8-30 HSL2 | 3.31 | 0.49 | (2.82) |
| RANS09 | Ransom 7-30 H | 2.48 | 0.37 | (2.11) |
| RANS10 | Ransom 9-30 HSL | 7.13 | 0.46 | (6.67) |
| RASU01 | Override: RASU 8600 SL | 21.20 | | (21.20) |
| RASU02 | Override: RASU 8400 | 26.48 | | (26.48) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 4.67 | | (4.67) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 4.92 | | (4.92) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.80 | | (0.80) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.95 | | (0.95) |
| RAZE01 | Razor's Edge 1H-27 | 1.72 | | (1.72) |
| REBE01 | Rebecca 31-26H | 6.69 | 0.39 | (6.30) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.49 | | (0.49) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.51 | | (0.51) |
| RICH08 | Richardson #1-33H | | 1.75 | 1.75 |
| RNCA01 | R.N. Cash | 825.66 | 115.59 | (710.07) |
| ROWL02 | Override: Rowley B 1 | 14.27 | | (14.27) |
| ROWL03 | Override: Rowley C 2 | 14.23 | | (14.23) |
| ROWL04 | Override: Rowley D 1 | 16.03 | | (16.03) |
| ROWL05 | Override: Rowley 2 | 10.89 | | (10.89) |
| ROWL06 | Override: Rowley 5 | 6.49 | | (6.49) |
| ROWL07 | Override: Rowley 6 | 1.38 | | (1.38) |
| ROWL08 | Override: Rowley 501 | 8.72 | | (8.72) |
| ROWL09 | Override: Rowley 2R | 8.87 | | (8.87) |
| RPCO01 | R&P Coal Unit #1 | 0.38 | 1.13 | 0.75 |
| SADL01 | Sadler Penn Unit | | 0.93 | 0.93 |
| SADP02 | Sadler Penn Unit #1H | | 1.07 | 1.07 |
| SADP03 | Sadler Penn Unit #2H | | 0.87 | 0.87 |
| SADP05 | Sadler Penn Unit #4H | | 2.78 | 2.78 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 9.77 | 9.77 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.15 | | (0.15) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.13 | | (0.13) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD    Page    10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SEEC01 | Seegers, CL etal 11 #1 | 14.47 | 28.82 | 14.35 |
| SHAF01 | Shaula 30 Fed Com 3H | 119.54 | 522.97 | 403.43 |
| SHAF02 | Shaula 30 Fed Com 4H | 217.19 | 79.22 | (137.97) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 11.64 | | (11.64) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.58 | | (0.58) |
| SLAU01 | Slaughter #5 | 11.16 | 16.18 | 5.02 |
| SLAU02 | Slaughter Unit #1-1 | 53.96 | 30.84 | (23.12) |
| SLAU03 | Slaughter #3 | 17.04 | 15.03 | (2.01) |
| SLAU04 | Slaughter #4 | 14.91 | 16.07 | 1.16 |
| SLAU05 | Slaughter #2-1 | 14.68 | 11.38 | (3.30) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 237.50 | 25.33 | (212.17) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 184.42 | 23.20 | (161.22) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 144.56 | 8.01 | (136.55) |
| SN1A01 | Override: SN1 AGC 1HH | 157.73 | | (157.73) |
| SN1A02 | Override: SN1 AGC 2HH | 182.86 | | (182.86) |
| SN2A01 | SN2 AFTFB 1HH | 18.76 | | (18.76) |
| SN2A02 | SN2 AFTB 2HH | 17.54 | | (17.54) |
| SNID01 | Snider 41-26 TFH | 15.11 | 1.01 | (14.10) |
| SPUR02 | Royalty: Spurlin 1H-36 | 4.83 | | (4.83) |
| STAN02 | Royalty: Stanley 1-11 | 0.95 | | (0.95) |
| STAN08 | Royalty: Stanley 6-1 | 0.50 | | (0.50) |
| STAR03 | Override: Starcke #4H | 29.26 | | (29.26) |
| STAT04 | State Lease 3258 #1 | 29.82 | 2.39 | (27.43) |
| STEV04 | Override: Stevens #3 | 0.41 | | (0.41) |
| STEV04 | Stevens #3 | | (0.08) | (0.08) |
| STEV07 | Override: Stevens 1&2 | 2.00 | | (2.00) |
| STEV07 | Stevens 1&2 | | (0.44) | (0.44) |
| STEV09 | Override: Stevens 5 | (0.80) | | 0.80 |
| STEV09 | Stevens 5 | | (0.49) | (0.49) |
| STOC01 | Stockton 1-R GU, Oleo | 3.66 | 26.79 | 23.13 |
| SUPE01 | Superbad 1A-MBH-ULW | | 18.50 | 18.50 |
| TAYL03 | Taylor Heirs 11-1 | 9.55 | 25.32 | 15.77 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.12 | | (0.12) |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | | (0.07) |
| THOM04 | Thompson 5-29-32BHD | 0.56 | | (0.56) |
| THOM05 | Thompson 7-29-32BHD | 0.38 | | (0.38) |
| THOM07 | Thompson 4-29-32THD | 0.13 | | (0.13) |
| THRA01 | Thrasher #1 | 8.38 | 6.27 | (2.11) |
| TOBY01 | Override: Toby Horton #1-2 | 0.37 | | (0.37) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.05 | 0.36 | 0.31 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.18 | | (0.18) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.44 | 0.36 | (0.08) |
| TOBY05 | Override: Toby Horton #1-7 | 0.03 | | (0.03) |
| TOBY05 | Toby Horton #1-7 | 0.08 | 0.36 | 0.28 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.32 | | (0.32) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021

Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| TOBY16 | Override: Toby Horton GU #1-13 | 0.03 | | (0.03) |
| TOBY17 | Royalty: Toby Horton GU #1-15 | 0.05 | | (0.05) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 14.04 | | (14.04) |
| TUTL01 | Override: Tutle #2.3.4.5. | 3.58 | | (3.58) |
| TUTL04 | Override: Tutle #8 | 0.06 | | (0.06) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WALL01 | Waller #3 | | 20.97 | 20.97 |
| WALL03 | Wallis No. 24-1 | | 5.15 | 5.15 |
| WALL04 | Waller #1 | | 20.56 | 20.56 |
| WALL05 | Waller #4 | 21.93 | 27.54 | 5.61 |
| WARD03 | Wardner 14-35H | 3.88 | 0.36 | (3.52) |
| WARD04 | Wardner 24-35 H | 3.56 | 0.28 | (3.28) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 77.23 | | (77.23) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 24.95 | | (24.95) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 6.16 | | (6.16) |
| WERN01 | Royalty: Werner Burton #3 | 4.80 | | (4.80) |
| WERN08 | Royalty: Werner-Burton | 3.18 | | (3.18) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.55 | | (0.55) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.40 | | (0.40) |
| WERN18 | Override: Werner-Brelsford #9H | 1.06 | | (1.06) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 17.29 | | (17.29) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 66.79 | | (66.79) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 88.86 | | (88.86) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 124.21 | 17.57 | (106.64) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 95.69 | 16.28 | (79.41) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 77.67 | 25.83 | (51.84) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 387.82 | 9.57 | (378.25) |
| WILL10 | Williamson Unit #2 | 5.17 | 28.30 | 23.13 |
| WILL11 | Williamson Unit #3 | 9.13 | 42.73 | 33.60 |
| WILL20 | Williamson Gas Unit 7 | 11.06 | 36.57 | 25.51 |
| WILL21 | Williamson Gas Unit Well #6 | 27.88 | 37.56 | 9.68 |
| WILL22 | Williamson Unit Well #8 | 6.78 | 35.56 | 28.78 |
| WILL23 | Williamson Unit Well #12 | 13.96 | 29.68 | 15.72 |
| WILL24 | Williamson Unit 10 CV | 8.92 | 30.69 | 21.77 |
| WILL25 | Williamson Unit Well #15 | 4.36 | 28.30 | 23.94 |
| WILL26 | Williamson Unit Well #11 | 13.99 | 28.30 | 14.31 |
| WILL27 | Williamson Unit Well #13 | 9.54 | 28.83 | 19.29 |
| WILL28 | Williamson Unit Well #9 | 9.51 | 28.30 | 18.79 |
| WILL29 | Williamson Unit Well #14 | 3.18 | 28.30 | 25.12 |
| WMME01 | Override: W.M. Meekin | 61.30 | | (61.30) |
| WMST01 | Override: W.M. Stevens Estate #1 | 3.00 | | (3.00) |
| WMST01 | W.M. Stevens Estate #1 | 4.69 | 0.46 | (4.23) |
| WMST02 | W.M. Stevens Estate #2 | | 0.27 | 0.27 |
| WOMA01 | Womack-Herring #1 | 11.13 | 46.57 | 35.44 |
| WRCO01 | Override: W R Cobb #1 | 274.81 | | (274.81) |
| YARB02 | Yarbrough #3-4-5 | 468.34 | 21.10 | (447.24) |
| YOUN01 | Young L #1 | 20.60 | 12.59 | (8.01) |
| YOUN03 | Youngblood #1-D Alt. | | 14.98 | 14.98 |
| ZIMM01 | Zimmerman 21-26TFH | 2.20 | 0.39 | (1.81) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 06/30/2021 and For Billing Dated 06/30/2021
Account: JUD    Page    12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | **Totals:** | **16,952.20** | **29,862.85** | **151,692.75** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|---------|---------|-----------|-------------|------------|
| JUD | N/A | Check Totals: | 15,632.88 | 3,424.68 | 19,057.56 | | 0.00 |
| | 06/30/2021 | 2021 Totals: | 113,630.80 | 23,969.46 | 137,600.26 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# Settlement Statement

Maren Silberstein Revocable Trust
3464 Locke Ln.
Houston, TX 77027

Account: JUD

Date: 07/31/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 151,692.75 |
| 1BKE01 | B&K Exploration LLC #1 | | 44.67 | 44.67 |
| 1DIC01 | Bickham Dickson #1 | 338.61 | 440.77 | 102.16 |
| 1FAV01 | John T. Favell etal #1 | | 64.51 | 64.51 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 48.89 | 48.89 |
| 1KEY02 | Albert Key etal #1 | | 65.39 | 65.39 |
| 1RED01 | Red River Prospect | | 7.21 | 7.21 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 11.94 | 2.90 | (9.04) |
| 1TAY01 | Taylor #1 | | 23.35 | 23.35 |
| 1TEL01 | Teledyne #1 | | 3.71 | 3.71 |
| 1VIC03 | Vickers #1 | 83.38 | 34.88 | (48.50) |
| 1WAR01 | Hilliard Warren #1 | 17.81 | 4.27 | (13.54) |
| 1WIG01 | Wiggins #1; GR RA SUD | 601.10 | 95.11 | (505.99) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 156.31 | 226.65 | 70.34 |
| 1WIL07 | GC Williams #4 | | 16.09 | 16.09 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 50.45 | | (50.45) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 14.56 | | (14.56) |
| 2BRO01 | J. Brown Heirs #1 | 642.94 | 304.80 | (338.14) |
| 2CRE01 | Credit Shelter 22-8 #1 | 172.68 | 135.30 | (37.38) |
| 2DAV01 | S L  Davis #3 | 122.01 | 67.00 | (55.01) |
| 2DAV05 | SL Davis #4 | 160.37 | 26.71 | (133.66) |
| 2DAV11 | S L Davis #5 | 103.37 | 36.23 | (67.14) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 19.15 | | (19.15) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.75 | | (5.75) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 19.18 | | (19.18) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 1.99 | | (1.99) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.65 | | (2.65) |
| 2HAR08 | Hartman 35-13-25 1H | 14.92 | | (14.92) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 2.99 | | (2.99) |
| 2HAY03 | Haynesville Mercantile #3 | 92.40 | 90.53 | (1.87) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 1.98 | | (1.98) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2ROG02 | Rogers 28-5 #1 | 698.18 | 114.57 | (583.61) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 9.22 | | (9.22) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 8.41 | | (8.41) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 15.61 | | (15.61) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 22.89 | | (22.89) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 28.29 | | (28.29) |
| ALEX01 | Alexander Unit 1 #6 | 23.63 | | (23.63) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 45.72 | 52.00 |
| ALMO01 | Override: Almond-Hook #1 | 1.09 | | (1.09) |
| ALMO01 | Almond-Hook #1 | 32.20 | 102.69 | 70.49 |
| ANDE01 | Anderson Gu | | 11.18 | 11.18 |
| ANTH01 | Anthony | 282.23 | 50.57 | (231.66) |
| BADL01 | Royalty: Badlands 21-15H | 0.96 | | (0.96) |
| BADL01 | Badlands 21-15H | 5.03 | | (5.03) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.77 | | (0.77) |
| BADL04 | Badlands 31-15 MBH | 4.06 | | (4.06) |
| BADL05 | Royalty: Badlands 11-15 TFH | 75.66 | | (75.66) |
| BADL05 | Badlands 11-15 TFH | 0.41 | | (0.41) |
| BADL06 | Royalty: Badlands 41-15 TFH | 0.71 | | (0.71) |
| BADL06 | Badlands 41-15 TFH | 3.76 | | (3.76) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 5.84 | | (5.84) |
| BART02 | Override: Barton H.P. 1 | 1.82 | | (1.82) |
| BART05 | Override: Barton, HP #3 | 6.80 | | (6.80) |
| BART06 | Override: Barton, HP #9 | 5.28 | | (5.28) |
| BART07 | Override: Barton, HP #5 | 4.49 | | (4.49) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.07 | | (0.07) |
| BBBU01 | Royalty: BB-Budahn-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 H | 4.27 | | (4.27) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.55 | | (2.55) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 2.13 | | (2.13) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 1.36 | | (1.36) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 1.31 | | (1.31) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 2.13 | | (2.13) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.17 | | (1.17) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.58 | | (0.58) |
| BEAD01 | Bear Den 24-13H #2 | 25.79 | | (25.79) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 2.97 | | (2.97) |
| BECK04 | Override: Beckworth 7 | 0.25 | | (0.25) |
| BECK05 | Override: Beckworth 9L | 0.36 | | (0.36) |
| BECK06 | Override: Beckworth 9U | 0.04 | | (0.04) |
| BECK08 | Override: Beckworth #12 | 8.05 | | (8.05) |
| BECK09 | Override: Beckworth #13 | 0.06 | | (0.06) |
| BECK10 | Override: Beckworth #14 | 1.86 | | (1.86) |
| BECK11 | Override: Beckworth #15 | 0.57 | | (0.57) |
| BECK12 | Override: Beckworth #17 | 1.68 | | (1.68) |
| BECK13 | Override: Beckworth #16 | 0.12 | | (0.12) |
| BECK14 | Override: Beckworth 13.2 | 29.61 | | (29.61) |
| BENM02 | Benjamin Minerals 10-3 | 0.47 | | (0.47) |
| BENM03 | Benjamin Minerals 10 #2 | 0.11 | | (0.11) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.09 | | (1.09) |
| BETT03 | Betty #1H | | 0.03 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BLAM02 | Override: Blackstone Minerals 35H #2 | 3.60 | | (3.60) |
| BLAM02 | Blackstone Minerals 35H #2 | 54.09 | | (54.09) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 52.72 | | (52.72) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 327.09 | | (327.09) |
| BLAN01 | Blanche 14-36 H | 5.10 | 0.21 | (4.89) |
| BMSM02 | B M Smith #3 | 6.25 | 21.40 | 15.15 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.39 | | (2.39) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.28 | | (1.28) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 37.05 | | (37.05) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.10 | | (0.10) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.40 | | (1.40) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.48 | | (0.48) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | | (0.32) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.18 | | (0.18) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.10 | | (0.10) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.15 | | (0.15) |
| BOLI02 | Bolinger, SH 6-2 | 0.93 | | (0.93) |
| BOND01 | Bond No. 1, R.L. | 184.48 | 35.46 | (149.02) |
| BORD03 | Borders-Smith #3-2A | | 10.55 | 10.55 |
| BORD04 | Borders-Smith Unit 3 #3 | 1.98 | | (1.98) |
| BORD05 | Borders-Smith Unit 3 #4 | 3.60 | | (3.60) |
| BORD06 | Borders-Smith #3-1A | | 13.00 | 13.00 |
| BOYC01 | Boyce #1 | 317.42 | | (317.42) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 671.81 | 671.81 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 49.21 | 49.21 |
| BURG01 | Burgess Simmons | 3.89 | | (3.89) |
| CALH01 | Calhoun Cadeville Unit | | 32.85 | 32.85 |
| CAMP05 | Royalty: Campbell Estate Et Al | 15.26 | | (15.26) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 16.66 | 30.00 | 13.34 |
| CARR02 | Carr 3-A | | 1.28 | 1.28 |
| CART01 | Carthage Gas Unit #13-10 | 17.63 | | (17.63) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 161.15 | | (161.15) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.05 | | (3.05) |
| CART13 | Carthage Gas Unit #13-3 | 21.87 | | (21.87) |
| CART16 | Carthage Gas Unit #13-8 | 36.85 | | (36.85) |
| CART48 | Carthage Gas Unit #13-12 | 19.89 | | (19.89) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 23.20 | | (23.20) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 505.13 | 505.13 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.12 | | (0.12) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.54 | | (0.54) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.08 | | (0.08) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.74 | | (0.74) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 13.68 | | (13.68) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 6.04 | | (6.04) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 31.43 | | (31.43) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.34 | | (0.34) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.02 | | (0.02) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 119.95 | | (119.95) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 12.47 | | (12.47) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 2.56 | | (2.56) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 26.06 | | (26.06) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.41 | | (0.41) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 33.70 | | (33.70) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 37.34 | | (37.34) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 33.06 | | (33.06) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 4.11 | | (4.11) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 42.22 | | (42.22) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 4.84 | | (4.84) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.12 | | (0.12) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.31) | | 0.31 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 318.76 | 110.58 | (208.18) |
| CLAY05 | Clayton Franks #4 | 182.91 | | (182.91) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 21.59 | 21.59 |
| COLV03 | Royalty: WA Colvin et al #1 | 0.20 | | (0.20) |
| COOK03 | Cooke, J W #3 | 38.52 | | (38.52) |
| COOK05 | Cooke, J W #5 | 31.58 | | (31.58) |
| COTT01 | Cottle Reeves 1-1 | 4.87 | | (4.87) |
| COTT09 | Cottle Reeves 1-4 | 2.12 | | (2.12) |
| COTT10 | Cottle Reeves 1-5 | 1.16 | | (1.16) |
| COTT11 | Cottle-Reeves 1-3H | 1.94 | | (1.94) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.69 | | (4.69) |
| CUMM01 | Cummins Estate #1 & #4 | | 13.54 | 13.54 |
| CUMM02 | Cummins Estate #2 & #3 | | 16.92 | 16.92 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.11 | | (0.11) |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.38 | | (2.38) |
| DANZ01 | Danzinger #1 | 94.35 | 32.65 | (61.70) |
| DAVI02 | Davis Bros. Lbr C1 | 3.67 | 5.09 | 1.42 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | 0.04 | | (0.04) |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 27.63 | | (27.63) |
| DCDR02 | Override: D.C. Driggers #3-L | 1.54 | | (1.54) |
| DCDR03 | Override: D.C. Driggers #4 | 11.40 | | (11.40) |
| DCDR04 | Override: D.C. Driggers #5 | 23.93 | | (23.93) |
| DCDR05 | Override: D.C. Driggers #6 | 8.88 | | (8.88) |
| DCDR07 | Override: D.C. Driggers #8-T | 8.29 | | (8.29) |
| DCDR08 | Override: D.C. Driggers #9 | 13.18 | | (13.18) |
| DCDR09 | Override: DC Driggers GU #7 | 13.50 | | (13.50) |
| DEAS01 | Deason #1 | | 85.06 | 85.06 |
| DEMM01 | Demmon 34H #1 | 115.17 | | (115.17) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 204.55 | | (204.55) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 260.01 | | (260.01) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.84 | | (0.84) |
| DREW03 | Override: Drewett 1-23 | 0.88 | | (0.88) |
| DROK01 | Droke #1 aka PBSU #3 | 1,583.04 | | (1,583.04) |
| DROK02 | Droke A-1 aka PBSU #2 | 352.42 | | (352.42) |
| DUNN01 | Dunn #1, A.W. | | 0.36 | 0.36 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 20.74 | | (20.74) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 13.47 | | (13.47) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 17.54 | | (17.54) |
| ELKC01 | Royalty: Elk City Unit | 2.31 | | (2.31) |
| ELLE01 | Ellen Graham #4 | 258.26 | 113.61 | (144.65) |
| ELLE04 | Ellen Graham #1 | | 45.55 | 45.55 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| ELLI02 | Ellis Estate A #5 | 10.34 | 6.14 | (4.20) |
| ELLI03 | Ellis Estate A #6 | 2.52 | 5.73 | 3.21 |
| ELLI04 | Ellis Estate A #7 | 4.80 | 5.87 | 1.07 |
| ELLI05 | Ellis Estate A #8 | | 5.81 | 5.81 |
| ELLI06 | Ellis Estate A | 17.91 | 5.81 | (12.10) |
| ELLI07 | Ellis Estate GU #2 | | 6.00 | 6.00 |
| ELLI10 | Ellis Estate A4 | | 5.87 | 5.87 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 4.11 | | (4.11) |
| EUCU03 | Royalty: East Eucutta FU C02 | 117.70 | | (117.70) |
| EVAB01 | Override: Eva Bennett | 13.68 | | (13.68) |
| EVAN04 | Evans No J-1 | 62.59 | 11.63 | (50.96) |
| FAI131 | Fairway J L Unit 555 | 24.87 | | (24.87) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 21.50 | | (21.50) |
| FAI133 | Fairway J L Unit 655 | 26.53 | | (26.53) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.41 | | (1.41) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 6.67 | | (6.67) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 13.04 | | (13.04) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 55.73 | | (55.73) |
| FAIR04 | Fairway Gas Plant | | 59.37 | 59.37 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 10.15 | | (10.15) |
| FATB01 | Override: SN3 FATB 3HH | 25.01 | | (25.01) |
| FED003 | Shugart West 19 Fed #3 | | 2.72 | 2.72 |
| FED005 | Shugart West 29 Fed #1 | 106.00 | | (106.00) |
| FED006 | Shugart West 29 Fed #2 | 9.04 | | (9.04) |
| FED007 | Shugart West 29 Fed #3 | 13.60 | | (13.60) |
| FED010 | Shugart West 30 Fed #1 | 0.17 | | (0.17) |
| FED012 | Shugart West 30 Fed #3 | 0.17 | | (0.17) |
| FED013 | Shugart West 30 Fed #4 | 0.65 | | (0.65) |
| FED017 | West Shugart 31 Fed #1H | 108.47 | | (108.47) |
| FED018 | West Shugart 31 Fed #5H | 51.83 | | (51.83) |
| FEDE02 | Royalty: Fedeler 1-33H | 6.31 | | (6.31) |
| FEDE02 | Fedeler 1-33H | 6.91 | | (6.91) |
| FISH01 | Override: Fisher Duncan #1 | 2.13 | | (2.13) |
| FISH01 | Fisher Duncan #1 | | 0.20 | 0.20 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.37 | | (1.37) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 198.76 | 198.76 |
| FRAN01 | Francis Wells #1, #2 & #3 | 120.70 | 57.39 | (63.31) |
| FRAN04 | Franks, Clayton #5 | 117.26 | | (117.26) |
| FRAN06 | Franks, Clayton #6 | 230.95 | | (230.95) |
| FRAN07 | Franks, Clayton #7 | 197.15 | | (197.15) |
| FROS01 | HB Frost Unit #11H | 3.39 | | (3.39) |
| GAIN01 | Gainer-Schumann Unit #1 | | 29.13 | 29.13 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.87 | | (8.87) |
| GLAD02 | Override: Gladewater Gas Unit | 19.59 | | (19.59) |
| GLEN01 | Glenarie # 2-28 | 25.11 | 16.11 | (9.00) |
| GOLD02 | Royalty: Goldsmith, J.B. | 6.53 | | (6.53) |
| GRAH01 | Graham A-1 | 410.60 | 135.15 | (275.45) |
| GRAH02 | Graham A-2 | 66.52 | | (66.52) |
| GRAY04 | Grayson #1 & #4 | 968.88 | | (968.88) |
| GREE01 | Royalty: Greenwood Rodessa | 1.84 | | (1.84) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 11.32 | | (11.32) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| GRIZ01 | Grizzly 24-13 HA | 59.34 | | (59.34) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 28.73 | | (28.73) |
| GRIZ02 | Grizzly 24-13 HW | 150.15 | | (150.15) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.70 | | (8.70) |
| GRIZ03 | Grizzly 24-13 HG | 45.46 | | (45.46) |
| GSTA01 | Royalty: G. Stanley | 1.35 | | (1.35) |
| GUIL03 | Guill J C #5 | 58.99 | | (58.99) |
| HAIR01 | Override: Hairgrove #1 & #2 | 7.06 | | (7.06) |
| HAM001 | Ham #1 | | 0.09 | 0.09 |
| HAMI01 | Hamliton #1 | | 0.09 | 0.09 |
| HARL01 | Royalty: Harless #2-19H | 4.44 | | (4.44) |
| HARL01 | Harless #2-19H | 27.47 | 35.54 | 8.07 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 31.96 | | (31.96) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 7.48 | 7.48 |
| HAWK01 | Hawkins Field Unit | 321.50 | | (321.50) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 12.30 | | (12.30) |
| HAYE02 | Hayes #2 | | 2,796.96 | 2,796.96 |
| HAYE03 | Hayes #3 | | 4.07 | 4.07 |
| HAZE05 | Hazel 13-34/27H | 2.48 | | (2.48) |
| HBFR01 | H.B. Frost Gas Unit | 0.09 | | (0.09) |
| HBFR02 | HB Frost Unit #3 | 1.60 | | (1.60) |
| HBFR03 | HB Frost Unit #23H | 25.25 | | (25.25) |
| HE1201 | HE 1-20H | 1.03 | | (1.03) |
| HE1401 | Royalty: HE 14-20 TFH | 0.06 | | (0.06) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.44 | | (0.44) |
| HE2801 | HE 2-8-20MBH | 2.28 | | (2.28) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.36 | | (0.36) |
| HE3801 | HE 3-8-20UTFH | 1.80 | | (1.80) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.61 | | (0.61) |
| HE4801 | HE 4-8-20MBH | 3.17 | | (3.17) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.42 | | (0.42) |
| HE5801 | HE 5-8-OUTFH | 2.25 | | (2.25) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.64 | | (0.64) |
| HE6801 | HE 6-8-20 UTFH | 3.28 | | (3.28) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.52 | | (0.52) |
| HE7801 | HE 7-8-20 MBH | 2.73 | | (2.73) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.11 | | (0.11) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 0.61 | | (0.61) |
| HEIS01 | Heiser 11-2-1H | 5.75 | 1.20 | (4.55) |
| HEMI01 | Hemi 3-34-27TH | 4.36 | | (4.36) |
| HEMI02 | Hemi 3-34-27 BH | 1.62 | | (1.62) |
| HEMI04 | Hemi 2-34-27 TH | 2.19 | | (2.19) |
| HEMI05 | Hemi 1-27-34 BH | 9.79 | | (9.79) |
| HEMI06 | Hemi 2-27-34 BH | 8.74 | | (8.74) |
| HEND03 | Henderson 16-34/27H | 4.40 | | (4.40) |
| HEND04 | Henderson 1-28/33H | 5.47 | | (5.47) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 0.51 | | (0.51) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 1.89 | | (1.89) |
| HERB01 | Herb 14-35H | 1.70 | 0.14 | (1.56) |
| HFED01 | H. F. Edgar #1 | | 12.72 | 12.72 |
| HIGG01 | Higgins 31-26 TFH | 16.86 | 1.00 | (15.86) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HKMO01 | H.K. Moore #1A-17 | 0.77 | 0.76 | (0.01) |
| HKMO02 | H.K. Moore #2-17 | | 0.76 | 0.76 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.34 | | (0.34) |
| HOOJ01 | JL Hood 15-10 HC #1 | 47.50 | | (47.50) |
| HOOJ02 | JL Hood 15-10 HC #2 | 31.64 | | (31.64) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 165.68 | 49.53 | (116.15) |
| INDI01 | Indian Draw 12-1 | 10.45 | | (10.45) |
| INDI04 | Indian Draw 12 Fed #2 | 60.17 | | (60.17) |
| INDI05 | Indian Draw 13 Fed #3 | 8.84 | | (8.84) |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.05 | | (0.05) |
| IVAN02 | Ivan 11-29 TFH | 0.26 | | (0.26) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.27 | | (0.27) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.21 | | (0.21) |
| JACJ01 | Jackson, Jessie 12-2 | 2.42 | | (2.42) |
| JAKO01 | Jakob 14-35TFH | 1.85 | 0.29 | (1.56) |
| JOHN05 | Johnson #1 Alt. | 32.16 | 27.62 | (4.54) |
| JOHN09 | Royalty: Johnston #2 | 0.35 | | (0.35) |
| JOHN11 | Royalty: Johnston #3 | 0.63 | | (0.63) |
| KELL12 | Kelly-Lincoln #6 | 0.95 | | (0.95) |
| LAUN04 | LA United Methodist 10-2 | 0.76 | | (0.76) |
| LAWA02 | Royalty: L A Watson B | 5.39 | | (5.39) |
| LAWA03 | Royalty: L A Watson Et Al | 7.56 | | (7.56) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 3.50 | | (3.50) |
| LEOP02 | Override: CL Leopard #4 | 0.45 | | (0.45) |
| LEOP03 | Override: Leopard, CL #5 | 0.16 | | (0.16) |
| LEOP04 | Override: CL Leopard #7 | 4.30 | | (4.30) |
| LEOP05 | Override: CL Leopard #6 | 4.43 | | (4.43) |
| LEVA03 | G Levang 2-32-29 TH | 0.40 | | (0.40) |
| LEVA05 | G Levang 4-32-29 BH | 0.24 | | (0.24) |
| LEWI02 | Lewis Unit #5-12 | 53.50 | 15.21 | (38.29) |
| LEWI04 | Lewis Unit #3-12 | 20.64 | 6.16 | (14.48) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 13.53 | | (13.53) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.98 | | (1.98) |
| LISB01 | Royalty: Lisbon Pettit Unit TR 2-2 | (0.23) | | 0.23 |
| LISB03 | Royalty: Lisbon Petitt Unit TR 2-4 | 0.21 | | (0.21) |
| LISB04 | Royalty: Lisbon Petitt Unit TR 2-5 | 0.32 | | (0.32) |
| LISB05 | Royalty: Lisbon Petitt Unit TR 2-6 | 0.48 | | (0.48) |
| LISB06 | Royalty: Lisbon Petitt Unit TR 3-1 | 0.02 | | (0.02) |
| LISB07 | Royalty: Lisbon Petitt Unit TR 11-1 | 4.39 | | (4.39) |
| LISB08 | Royalty: Lisbon Petitt Unit TR 11-8 | 4.57 | | (4.57) |
| LISB09 | Royalty: Lisbon Petitt Unit TR 12-3 | 4.42 | | (4.42) |
| LISB10 | Royalty: Lisbon Petitt Unit TR 12-4 | 4.35 | | (4.35) |
| LISB11 | Royalty: Lisbon Petitt Unit TR 12-5 | 4.38 | | (4.38) |
| LISB12 | Royalty: Lisbon Petitt Unit TR 12-6 | 4.15 | | (4.15) |
| LISB14 | Royalty: Lisbon Petitt Unit TR 25-8 | 0.61 | | (0.61) |
| LISB15 | Royalty: Lisbon Petitt Unit TR 25-10 | 0.68 | | (0.68) |
| LISB16 | Royalty: Lisbon Petitt Unit TR 25-11 | 1.59 | | (1.59) |
| LISB17 | Royalty: Lisbon Petitt Unit TR 26-10 | 0.09 | | (0.09) |
| LISB18 | Override: Lisbon Petitt Unit TR 26-11 | 0.03 | | (0.03) |
| LISB19 | Override: Lisbon Petitt Unit TR 26-14 | 0.31 | | (0.31) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LISB20 | Royalty: Lisbon Petitt Unit TR 26-15 | 2.22 | | (2.22) |
| LISB21 | Royalty: Lisbon Petitt Unit TR 28-6 | 0.09 | | (0.09) |
| LISB22 | Override: Lisbon Petitt Unit TR 36-6 | 22.74 | | (22.74) |
| LITT01 | Royalty: Little Creek Field | 57.05 | | (57.05) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 249.65 | | (249.65) |
| LOIS01 | Lois Sirmans #1-12 | 0.17 | 2.73 | 2.56 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 29.15 | | (29.15) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 3.23 | | (3.23) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.85 | | (4.85) |
| MADO01 | Madole #1-7H | | 1.98 | 1.98 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.72 | | (4.72) |
| MAND01 | Mandaree 24-13 HZ2 | 24.57 | | (24.57) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.47 | | (4.47) |
| MAND02 | Mandaree 24-13 HD | 23.49 | | (23.49) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.75 | | (6.75) |
| MAND03 | Mandaree 24-13 HY | 35.07 | | (35.07) |
| MAND04 | Royalty: Mandaree24-13 HZ | 4.87 | | (4.87) |
| MAND04 | Mandaree24-13 HZ | 25.46 | | (25.46) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.80 | | (3.80) |
| MAND05 | Mandaree South 19-18 HQL | 19.76 | | (19.76) |
| MAND06 | Royalty: Mandaree South 24-13 HI | (11.00) | | 11.00 |
| MAND06 | Mandaree South 24-13 HI | (57.73) | | 57.73 |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.02 | | (0.02) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.04 | | (0.04) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.03 | | (0.03) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.04 | | (0.04) |
| MART03 | Martin 1-24 | 0.04 | | (0.04) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.59 | 2.59 |
| MART10 | Martinville Rodessa CO2 Unit | 86.80 | 58.41 | (28.39) |
| MASO02 | South Mason Pass | 34.16 | 40.15 | 5.99 |
| MAXI01 | Royalty: Maxine Redman | 24.12 | | (24.12) |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 51.69 | | (51.69) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 138.30 | | (138.30) |
| MCCA02 | Royalty: Mccary | 3.29 | | (3.29) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 46.31 | | (46.31) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.63 | | (0.63) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 18.63 | | (18.63) |
| MCKE01 | McKendrick A#1 | | 2.77 | 2.77 |
| MIAM10 | Miami Fee #1 | | 67.15 | 67.15 |
| MIAM11 | Miami Fee #10 | | 2.63 | 2.63 |
| MIAM14 | Miami Fee #4 | | 207.57 | 207.57 |
| MIAM17 | Miami Fee #6 | | 284.69 | 284.69 |
| MIAM23 | Miami Fee #6-D | | 2.09 | 2.09 |
| MOAD03 | Royalty: Moad #2-13 | 0.49 | | (0.49) |
| MOOS01 | Override: Moore-Starcke 5H | 24.56 | | (24.56) |
| MUCK01 | Muckelroy A | 486.69 | 344.87 | (141.82) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.12 | | (0.12) |
| MYRT01 | Myrtle McDonald Et Al | 3.29 | | (3.29) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | (0.59) | | 0.59 |
| NAPP02 | Napper 15 #2 | 2.75 | | (2.75) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD  Page  9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| NETT01 | Override: Nettie Patton | 29.05 | | (29.05) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 4.64 | | (4.64) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.27 | | (0.27) |
| NEWH04 | New Hope Shallow-Texaco | 0.06 | | (0.06) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.18 | | (0.18) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 9.27 | | (9.27) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 19.21 | | (19.21) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 27.70 | | (27.70) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.66 | 1.66 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 0.77 | 0.77 |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.32 | | (0.32) |
| OMLI01 | Omlid 18-19 HTF | 0.87 | | (0.87) |
| OMLI03 | Omlid 2-19H | 6.93 | | (6.93) |
| OMLI04 | Omlid 3-19H1 | 2.80 | | (2.80) |
| OMLI05 | Omlid 4-19H | 2.90 | | (2.90) |
| OMLI06 | Omlid 5-19H | 1.89 | | (1.89) |
| OMLI07 | Omlid 6-19H | 1.26 | | (1.26) |
| OMLI08 | Omlid 7-19 H1 | 2.34 | | (2.34) |
| OMLI09 | Omlid 9-19 HSL2 | 1.08 | | (1.08) |
| OMLI10 | Omlid 8-19 H | 2.15 | | (2.15) |
| OMLI11 | Omlid 10-19 HSL | 2.87 | | (2.87) |
| OTIS01 | Otis 3-28-33BH | 4.40 | | (4.40) |
| OTIS02 | Otis 3-28-33TH | 3.63 | | (3.63) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.51 | | (0.51) |
| OTIS04 | Otis 28-29-32-33LL | 0.89 | | (0.89) |
| OTIS05 | Otis 1-28-33T2HD | 3.09 | | (3.09) |
| OTIS06 | Otis 2-28-33T2HD | 1.29 | | (1.29) |
| OTIS07 | Otis 5-28-33BHD | 4.20 | | (4.20) |
| OTIS08 | Otis 28-33-32-29BHD | 0.51 | | (0.51) |
| OTIS09 | Otis 6-28-33 BHD | 3.71 | | (3.71) |
| OVER02 | Overton Gas Unit #14 | 1.85 | | (1.85) |
| PALU01 | Paluxy B Sand Unit #1 | | 335.18 | 335.18 |
| PALU03 | Paluxy "B" Sand Unit #5 | 353.18 | | (353.18) |
| PATS01 | Patsy 2-29-32 BH | 0.24 | | (0.24) |
| PATS02 | Patsy 1-29-32 BH | 0.38 | | (0.38) |
| PIPK01 | Override: Pipkin #6 | 5.44 | | (5.44) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.33 | | (0.33) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.41 | | (0.41) |
| POGO01 | POGO 2-28-33 BH | 1.96 | | (1.96) |
| POGO02 | POGO 2-28-33TH | 2.45 | | (2.45) |
| POGO03 | POGO 1-28-33BH | 4.00 | | (4.00) |
| POGO04 | Pogo 28-33-27-34LL | 4.11 | | (4.11) |
| PRES01 | Prestridge No.1 | 1.76 | 3.15 | 1.39 |
| RANS01 | Royalty: Ransom 44-31H | 0.82 | | (0.82) |
| RANS02 | Ransom 5-30H2 | 2.04 | | (2.04) |
| RANS03 | Ransom 2-30H | 5.24 | | (5.24) |
| RANS04 | Ransom 3-30H1 | 2.86 | | (2.86) |
| RANS05 | Ransom 4-30H | 3.01 | | (3.01) |
| RANS06 | Ransom 6-30 H1 | 2.02 | | (2.02) |
| RANS07 | Ransom 8-30 HSL2 | 2.92 | | (2.92) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| RANS09 | Ransom 7-30 H | 2.27 | | (2.27) |
| RANS10 | Ransom 9-30 HSL | 6.59 | | (6.59) |
| REBE01 | Rebecca 31-26H | 6.51 | 0.32 | (6.19) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.97 | | (0.97) |
| RICB03 | Royalty: BB-Rice 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H-3 | 1.05 | | (1.05) |
| RICH08 | Royalty: Richardson #1-33H | 0.87 | | (0.87) |
| RICH08 | Richardson #1-33H | 6.10 | 2.11 | (3.99) |
| RNCA01 | R.N. Cash | 401.44 | 124.11 | (277.33) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 1.21 | | (1.21) |
| ROWL02 | Override: Rowley B 1 | 17.25 | | (17.25) |
| ROWL03 | Override: Rowley C 2 | 16.01 | | (16.01) |
| ROWL04 | Override: Rowley D 1 | 18.55 | | (18.55) |
| ROWL05 | Override: Rowley 2 | 12.33 | | (12.33) |
| ROWL06 | Override: Rowley 5 | 7.09 | | (7.09) |
| ROWL07 | Override: Rowley 6 | 1.99 | | (1.99) |
| ROWL08 | Override: Rowley 501 | 9.65 | | (9.65) |
| ROWL09 | Override: Rowley 2R | 8.95 | | (8.95) |
| RPCO01 | R&P Coal Unit #1 | | 1.27 | 1.27 |
| SADL01 | Sadler Penn Unit | | 0.81 | 0.81 |
| SADP02 | Sadler Penn Unit #1H | | 1.10 | 1.10 |
| SADP03 | Sadler Penn Unit #2H | | 0.94 | 0.94 |
| SADP05 | Sadler Penn Unit #4H | | 2.91 | 2.91 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 4.27 | 4.27 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.14 | | (0.14) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.10 | | (0.10) |
| SEEC01 | Seegers, CL etal 11 #1 | 17.73 | 33.66 | 15.93 |
| SHAF01 | Shaula 30 Fed Com 3H | 111.16 | | (111.16) |
| SHAF02 | Shaula 30 Fed Com 4H | 332.51 | | (332.51) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.62 | | (0.62) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 106.91 | | (106.91) |
| SLAN01 | Royalty: S. Langston Cleveland Unit | 3.61 | | (3.61) |
| SLAU01 | Slaughter #5 | 13.76 | 20.85 | 7.09 |
| SLAU02 | Slaughter Unit #1-1 | 70.21 | 12.67 | (57.54) |
| SLAU03 | Slaughter #3 | 21.38 | 11.17 | (10.21) |
| SLAU04 | Slaughter #4 | 19.02 | 11.43 | (7.59) |
| SLAU05 | Slaughter #2-1 | 18.78 | 9.46 | (9.32) |
| SMIT01 | Royalty: Smith #1-22(Ss&L & Samson) | 0.01 | | (0.01) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 297.62 | 20.31 | (277.31) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 224.49 | 16.19 | (208.30) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 161.42 | 10.12 | (151.30) |
| SN1A01 | Override: SN1 AGC 1HH | 124.92 | | (124.92) |
| SN1A01 | SN1 AGC 1HH | 9.14 | | (9.14) |
| SN1A02 | Override: SN1 AGC 2HH | 150.04 | | (150.04) |
| SN1A02 | SN1 AGC 2HH | 10.03 | | (10.03) |
| SN2A01 | SN2 AFTFB 1HH | 16.85 | | (16.85) |
| SN2A02 | SN2 AFTB 2HH | 16.33 | | (16.33) |
| SNID01 | Snider 41-26 TFH | 14.60 | 0.07 | (14.53) |
| SOLM01 | Override: Solmson | 21.51 | | (21.51) |
| STAN02 | Royalty: Stanley 1-11 | 3.78 | | (3.78) |
| STAN08 | Royalty: Stanley 6-1 | 1.19 | | (1.19) |
| STAR03 | Override: Starcke #4H | 34.36 | | (34.36) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| STEV04 | Override: Stevens #3 | 0.28 | | (0.28) |
| STEV07 | Override: Stevens 1&2 | 8.21 | | (8.21) |
| STEV09 | Override: Stevens 5 | (0.99) | | 0.99 |
| STOC01 | Stockton 1-R GU, Oleo | 6.07 | (1,108.89) | (1,114.96) |
| TARR01 | Override: Tarrant #1 | 9.94 | | (9.94) |
| TAYL03 | Taylor Heirs 11-1 | 12.68 | 26.12 | 13.44 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.16 | | (0.16) |
| THOM03 | Thompson 1-29-32T2HD | 0.09 | | (0.09) |
| THOM04 | Thompson 5-29-32BHD | 0.65 | | (0.65) |
| THOM05 | Thompson 7-29-32BHD | 0.57 | | (0.57) |
| THOM06 | Thompson 6-29-32BHD | 0.18 | | (0.18) |
| THOM07 | Thompson 4-29-32THD | 0.33 | | (0.33) |
| THRA01 | Thrasher #1 | 7.04 | 7.02 | (0.02) |
| TOBY01 | Override: Toby Horton #1-2 | 0.10 | | (0.10) |
| TOBY02 | Override: Toby Horton #1-8 | 0.05 | | (0.05) |
| TOBY02 | Toby Horton #1-8 | 0.14 | 0.41 | 0.27 |
| TOBY03 | Toby Horton #1-9 | | 0.04 | 0.04 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.16 | | (0.16) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.38 | 0.48 | 0.10 |
| TOBY05 | Override: Toby Horton #1-7 | 0.18 | | (0.18) |
| TOBY05 | Toby Horton #1-7 | 0.41 | 0.42 | 0.01 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.05 | 0.05 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.17 | | (0.17) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.03 | | (0.03) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.04 | | (0.04) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.03 | | (0.03) |
| TOWN01 | Royalty: Townsend | 26.23 | | (26.23) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 29.52 | | (29.52) |
| VAUG01 | Override: Vaughn 25-15 #1 | 18.20 | | (18.20) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.09 | | (0.09) |
| WAGN04 | Override: Wagnon 1-36 | 1.47 | | (1.47) |
| WAKE01 | Override: Wakefield #2 | 0.29 | | (0.29) |
| WAKE01 | Wakefield #2 | 0.30 | | (0.30) |
| WALL01 | Waller #3 | 0.02 | 38.57 | 38.55 |
| WALL03 | Wallis No. 24-1 | 41.82 | 10.04 | (31.78) |
| WALL04 | Waller #1 | | 26.65 | 26.65 |
| WALL05 | Waller #4 | 67.66 | 31.08 | (36.58) |
| WARD03 | Wardner 14-35H | 3.10 | 0.41 | (2.69) |
| WARD04 | Wardner 24-35 H | 3.77 | 0.22 | (3.55) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 49.35 | | (49.35) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 17.57 | | (17.57) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.57 | | (3.57) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.25 | | (6.25) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 22.41 | | (22.41) |
| WERN01 | Royalty: Werner Burton #3 | 4.40 | | (4.40) |
| WERN08 | Royalty: Werner-Burton | 6.07 | | (6.07) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.40 | | (0.40) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.32 | | (0.32) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 07/31/2021 and For Billing Dated 07/31/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WERN18 | Override: Werner-Brelsford #9H | 0.76 | | (0.76) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.81 | | (1.81) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 216.99 | | (216.99) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 161.22 | | (161.22) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 128.35 | | (128.35) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 532.67 | | (532.67) |
| WILL10 | Williamson Unit #2 | | 8.63 | 8.63 |
| WILL11 | Williamson Unit #3 | | 13.02 | 13.02 |
| WILL20 | Williamson Gas Unit 7 | | 11.15 | 11.15 |
| WILL21 | Williamson Gas Unit Well #6 | | 11.15 | 11.15 |
| WILL22 | Williamson Unit Well #8 | | 10.84 | 10.84 |
| WILL23 | Williamson Unit Well #12 | | 9.82 | 9.82 |
| WILL24 | Williamson Unit 10 CV | | 9.16 | 9.16 |
| WILL25 | Williamson Unit Well #15 | | 8.63 | 8.63 |
| WILL26 | Williamson Unit Well #11 | | 8.63 | 8.63 |
| WILL27 | Williamson Unit Well #13 | | 8.63 | 8.63 |
| WILL28 | Williamson Unit Well #9 | | 8.63 | 8.63 |
| WILL29 | Williamson Unit Well #14 | | 8.63 | 8.63 |
| WMME01 | Override: W.M. Meekin | 76.76 | | (76.76) |
| WOMA01 | Womack-Herring #1 | 3.50 | 16.47 | 12.97 |
| WRCO01 | Override: W R Cobb #1 | 334.98 | | (334.98) |
| WTGL01 | Royalty: W.T. Gleason | 28.32 | | (28.32) |
| YARB02 | Yarbrough #3-4-5 | 404.80 | | (404.80) |
| YOUN01 | Young L #1 | 15.28 | 11.42 | (3.86) |
| YOUN03 | Youngblood #1-D Alt. | 16.70 | 12.40 | (4.30) |
| ZIMM01 | Zimmerman 21-26TFH | 3.56 | 0.46 | (3.10) |
| | **Totals:** | **20,072.24** | **23,236.88** | **154,857.39** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 18,524.79 | 3,811.02 | 22,335.81 | | 0.00 |
| | 07/31/2021 | 2021 Totals: | 132,155.59 | 27,780.48 | 159,936.07 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust                                    Account: JUD
3464 Locke Ln.
Houston, TX 77027                                                     Date: 08/31/2021

### Account: JUD - Statement of Account:

| Date | Reference | Description | Charges | Credits |
|------|-----------|-------------|---------|---------|
| 07/31/2021 | | Balance Forward | 154,857.39 | |
| 08/05/2021 | 131569 | Crow-Quinn Trusts Agency | 193.77 | |
| | | New Balance Forward | 155,051.16 | |

### Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------|----------|---------|
| | Unpaid Previous Balance | | | 155,051.16 |
| 1BKE01 | B&K Exploration LLC #1 | | 287.32 | 287.32 |
| 1DIC01 | Bickham Dickson #1 | 231.18 | 226.37 | (4.81) |
| 1FAV01 | John T. Favell etal #1 | 343.88 | 144.34 | (199.54) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 43.79 | 43.79 |
| 1KEY02 | Albert Key etal #1 | | 110.78 | 110.78 |
| 1SEC05 | SEC Admin Fee - JUD | | 15,000.00 | 15,000.00 |
| 1STA03 | Starcke C-1 | | 13.54 | 13.54 |
| 1SUN01 | Sun # R-1 | 12.08 | 3.49 | (8.59) |
| 1TAY01 | Taylor #1 | | 14.06 | 14.06 |
| 1TEL01 | Teledyne #1 | | 3.34 | 3.34 |
| 1VIC03 | Vickers #1 | 346.34 | 34.88 | (311.46) |
| 1WAR01 | Hilliard Warren #1 | 20.58 | 4.36 | (16.22) |
| 1WIG01 | Wiggins #1; GR RA SUD | 969.46 | 123.46 | (846.00) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 195.98 | 238.72 | 42.74 |
| 1WIL07 | GC Williams #4 | | 16.09 | 16.09 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 44.40 | | (44.40) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 0.11 | | (0.11) |
| 2BRO01 | J. Brown Heirs #1 | 207.43 | 119.92 | (87.51) |
| 2CRE01 | Credit Shelter 22-8 #1 | 253.91 | 89.13 | (164.78) |
| 2DAV01 | S L Davis #3 | 66.28 | | (66.28) |
| 2DAV05 | SL Davis #4 | 94.39 | | (94.39) |
| 2DAV11 | S L Davis #5 | 53.10 | | (53.10) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 9.14 | | (9.14) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.30 | | (5.30) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.86 | | (1.86) |
| 2FIS02 | Override: Marvel F Fisher #6 | 7.07 | | (7.07) |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2FIS03 | Override: Marvel F Fisher #4 | 2.36 | | (2.36) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.16 | | (0.16) |
| 2FIS05 | Override: Marvel F Fisher #3 | 19.58 | | (19.58) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 22.45 | | (22.45) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.82 | | (2.82) |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 2.78 | | (2.78) |
| 2HAR08 | Hartman 35-13-25 1H | 33.30 | 1.92 | (31.38) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 15.82 | | (15.82) |
| 2HAY03 | Haynesville Mercantile #3 | 488.09 | 111.77 | (376.32) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 4.08 | | (4.08) |
| 2ROG02 | Rogers 28-5 #1 | 1,275.12 | 293.63 | (981.49) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | (0.01) | | 0.01 |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | (0.01) | | 0.01 |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | (0.01) | | 0.01 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 25.11 | | (25.11) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 30.43 | | (30.43) |
| ALEX01 | Alexander Unit 1 #6 | 19.50 | 32.09 | 12.59 |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.29) | | 6.29 |
| ALMO01 | Override: Almond-Hook #1 | 0.21 | | (0.21) |
| ALMO01 | Almond-Hook #1 | 6.05 | | (6.05) |
| ANDE01 | Anderson Gu | 21.51 | 2.07 | (19.44) |
| ANTH01 | Anthony | 296.14 | 48.82 | (247.32) |
| BADL01 | Royalty: Badlands 21-15H | 1.04 | | (1.04) |
| BADL01 | Badlands 21-15H | 5.46 | 3.12 | (2.34) |
| BADL02 | Royalty: Badlands 21-15 MBH | 0.63 | | (0.63) |
| BADL02 | Badlands 21-15 MBH | 3.30 | 9.27 | 5.97 |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.02 | | (0.02) |
| BADL03 | Badlands 31-15 TFH | 0.22 | 5.91 | 5.69 |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.36 | | (1.36) |
| BADL04 | Badlands 31-15 MBH | 7.19 | 2.46 | (4.73) |
| BADL05 | Royalty: Badlands 11-15 TFH | 59.96 | | (59.96) |
| BADL05 | Badlands 11-15 TFH | 0.31 | 28.27 | 27.96 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.61 | | (1.61) |
| BADL06 | Badlands 41-15 TFH | 8.56 | 2.24 | (6.32) |
| BADL07 | Badlands 41-15 MBH | | 0.61 | 0.61 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.11 | | (0.11) |
| BADL08 | Badlands 21-15 TFH | 0.55 | 5.71 | 5.16 |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 4.01 | | (4.01) |
| BART02 | Override: Barton H.P. 1 | 1.39 | | (1.39) |
| BART05 | Override: Barton, HP #3 | 4.40 | | (4.40) |
| BART06 | Override: Barton, HP #9 | 3.72 | | (3.72) |
| BART07 | Override: Barton, HP #5 | 2.90 | | (2.90) |
| BAXT01 | Royalty: Baxter 10 1-Alt; LCV RA SUTT | (15.00) | | 15.00 |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 8.35 | | (8.35) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.61 | | (2.61) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 2.85 | | (2.85) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.27 | | (1.27) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.45 | | (0.45) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 0.44 | | (0.44) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.61 | | (0.61) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 0.99 | | (0.99) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.39 | | (1.39) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.40 | | (0.40) |
| BEAD01 | Bear Den 24-13H #2 | 25.21 | 8.16 | (17.05) |
| BENM02 | Royalty: Benjamin Minerals 10-3 | (34.56) | | 34.56 |
| BENM02 | Benjamin Minerals 10-3 | 29.67 | | (29.67) |
| BENM03 | Royalty: Benjamin Minerals 10 #2 | (5.67) | | 5.67 |
| BENM03 | Benjamin Minerals 10 #2 | 2.47 | | (2.47) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.22 | | (1.22) |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 2.17 | | (2.17) |
| BLAM02 | Blackstone Minerals 35H #2 | 32.13 | 90.54 | 58.41 |
| BLAM03 | Override: Blackstone Minerals 35-26 HC # | 27.29 | | (27.29) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 212.49 | 133.51 | (78.98) |
| BLAN01 | Blanche 14-36 H | 5.13 | 0.11 | (5.02) |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 2.61 | | (2.61) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 1.36 | | (1.36) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 33.35 | | (33.35) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.06 | | (0.06) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.59 | | (1.59) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.59 | | (0.59) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | 0.10 | (0.22) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.43 | 0.35 | (0.08) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.14 | | (0.14) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.21 | | (0.21) |
| BOLI02 | Bolinger, SH 6-2 | 0.66 | | (0.66) |
| BOND01 | Bond No. 1, R.L. | | 34.15 | 34.15 |
| BORD03 | Borders-Smith 3-2A | | 9.19 | 9.19 |
| BORD04 | Borders-Smith Unit 3 #3 | 115.26 | 21.38 | (93.88) |
| BORD05 | Borders-Smith Unit 3 #4 | 5.32 | 12.86 | 7.54 |
| BORD06 | Borders-Smith #3-1A | | 12.73 | 12.73 |
| BOYC01 | Boyce #1 | 244.40 | 23.64 | (220.76) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 66.67 | 66.67 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.45 | 4.45 |
| BROW04 | Brown A2 | | 15.62 | 15.62 |
| BROW08 | Brown A-3 | | 15.15 | 15.15 |
| CADE01 | Cadeville Sand Unit #1 | 51.06 | | (51.06) |
| CAMP05 | Royalty: Campbell Estate Et Al | 7.73 | | (7.73) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 8.01 | 29.56 | 21.55 |
| CARR02 | Carr 3-A | 0.03 | 1.24 | 1.21 |
| CART01 | Carthage Gas Unit #13-10 | 48.26 | 9.32 | (38.94) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 230.87 | 35.50 | (195.37) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 2.97 | 18.13 | 15.16 |
| CART13 | Carthage Gas Unit #13-3 | 12.98 | 10.65 | (2.33) |
| CART14 | Carthage Gas Unit #13-6 | | 8.74 | 8.74 |
| CART16 | Carthage Gas Unit #13-8 | 45.15 | 10.36 | (34.79) |
| CART25 | Carthage 13-6 APO | 1.67 | | (1.67) |
| CART48 | Carthage Gas Unit #13-12 | 24.52 | 9.35 | (15.17) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 748.55 | 748.55 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.15 | | (0.15) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.69 | | (0.69) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.09 | | (0.09) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 0.93 | | (0.93) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 17.34 | | (17.34) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 7.65 | | (7.65) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 39.83 | | (39.83) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.42 | | (0.42) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 152.00 | | (152.00) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 15.80 | | (15.80) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.25 | | (3.25) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 33.02 | | (33.02) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.52 | | (0.52) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 42.72 | | (42.72) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 47.32 | | (47.32) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 41.89 | | (41.89) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 5.19 | | (5.19) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 53.50 | | (53.50) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 6.14 | | (6.14) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.15 | | (0.15) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.44) | | 0.44 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 288.64 | 78.26 | (210.38) |
| COLV03 | Royalty: WA Colvin et al #1 | (5.52) | | 5.52 |
| COLV04 | Royalty: Colvin, TC 15-1 | (15.63) | | 15.63 |
| COOK03 | Cooke, J W #3 | 121.47 | 34.88 | (86.59) |
| COOK05 | Cooke, J W #5 | 39.85 | 40.14 | 0.29 |
| CORB01 | West Corbin 19 Fed #2 | | 0.41 | 0.41 |
| CORB02 | West Corbin 19 Fed #4 | | 0.41 | 0.41 |
| CORB03 | West Corbin 19 Fed #1 | | (253.60) | (253.60) |
| COTT01 | Cottle Reeves 1-1 | 4.29 | 30.69 | 26.40 |
| COTT09 | Cottle Reeves 1-4 | 2.45 | | (2.45) |
| COTT10 | Cottle Reeves 1-5 | 3.85 | 25.93 | 22.08 |
| COTT11 | Cottle-Reeves 1-3H | 0.39 | 48.99 | 48.60 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 3.99 | | (3.99) |
| CRAT01 | Craterlands 11-14 TFH | | 0.62 | 0.62 |
| CUMM01 | Cummins Estate #1 & #4 | 25.44 | 13.79 | (11.65) |
| CUMM02 | Cummins Estate #2 & #3 | 52.13 | 18.19 | (33.94) |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.12 | | (0.12) |
| CVUB01 | CVU Bodcaw Sand | | 5.77 | 5.77 |
| CVUD01 | CVU Davis Sand | | 1.47 | 1.47 |
| CVUG01 | Royalty: CVU Gray et al Sand | 2.17 | | (2.17) |
| CVUG01 | CVU Gray et al Sand | | 19.89 | 19.89 |
| DANZ01 | Danzinger #1 | | 20.11 | 20.11 |
| DAVI02 | Davis Bros. Lbr C1 | 4.06 | 5.06 | 1.00 |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 0.16 | 0.16 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 48.86 | 48.86 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 11.62 | | (11.62) |
| DCDR02 | Override: D.C. Driggers #3-L | 0.97 | | (0.97) |
| DCDR03 | Override: D.C. Driggers #4 | 8.91 | | (8.91) |
| DCDR04 | Override: D.C. Driggers #5 | 19.46 | | (19.46) |
| DCDR05 | Override: D.C. Driggers #6 | 3.50 | | (3.50) |
| DCDR07 | Override: D.C. Driggers #8-T | 6.39 | | (6.39) |
| DCDR08 | Override: D.C. Driggers #9 | 3.42 | | (3.42) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| DCDR09 | Override: DC Driggers GU #7 | 13.59 | | (13.59) |
| DEAS01 | Deason #1 | | 79.80 | 79.80 |
| DEMM01 | Demmon 34H #1 | 117.28 | | (117.28) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 223.40 | | (223.40) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 276.74 | | (276.74) |
| DENM01 | Denmon #1 | 38.38 | 45.10 | 6.72 |
| DISO01 | Royalty: Dicuss Oil Corp 15 1-Alt | (58.27) | | 58.27 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 40.44 | | (40.44) |
| DREW03 | Override: Drewett 1-23 | 0.82 | | (0.82) |
| DROK01 | Droke #1 aka PBSU #3 | 2,856.07 | | (2,856.07) |
| DROK02 | Droke A-1 aka PBSU #2 | 949.16 | | (949.16) |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 11.52 | 1.71 | (9.81) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 8.16 | 1.92 | (6.24) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 9.26 | 2.70 | (6.56) |
| ELKC01 | Royalty: Elk City Unit | 0.85 | | (0.85) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.50 | 0.50 |
| ELLI02 | Ellis Estate A #5 | 6.79 | 4.98 | (1.81) |
| ELLI03 | Ellis Estate A #6 | 2.05 | 4.97 | 2.92 |
| ELLI04 | Ellis Estate A #7 | 3.50 | 4.98 | 1.48 |
| ELLI05 | Ellis Estate A #8 | | 4.97 | 4.97 |
| ELLI06 | Ellis Estate A | 12.73 | 4.98 | (7.75) |
| ELLI07 | Ellis Estate GU #2 | | 4.98 | 4.98 |
| ELLI10 | Ellis Estate A4 | | 4.98 | 4.98 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.48 | | (3.48) |
| EMMO01 | Emma Owner 23-14HA | | 2.59 | 2.59 |
| EUCU03 | Royalty: East Eucutta FU C02 | 60.38 | | (60.38) |
| EVAB01 | Override: Eva Bennett | 6.31 | | (6.31) |
| EVAN04 | Evans No J-1 | 57.58 | 15.19 | (42.39) |
| FAI131 | Fairway J L Unit 555 | 5.87 | | (5.87) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 5.08 | | (5.08) |
| FAI133 | Fairway J L Unit 655 | 6.30 | | (6.30) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.20 | | (1.20) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.46 | | (2.46) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 6.90 | | (6.90) |
| FAIR04 | Fairway Gas Plant | | 52.21 | 52.21 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 1.67 | | (1.67) |
| FATB01 | Override: SN3 FATB 3HH | 26.93 | | (26.93) |
| FED001 | Shugart West 19 Fed #1 | | (1.84) | (1.84) |
| FED003 | Shugart West 19 Fed #3 | | 91.17 | 91.17 |
| FED005 | Shugart West 29 Fed #1 | 242.83 | 634.90 | 392.07 |
| FED006 | Shugart West 29 Fed #2 | 7.08 | 12.50 | 5.42 |
| FED007 | Shugart West 29 Fed #3 | 43.38 | 456.71 | 413.33 |
| FED010 | Shugart West 30 Fed #1 | 0.41 | 121.17 | 120.76 |
| FED011 | Shugart West 30 Fed #10 | | 16.88 | 16.88 |
| FED012 | Shugart West 30 Fed #3 | 0.41 | 100.61 | 100.20 |
| FED013 | Shugart West 30 Fed #4 | 0.46 | 33.06 | 32.60 |
| FED014 | Shugart West 30 Fed #9 | | 16.88 | 16.88 |
| FED017 | West Shugart 31 Fed #1H | 113.61 | 71.30 | (42.31) |
| FED018 | West Shugart 31 Fed #5H | 112.66 | 84.26 | (28.40) |
| FEDE02 | Fedeler 1-33H | 7.58 | 6.15 | (1.43) |
| FISH01 | Override: Fisher Duncan #1 | 3.25 | | (3.25) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| FISH01 | Royalty: Fisher Duncan #1 | 0.01 | | (0.01) |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.73 | | (1.73) |
| FISH08 | Royalty: Fisher Farms #1 | 5.92 | | (5.92) |
| FOST03 | Override: Foster #1 (Torch) | 23.75 | | (23.75) |
| FOST04 | Override: Foster #2 (Torch) | 4.37 | | (4.37) |
| FRAN01 | Francis Wells #1, #2 & #3 | 251.52 | 48.79 | (202.73) |
| FRAN04 | Franks, Clayton #5 | | 236.67 | 236.67 |
| FRAN06 | Franks, Clayton #6 | | 281.64 | 281.64 |
| FRAN07 | Franks, Clayton #7 | | 72.21 | 72.21 |
| FROS01 | HB Frost Unit #11H | 2.14 | 11.13 | 8.99 |
| GAIN01 | Gainer-Schumann Unit #1 | | 30.02 | 30.02 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.84 | | (9.84) |
| GLAD02 | Override: Gladewater Gas Unit | 11.57 | | (11.57) |
| GLEN01 | Glenarie # 2-28 | 16.79 | | (16.79) |
| GOLD01 | Royalty: Goldsmith Blaylock | 16.38 | | (16.38) |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 705.10 | 135.06 | (570.04) |
| GRAY06 | Gray, AH 27-1; CV SU | (1.93) | | (1.93) |
| GREE01 | Royalty: Greenwood Rodessa | 2.67 | | (2.67) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 11.01 | | (11.01) |
| GRIZ01 | Grizzly 24-13 HA | 57.41 | 10.34 | (47.07) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 5.10 | | (5.10) |
| GRIZ02 | Grizzly 24-13 HW | 26.60 | 6.85 | (19.75) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 8.70 | | (8.70) |
| GRIZ03 | Grizzly 24-13 HG | 45.37 | 4.86 | (40.51) |
| GSTA01 | Royalty: G. Stanley | 1.01 | | (1.01) |
| GUIL03 | Guill J C #5 | 68.25 | | (68.25) |
| HAIR01 | Override: Hairgrove #1 & #2 | 9.19 | | (9.19) |
| HAM001 | Ham #1 | | 0.11 | 0.11 |
| HAMI01 | Hamliton #1 | | 0.11 | 0.11 |
| HARL01 | Royalty: Harless #2-19H | 3.30 | | (3.30) |
| HARL01 | Harless #2-19H | 21.34 | 7.38 | (13.96) |
| HARR02 | Harrison Gu E #11 | | 0.02 | 0.02 |
| HARR04 | Harrison C 1 | 5.64 | 1.67 | (3.97) |
| HARR05 | Harrison E GU 1 | | 0.01 | 0.01 |
| HARR07 | Harrison E2 "PD C-1 CU3" | | 0.01 | 0.01 |
| HARR09 | Harrison GU E #10 | 8.50 | 4.14 | (4.36) |
| HARR10 | Harrison E #5 | | 0.87 | 0.87 |
| HARR11 | Harrison E #6 | | 0.09 | 0.09 |
| HARR12 | Harrison E #7 | 0.47 | 1.31 | 0.84 |
| HARR13 | Harrison E #8 | 1.86 | 2.95 | 1.09 |
| HARR14 | Harrison E #9 | 0.32 | 2.64 | 2.32 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |
| HARR17 | Harrison E GU #3 | | 0.01 | 0.01 |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 22.11 | | (22.11) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.90 | 6.90 |
| HAWK01 | Hawkins Field Unit | 131.95 | 149.76 | 17.81 |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.02 | | (5.02) |
| HAYC01 | Hayes, Claude #3 | 283.79 | 207.39 | (76.40) |
| HAZE05 | Hazel 13-34/27H | 0.44 | 3.08 | 2.64 |
| HBFR01 | H.B. Frost Gas Unit | 0.01 | 5.75 | 5.74 |

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HBFR02 | HB Frost Unit #3 | 2.26 | 6.47 | 4.21 |
| HBFR03 | HB Frost Unit #23H | 30.19 | 7.30 | (22.89) |
| HE1201 | HE 1-20H | 0.14 | 0.35 | 0.21 |
| HE1401 | Royalty: HE 14-20 TFH | 0.04 | | (0.04) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.36 | | (0.36) |
| HE2801 | HE 2-8-20MBH | 1.89 | 0.39 | (1.50) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.24 | | (0.24) |
| HE3801 | HE 3-8-20UTFH | 1.21 | 0.40 | (0.81) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.45 | | (0.45) |
| HE4801 | HE 4-8-20MBH | 2.41 | 0.49 | (1.92) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.41 | | (0.41) |
| HE5801 | HE 5-8-OUTFH | 2.07 | 0.44 | (1.63) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.81 | | (0.81) |
| HE6801 | HE 6-8-20 UTFH | 4.23 | 0.88 | (3.35) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.68 | | (0.68) |
| HE7801 | HE 7-8-20 MBH | 3.62 | 0.28 | (3.34) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.53 | | (0.53) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.86 | 0.14 | (2.72) |
| HEIS01 | Heiser 11-2-1H | 5.52 | | (5.52) |
| HEMI01 | Hemi 3-34-27TH | 4.13 | 0.82 | (3.31) |
| HEMI02 | Hemi 3-34-27 BH | 1.59 | 0.79 | (0.80) |
| HEMI03 | Hemi 2-34-27 BH | | 0.28 | 0.28 |
| HEMI04 | Hemi 2-34-27 TH | 2.79 | 0.76 | (2.03) |
| HEMI05 | Hemi 1-27-34 BH | 11.65 | 1.13 | (10.52) |
| HEMI06 | Hemi 2-27-34 BH | 9.67 | 0.57 | (9.10) |
| HEMP01 | Hemphill 11 #1 Alt | 13.96 | 18.46 | 4.50 |
| HEND03 | Henderson 16-34/27H | 4.66 | 1.11 | (3.55) |
| HEND04 | Henderson 1-28/33H | 4.99 | 1.51 | (3.48) |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 314.15 | | (314.15) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 136.02 | | (136.02) |
| HERB01 | Herb 14-35H | 1.44 | 0.12 | (1.32) |
| HFED01 | H. F. Edgar #1 | | 13.11 | 13.11 |
| HIGG01 | Higgins 31-26 TFH | 14.59 | 0.83 | (13.76) |
| HKMO01 | H.K. Moore #1A-17 | 0.61 | | (0.61) |
| HOOD01 | Royalty: Hood 15-2;LCV RA SUTT | (52.43) | | 52.43 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 34.85 | | (34.85) |
| HOOD02 | Royalty: Hood 15-1; GRAY RA SUQQ | (1.10) | | 1.10 |
| HOOJ01 | Royalty: JL Hood 15-10 HC #1 | 3,666.79 | | (3,666.79) |
| HOOJ01 | JL Hood 15-10 HC #1 | (729.88) | | 729.88 |
| HOOJ02 | Royalty: JL Hood 15-10 HC #2 | 3,736.53 | | (3,736.53) |
| HOOJ02 | JL Hood 15-10 HC #2 | (306.53) | | 306.53 |
| HORN01 | Horning | 172.58 | 24.71 | (147.87) |
| HSWH01 | Override: H.S. White #1 | 0.06 | | (0.06) |
| INDI01 | Indian Draw 12-1 | 9.20 | 164.22 | 155.02 |
| INDI04 | Indian Draw 12 Fed #2 | 87.65 | 159.61 | 71.96 |
| INDI05 | Indian Draw 13 Fed #3 | 7.02 | 342.38 | 335.36 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.04 | | (0.04) |
| IVAN02 | Ivan 11-29 TFH | 0.20 | 0.14 | (0.06) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.26 | | (0.26) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.02 | | (0.02) |
| JABL01 | Royalty: J. A. Blaylock A | 14.13 | | (14.13) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| JACJ01 | Jackson, Jessie 12-2 | 1.95 | | (1.95) |
| JAKO01 | Jakob 14-35TFH | 1.61 | 0.25 | (1.36) |
| JAME03 | James Lewis #6-12 | 60.61 | | (60.61) |
| JOHN05 | Johnson #1 Alt. | 41.04 | 27.46 | (13.58) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 1.46 | 1.46 |
| JUST01 | North Justiss Unit | | 0.59 | 0.59 |
| JUST02 | South Justiss Unit | | 2.48 | 2.48 |
| KELL12 | Kelly-Lincoln #6 | 1.64 | | (1.64) |
| LAUN01 | Royalty: LA United Methodist C&FS 15-1 | (0.18) | | 0.18 |
| LAUN02 | Royalty: LA United Methodist 10-1 | (0.54) | | 0.54 |
| LAUN03 | Royalty: LA United Methodist C&FS 15-2 | (3.35) | | 3.35 |
| LAUN04 | Royalty: LA United Methodist 10-2 | (102.98) | | 102.98 |
| LAUN04 | LA United Methodist 10-2 | 69.48 | | (69.48) |
| LAWA02 | Royalty: L A Watson B | 2.67 | | (2.67) |
| LAWA03 | Royalty: L A Watson Et Al | 4.61 | | (4.61) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 3.90 | | (3.90) |
| LEOP02 | Override: CL Leopard #4 | 0.21 | | (0.21) |
| LEOP03 | Override: Leopard, CL #5 | 0.06 | | (0.06) |
| LEOP04 | Override: CL Leopard #7 | 2.73 | | (2.73) |
| LEOP05 | Override: CL Leopard #6 | 2.47 | | (2.47) |
| LEVA02 | L Levang 13-32/29H | | 0.05 | 0.05 |
| LEVA03 | G Levang 2-32-29 TH | 0.46 | 0.21 | (0.25) |
| LEVA04 | G Levang 3-32-29BH | | 0.05 | 0.05 |
| LEVA05 | G Levang 4-32-29 BH | 0.31 | 0.16 | (0.15) |
| LEWI02 | Lewis Unit #5-12 | | 22.47 | 22.47 |
| LEWI04 | Lewis Unit #3-12 | | 6.54 | 6.54 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 15.56 | | (15.56) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 1.92 | | (1.92) |
| LITT01 | Royalty: Little Creek Field | 30.74 | | (30.74) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 294.00 | | (294.00) |
| LOIS01 | Lois Sirmans #1-12 | | 122.66 | 122.66 |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 20.67 | | (20.67) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 2.41 | | (2.41) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.60 | | (4.60) |
| MADO01 | Royalty: Madole #1-7H | 1.08 | | (1.08) |
| MADO01 | Madole #1-7H | 6.45 | 2.06 | (4.39) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.37 | | (4.37) |
| MAND01 | Mandaree 24-13 HZ2 | 22.83 | 12.06 | (10.77) |
| MAND02 | Royalty: Mandaree 24-13 HD | 4.20 | | (4.20) |
| MAND02 | Mandaree 24-13 HD | 21.89 | 4.31 | (17.58) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.07 | | (6.07) |
| MAND03 | Mandaree 24-13 HY | 31.61 | 6.06 | (25.55) |
| MAND04 | Royalty: Mandaree24-13 HZ | 5.42 | | (5.42) |
| MAND04 | Mandaree24-13 HZ | 28.18 | 3.78 | (24.40) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 3.56 | | (3.56) |
| MAND05 | Mandaree South 19-18 HQL | 18.55 | 5.52 | (13.03) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 9.79 | | (9.79) |
| MAND06 | Mandaree South 24-13 HI | 51.04 | 6.36 | (44.68) |
| MART05 | Martinville  Rodessa Fld Unit | | 2.05 | 2.05 |
| MART10 | Martinville Rodessa CO2 Unit | 50.08 | 46.11 | (3.97) |
| MASO02 | South Mason Pass | 35.79 | 54.11 | 18.32 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MAXI01 | Royalty: Maxine Redman | 29.55 | | (29.55) |
| MAXI01 | Maxine Redman | | 16.15 | 16.15 |
| MAYO01 | Royalty: Mayo 13-16-14 H-1; HA RA SUF | 126.19 | | (126.19) |
| MAYO02 | Royalty: Mayo 24 H-1; HA RA SUF | 304.13 | | (304.13) |
| MCCA02 | Royalty: Mccary | 3.01 | | (3.01) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 892.75 | | (892.75) |
| MCDO05 | Royalty: McDonald Unit | 5.75 | | (5.75) |
| MCGP01 | Royalty: Patrick McGowen etal 15 #1 | (62.57) | | 62.57 |
| MCGP01 | Patrick McGowen etal 15 #1 | 41.34 | | (41.34) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 14.90 | | (14.90) |
| MCKE01 | McKendrick A#1 | 10.45 | 1.92 | (8.53) |
| MIAM14 | Miami Fee #4 | 24.86 | | (24.86) |
| MIAM17 | Miami Fee #6 | 167.05 | | (167.05) |
| MIAM33 | Miami Fee #1-D ST | 363.56 | | (363.56) |
| MOAD03 | Royalty: Moad #2-13 | 0.28 | | (0.28) |
| MOOS01 | Override: Moore-Starcke 5H | 17.03 | | (17.03) |
| MUCK01 | Muckelroy A | 998.57 | 267.58 | (730.99) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.02 | | (0.02) |
| MYRT01 | Myrtle McDonald Et Al | 1.66 | | (1.66) |
| NAPP01 | Royalty: Napper 15 1-Alt; LCV RA SUTT | (9.01) | | 9.01 |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 4.59 | | (4.59) |
| NAPP02 | Royalty: Napper 15 #2 | (77.90) | | 77.90 |
| NAPP02 | Napper 15 #2 | 51.36 | | (51.36) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 4.43 | | (4.43) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.21 | | (0.21) |
| NEWH04 | New Hope Shallow-Texaco | 0.05 | | (0.05) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.11 | | (0.11) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 6.90 | | (6.90) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 13.86 | | (13.86) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 19.77 | | (19.77) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.55 | 1.55 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.55 | 1.55 |
| OMLI01 | Omlid 18-19 HTF | 0.49 | 0.25 | (0.24) |
| OMLI03 | Omlid 2-19H | 6.78 | 0.53 | (6.25) |
| OMLI04 | Omlid 3-19H1 | 2.56 | 0.61 | (1.95) |
| OMLI05 | Omlid 4-19H | 3.27 | 0.49 | (2.78) |
| OMLI06 | Omlid 5-19H | 1.21 | 1.25 | 0.04 |
| OMLI07 | Omlid 6-19H | 1.41 | 0.46 | (0.95) |
| OMLI08 | Omlid 7-19 H1 | 2.87 | 0.79 | (2.08) |
| OMLI09 | Omlid 9-19 HSL2 | 1.24 | 0.83 | (0.41) |
| OMLI10 | Omlid 8-19 H | 3.03 | 0.51 | (2.52) |
| OMLI11 | Omlid 10-19 HSL | 3.68 | (0.19) | (3.87) |
| OTIS01 | Otis 3-28-33BH | 5.55 | 2.05 | (3.50) |
| OTIS02 | Otis 3-28-33TH | 2.25 | 2.20 | (0.05) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.66 | | (0.66) |
| OTIS04 | Otis 28-29-32-33LL | 1.20 | 0.94 | (0.26) |
| OTIS05 | Otis 1-28-33T2HD | 2.99 | 1.51 | (1.48) |
| OTIS06 | Otis 2-28-33T2HD | 0.91 | 0.96 | 0.05 |
| OTIS07 | Otis 5-28-33BHD | 4.73 | 1.02 | (3.71) |
| OTIS08 | Otis 28-33-32-29BHD | 1.79 | 2.18 | 0.39 |
| OTIS09 | Otis 6-28-33 BHD | 5.85 | 0.93 | (4.92) |

From:  Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| OVER02 | Overton Gas Unit #14 | 1.56 | | (1.56) |
| PALU01 | Paluxy B Sand Unit #1 | | 884.76 | 884.76 |
| PALU03 | Paluxy "B" Sand Unit #5 | 744.99 | | (744.99) |
| PATS01 | Patsy 2-29-32 BH | 0.57 | 0.61 | 0.04 |
| PATS02 | Patsy 1-29-32 BH | 0.40 | 0.30 | (0.10) |
| PIPK01 | Override: Pipkin #6 | 5.91 | | (5.91) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.07 | | (0.07) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.31 | | (0.31) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.38 | | (0.38) |
| POGO01 | POGO 2-28-33 BH | 2.64 | 1.43 | (1.21) |
| POGO02 | POGO 2-28-33TH | 2.28 | 0.98 | (1.30) |
| POGO03 | POGO 1-28-33BH | 4.80 | 1.02 | (3.78) |
| POGO04 | Pogo 28-33-27-34LL | 4.60 | 0.86 | (3.74) |
| PRES01 | Prestridge No.1 | 2.50 | 2.81 | 0.31 |
| RANS01 | Royalty: Ransom 44-31H | 0.65 | | (0.65) |
| RANS01 | Ransom 44-31H | | 2.63 | 2.63 |
| RANS02 | Ransom 5-30H2 | 2.47 | 0.56 | (1.91) |
| RANS03 | Ransom 2-30H | 4.33 | 0.68 | (3.65) |
| RANS04 | Ransom 3-30H1 | 3.54 | 0.58 | (2.96) |
| RANS05 | Ransom 4-30H | 3.99 | 0.57 | (3.42) |
| RANS06 | Ransom 6-30 H1 | 2.45 | 0.69 | (1.76) |
| RANS07 | Ransom 8-30 HSL2 | 3.53 | 0.59 | (2.94) |
| RANS09 | Ransom 7-30 H | 2.92 | 0.91 | (2.01) |
| RANS10 | Ransom 9-30 HSL | 7.55 | 0.63 | (6.92) |
| RASU01 | Override: RASU 8600 SL | 25.34 | | (25.34) |
| RASU02 | Override: RASU 8400 | 28.39 | | (28.39) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 5.66 | | (5.66) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 5.20 | | (5.20) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.61 | | (0.61) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.99 | | (0.99) |
| RAZE01 | Razor's Edge 1H-27 | 2.05 | | (2.05) |
| REBE01 | Rebecca 31-26H | 4.91 | 0.64 | (4.27) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.48 | | (0.48) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.48 | | (0.48) |
| RICH08 | Royalty: Richardson #1-33H | 0.45 | | (0.45) |
| RICH08 | Richardson #1-33H | 3.12 | | (3.12) |
| RNCA01 | R.N. Cash | 455.58 | 188.30 | (267.28) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.74 | | (0.74) |
| ROWL02 | Override: Rowley B 1 | 19.79 | | (19.79) |
| ROWL03 | Override: Rowley C 2 | 16.72 | | (16.72) |
| ROWL04 | Override: Rowley D 1 | 22.94 | | (22.94) |
| ROWL05 | Override: Rowley 2 | 15.02 | | (15.02) |
| ROWL06 | Override: Rowley 5 | 7.97 | | (7.97) |
| ROWL07 | Override: Rowley 6 | 1.83 | | (1.83) |
| ROWL08 | Override: Rowley 501 | 10.35 | | (10.35) |
| ROWL09 | Override: Rowley 2R | 9.37 | | (9.37) |
| RPCO01 | R&P Coal Unit #1 | (0.23) | 0.03 | 0.26 |
| SADL01 | Sadler Penn Unit | | 0.99 | 0.99 |
| SADP02 | Sadler Penn Unit #1H | | 1.62 | 1.62 |
| SADP03 | Sadler Penn Unit #2H | | 2.68 | 2.68 |
| SADP05 | Sadler Penn Unit #4H | | 2.30 | 2.30 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 3.96 | 3.96 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.16 | | (0.16) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.12 | | (0.12) |
| SEEC01 | Seegers, CL etal 11 #1 | | 17.64 | 17.64 |
| SHAF01 | Shaula 30 Fed Com 3H | 84.65 | 308.55 | 223.90 |
| SHAF02 | Shaula 30 Fed Com 4H | 374.88 | 204.34 | (170.54) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 11.19 | | (11.19) |
| SHER02 | Override: Sherrod Unit Tract 3 | 1.50 | | (1.50) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 46.72 | | (46.72) |
| SLAU01 | Slaughter #5 | | 15.36 | 15.36 |
| SLAU02 | Slaughter Unit #1-1 | | 14.37 | 14.37 |
| SLAU03 | Slaughter #3 | | 10.48 | 10.48 |
| SLAU04 | Slaughter #4 | | 10.85 | 10.85 |
| SLAU05 | Slaughter #2-1 | | 9.96 | 9.96 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 287.19 | 21.63 | (265.56) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 214.69 | 16.10 | (198.59) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 154.67 | 9.61 | (145.06) |
| SN1A01 | Override: SN1 AGC 1HH | 143.79 | | (143.79) |
| SN1A02 | Override: SN1 AGC 2HH | 171.51 | | (171.51) |
| SN2A01 | SN2 AFTFB 1HH | 17.99 | | (17.99) |
| SN2A02 | SN2 AFTB 2HH | 17.44 | | (17.44) |
| SNID01 | Snider 41-26 TFH | 8.45 | 0.74 | (7.71) |
| SPUR02 | Royalty: Spurlin 1H-36 | 9.08 | | (9.08) |
| STAN02 | Royalty: Stanley 1-11 | 0.66 | | (0.66) |
| STAN08 | Royalty: Stanley 6-1 | 0.57 | | (0.57) |
| STAR03 | Override: Starcke #4H | 31.39 | | (31.39) |
| STEV04 | Override: Stevens #3 | 0.34 | | (0.34) |
| STEV07 | Override: Stevens 1&2 | 2.84 | | (2.84) |
| STEV09 | Override: Stevens 5 | (1.01) | | 1.01 |
| SUPE01 | Superbad 1A-MBH-ULW | | 28.60 | 28.60 |
| TAYL03 | Taylor Heirs 11-1 | | 17.08 | 17.08 |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.17 | 0.17 |
| THOM03 | Thompson 1-29-32T2HD | 0.07 | 0.16 | 0.09 |
| THOM04 | Thompson 5-29-32BHD | 0.53 | 0.12 | (0.41) |
| THOM05 | Thompson 7-29-32BHD | 0.90 | 0.13 | (0.77) |
| THOM06 | Thompson 6-29-32BHD | 0.43 | 0.19 | (0.24) |
| THOM07 | Thompson 4-29-32THD | 0.36 | 1.16 | 0.80 |
| THRA01 | Thrasher #1 | 7.47 | | (7.47) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 19.48 | | (19.48) |
| VAUG01 | Override: Vaughn 25-15 #1 | 5.73 | | (5.73) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.10 | | (0.10) |
| WAGN01 | Wagnon Hill No. 1 | 86.52 | | (86.52) |
| WAGN04 | Override: Wagnon 1-36 | 3.29 | | (3.29) |
| WAKE01 | Override: Wakefield #2 | (0.11) | | 0.11 |
| WAKE01 | Wakefield #2 | 0.47 | | (0.47) |
| WALL01 | Waller #3 | | 16.82 | 16.82 |
| WALL03 | Wallis No. 24-1 | 30.54 | | (30.54) |
| WALL04 | Waller #1 | | 16.13 | 16.13 |
| WALL05 | Waller #4 | | 18.93 | 18.93 |
| WARD03 | Wardner 14-35H | 0.36 | 0.31 | (0.05) |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 08/31/2021 and For Billing Dated 08/31/2021

Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WARD04 | Wardner 24-35 H | 2.89 | 0.33 | (2.56) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 2,837.41 | | (2,837.41) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 1,285.25 | | (1,285.25) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 3.26 | | (3.26) |
| WCWI01 | Royalty: W.C. Williams #1 | 6.55 | | (6.55) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 17.02 | | (17.02) |
| WERN01 | Royalty: Werner Burton #3 | 7.38 | | (7.38) |
| WERN08 | Royalty: Werner-Burton | 10.54 | | (10.54) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.49 | | (0.49) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.78 | | (0.78) |
| WERN18 | Override: Werner-Brelsford #9H | 1.56 | | (1.56) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 1.56 | | (1.56) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 14.56 | | (14.56) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 40.39 | | (40.39) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 54.67 | | (54.67) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 112.83 | 18.20 | (94.63) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 84.05 | 14.97 | (69.08) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 69.56 | 27.33 | (42.23) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 239.10 | 9.52 | (229.58) |
| WILL10 | Williamson Unit #2 | 6.93 | 8.70 | 1.77 |
| WILL11 | Williamson Unit #3 | 11.75 | 13.14 | 1.39 |
| WILL20 | Williamson Gas Unit 7 | 14.07 | 11.25 | (2.82) |
| WILL21 | Williamson Gas Unit Well #6 | 12.77 | 12.90 | 0.13 |
| WILL22 | Williamson Unit Well #8 | 8.88 | 10.94 | 2.06 |
| WILL23 | Williamson Unit Well #12 | 14.92 | 9.24 | (5.68) |
| WILL24 | Williamson Unit 10 CV | 12.30 | 10.12 | (2.18) |
| WILL25 | Williamson Unit Well #15 | 5.73 | 8.70 | 2.97 |
| WILL26 | Williamson Unit Well #11 | 18.96 | 9.24 | (9.72) |
| WILL27 | Williamson Unit Well #13 | 12.72 | 9.24 | (3.48) |
| WILL28 | Williamson Unit Well #9 | 12.56 | 8.70 | (3.86) |
| WILL29 | Williamson Unit Well #14 | 4.58 | 9.24 | 4.66 |
| WMST01 | Override: W.M. Stevens Estate #1 | 1.84 | | (1.84) |
| WMST01 | W.M. Stevens Estate #1 | 3.65 | 44.23 | 40.58 |
| WMST02 | W.M. Stevens Estate #2 | | 0.27 | 0.27 |
| WRCO01 | Override: W R Cobb #1 | 246.77 | | (246.77) |
| WTGL01 | Royalty: W.T. Gleason | 25.46 | | (25.46) |
| YARB02 | Yarbrough #3-4-5 | 415.29 | 27.78 | (387.51) |
| YOUN01 | Young L #1 | 10.86 | 11.71 | 0.85 |
| YOUN02 | Youngblood #1 | | 12.33 | 12.33 |
| YOUN03 | Youngblood #1-D Alt. | 35.49 | | (35.49) |
| ZIMM01 | Zimmerman 21-26TFH | 2.82 | 0.58 | (2.24) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.18 | 0.18 |
| | **Totals:** | **34,243.43** | **25,112.96** | **145,920.69** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 20,535.61 | 16,629.59 | 37,165.20 | | 0.00 |
| | 08/31/2021 | 2021 Totals: | 152,691.20 | 44,410.07 | 197,101.27 | | 0.00 |

**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# *Settlement Statement*

Maren Silberstein Revocable Trust
3464 Locke Ln.
Houston, TX 77027

Account:  JUD

Date:  09/30/2021

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| | Unpaid Previous Balance | | | 145,920.69 |
| 1BKE01 | B&K Exploration LLC #1 | | 47.49 | 47.49 |
| 1DIC01 | Bickham Dickson #1 | 433.85 | 436.24 | 2.39 |
| 1FAV01 | John T. Favell etal #1 | | 126.78 | 126.78 |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 45.21 | 45.21 |
| 1KEY02 | Albert Key etal #1 | | 167.07 | 167.07 |
| 1STA03 | Starcke C-1 | | 40.06 | 40.06 |
| 1SUN01 | Sun # R-1 | 13.42 | 3.86 | (9.56) |
| 1TAY01 | Taylor #1 | | 20.79 | 20.79 |
| 1TEL01 | Teledyne #1 | 19.28 | 6.43 | (12.85) |
| 1VIC03 | Vickers #1 | 363.03 | 40.67 | (322.36) |
| 1WAR01 | Hilliard Warren #1 | 21.23 | 8.58 | (12.65) |
| 1WIG01 | Wiggins #1; GR RA SUD | 1,349.89 | 95.95 | (1,253.94) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 154.71 | 239.26 | 84.55 |
| 1WIL07 | GC Williams #4 | | 23.74 | 23.74 |
| 2BRO01 | J. Brown Heirs #1 | 128.69 | 755.10 | 626.41 |
| 2CRE01 | Credit Shelter 22-8 #1 | | 193.06 | 193.06 |
| 2DAV01 | S L Davis #3 | 70.90 | 78.03 | 7.13 |
| 2DAV05 | SL Davis #4 | 139.66 | 37.23 | (102.43) |
| 2DAV11 | S L Davis #5 | 58.40 | 24.51 | (33.89) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 22.39 | | (22.39) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 5.43 | | (5.43) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.07 | | (1.07) |
| 2FIS02 | Override: Marvel F Fisher #6 | 24.21 | | (24.21) |
| 2FIS03 | Override: Marvel F Fisher #4 | 3.59 | | (3.59) |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.09 | | (0.09) |
| 2FIS05 | Override: Marvel F Fisher #3 | 32.52 | | (32.52) |
| 2GRA02 | Override: Petrohawk-Grayson etal 25 H # | 24.72 | | (24.72) |
| 2GRA03 | Override: Petrohawk-Grayson etal 24 H 1 | 2.78 | | (2.78) |
| 2HAR08 | Hartman 35-13-25 1H | (51.01) | 2.02 | 53.03 |
| 2HAY03 | Override: Haynesville Mercantile #3 | 4.92 | | (4.92) |
| 2HAY03 | Haynesville Mercantile #3 | 151.97 | 63.31 | (88.66) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 3.52 | | (3.52) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2ROG02 | Rogers 28-5 #1 | | 190.86 | 190.86 |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 24.82 | | (24.82) |
| ALEF01 | SN3 Frost Alexander 1HH | | 9.39 | 9.39 |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 29.71 | | (29.71) |
| ALEF02 | SN3 Frost Alexander 2HH | | 9.39 | 9.39 |
| ALEX01 | Alexander Unit 1 #6 | 53.68 | | (53.68) |
| ALEX04 | Override: Alex 4-36 | 0.08 | | (0.08) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 80.37 | 86.65 |
| ALMO01 | Override: Almond-Hook #1 | 0.38 | | (0.38) |
| ALMO01 | Almond-Hook #1 | 11.16 | 137.55 | 126.39 |
| ANDE01 | Anderson Gu | 19.41 | 4.26 | (15.15) |
| ANTH01 | Anthony | | 45.87 | 45.87 |
| ARY01 | Override: Ary 3-36 | 0.13 | | (0.13) |
| BADL01 | Royalty: Badlands 21-15H | 0.99 | | (0.99) |
| BADL01 | Badlands 21-15H | 5.26 | | (5.26) |
| BADL02 | Royalty: Badlands 21-15 MBH | 1.98 | | (1.98) |
| BADL02 | Badlands 21-15 MBH | 10.44 | | (10.44) |
| BADL03 | Royalty: Badlands 31-15 TFH | 1.10 | | (1.10) |
| BADL03 | Badlands 31-15 TFH | 5.84 | | (5.84) |
| BADL04 | Royalty: Badlands 31-15 MBH | 0.98 | | (0.98) |
| BADL04 | Badlands 31-15 MBH | 5.23 | | (5.23) |
| BADL05 | Royalty: Badlands 11-15 TFH | 176.52 | | (176.52) |
| BADL05 | Badlands 11-15 TFH | (111.31) | | 111.31 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.50 | | (1.50) |
| BADL06 | Badlands 41-15 TFH | 7.95 | | (7.95) |
| BADL07 | Royalty: Badlands 41-15 MBH | 0.01 | | (0.01) |
| BADL07 | Badlands 41-15 MBH | 0.06 | | (0.06) |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.72 | | (0.72) |
| BADL08 | Badlands 21-15 TFH | 3.66 | | (3.66) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 2.53 | | (2.53) |
| BART02 | Override: Barton H.P. 1 | 0.83 | | (0.83) |
| BART03 | Royalty: Bartel 1-24C | 2.24 | | (2.24) |
| BART05 | Override: Barton, HP #3 | 3.14 | | (3.14) |
| BART06 | Override: Barton, HP #9 | 2.39 | | (2.39) |
| BART07 | Override: Barton, HP #5 | 2.26 | | (2.26) |
| BBBU01 | Royalty: BB-Budahn-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 H | 2.17 | | (2.17) |
| BBCL01 | Royalty: BB Charlie Loomer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 | 1.87 | | (1.87) |
| BBCL02 | Royalty: BB Charlie Loomer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 | 1.17 | | (1.17) |
| BBCL03 | Royalty: BB Charlie Loomer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 | 0.53 | | (0.53) |
| BBCL04 | Royalty: BB Charlie Loomer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 | 1.33 | | (1.33) |
| BBCL05 | Royalty: BB Charlie Loomer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 | 0.61 | | (0.61) |
| BBCL06 | Royalty: BB Charlie Loomer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 | 0.92 | | (0.92) |
| BBCL07 | Royalty: BB CharlieLoomer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H | 1.41 | | (1.41) |
| BBSL01 | BB-S Loomer LW 15-95-0817 H-1 | 0.37 | | (0.37) |
| BEAD01 | Bear Den 24-13H #2 | 23.82 | 2.74 | (21.08) |
| BECK02 | Override: Beckworth1,2,3,4,5T,10,11 | 3.96 | | (3.96) |
| BECK02 | Beckworth1,2,3,4,5T,10,11 | | 0.21 | 0.21 |
| BECK03 | Beckworth 6 | | 0.05 | 0.05 |
| BECK04 | Override: Beckworth 7 | 0.38 | | (0.38) |
| BECK05 | Override: Beckworth 9L | 0.36 | | (0.36) |
| BECK05 | Beckworth 9L | | 0.05 | 0.05 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BECK06 | Override: Beckworth 9U | 0.01 | | (0.01) |
| BECK08 | Override: Beckworth #12 | 10.07 | | (10.07) |
| BECK08 | Beckworth #12 | | 2.24 | 2.24 |
| BECK09 | Beckworth #13 | | 0.10 | 0.10 |
| BECK10 | Override: Beckworth #14 | 2.57 | | (2.57) |
| BECK10 | Beckworth #14 | | 0.15 | 0.15 |
| BECK11 | Override: Beckworth #15 | 0.55 | | (0.55) |
| BECK11 | Beckworth #15 | | 0.05 | 0.05 |
| BECK12 | Override: Beckworth #17 | 1.73 | | (1.73) |
| BECK12 | Beckworth #17 | | 0.36 | 0.36 |
| BECK13 | Override: Beckworth #16 | 0.10 | | (0.10) |
| BECK13 | Beckworth #16 | | 0.05 | 0.05 |
| BECK14 | Override: Beckworth 13.2 | 16.04 | | (16.04) |
| BENM02 | Benjamin Minerals 10-3 | 0.50 | | (0.50) |
| BENM03 | Benjamin Minerals 10 #2 | 0.12 | | (0.12) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.39 | | (1.39) |
| BETT03 | Betty #1H | | 0.10 | 0.10 |
| BLAM02 | Blackstone Minerals 35H #2 | | 44.51 | 44.51 |
| BLAM03 | Blackston Minerals 35-26 HC #1 | | 60.44 | 60.44 |
| BLAN01 | Blanche 14-36 H | 6.19 | 0.13 | (6.06) |
| BMSM02 | B M Smith #3 | | 109.46 | 109.46 |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 1.51 | | (1.51) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 0.80 | | (0.80) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 19.45 | | (19.45) |
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.05 | | (0.05) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 1.26 | | (1.26) |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 0.61 | | (0.61) |
| BOGG02 | Boggs 29-32-30-31 T3HD | 0.32 | 0.03 | (0.29) |
| BOGG03 | Boggs 29-32-30-31 THD | 0.51 | 0.04 | (0.47) |
| BOGG04 | Boggs 2-29-32 T2HD | 0.18 | | (0.18) |
| BOGG06 | Boggs 3-29-32 T2HD | 0.23 | | (0.23) |
| BOLI02 | Bolinger, SH 6-2 | 0.25 | | (0.25) |
| BOND01 | Bond No. 1, R.L. | 405.12 | 32.17 | (372.95) |
| BORD05 | Borders-Smith Unit 3 #4 | 5.55 | | (5.55) |
| BOYC01 | Boyce #1 | 282.10 | 27.49 | (254.61) |
| BRED01 | Breedlove 36H -1;HA RA SUL | | 105.84 | 105.84 |
| BRED02 | Breedlove 25H-1; HA RA SUJ | | 4.96 | 4.96 |
| BROW04 | Brown A2 | 65.55 | 10.60 | (54.95) |
| BROW08 | Brown A-3 | 37.17 | 14.55 | (22.62) |
| BURG01 | Burgess Simmons | 4.74 | | (4.74) |
| CALH01 | Calhoun Cadeville Unit | 7.06 | 36.89 | 29.83 |
| CAMP05 | Royalty: Campbell Estate Et Al | 5.34 | | (5.34) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 32.63 | 36.38 | 3.75 |
| CARR02 | Carr 3-A | | 1.26 | 1.26 |
| CART01 | Carthage Gas Unit #13-10 | 49.29 | 4.11 | (45.18) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 282.16 | 19.22 | (262.94) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 3.79 | 8.64 | 4.85 |
| CART13 | Carthage Gas Unit #13-3 | 13.61 | 4.54 | (9.07) |
| CART14 | Carthage Gas Unit #13-6 | | 3.93 | 3.93 |
| CART16 | Carthage Gas Unit #13-8 | 55.65 | 5.22 | (50.43) |
| CART25 | Carthage 13-6 APO | 6.73 | | (6.73) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CART48 | Carthage Gas Unit #13-12 | 29.11 | 4.46 | (24.65) |
| CHEN01 | Cheniere/Cadeville Unit | | 0.03 | 0.03 |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 773.22 | 773.22 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.17 | | (0.17) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.80 | | (0.80) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.11 | | (0.11) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 1.09 | | (1.09) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 20.13 | | (20.13) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 8.89 | | (8.89) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 46.24 | | (46.24) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.50 | | (0.50) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 176.47 | | (176.47) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 18.35 | | (18.35) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 3.77 | | (3.77) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 38.34 | | (38.34) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.60 | | (0.60) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 49.59 | | (49.59) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 54.94 | | (54.94) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 48.63 | | (48.63) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 6.03 | | (6.03) |
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 62.11 | | (62.11) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 7.13 | | (7.13) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.18 | | (0.18) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.48) | | 0.48 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 17.43 | 94.72 | 77.29 |
| CLAY05 | Clayton Franks #4 | 103.70 | | (103.70) |
| CLEM01 | Clements-Smk-A-Ra-Su-D | | 0.82 | 0.82 |
| CODY01 | Royalty: Cody Clayton #1 | 9.24 | | (9.24) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.13 | | (0.13) |
| COOK03 | Cooke, J W #3 | 3.19 | | (3.19) |
| COTT01 | Cottle Reeves 1-1 | 1.56 | | (1.56) |
| COTT09 | Cottle Reeves 1-4 | (0.23) | | 0.23 |
| COTT11 | Cottle-Reeves 1-3H | 205.51 | | (205.51) |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.80 | | (4.80) |
| CUMM01 | Cummins Estate #1 & #4 | 2.93 | 18.88 | 15.95 |
| CUMM02 | Cummins Estate #2 & #3 | 5.46 | 27.24 | 21.78 |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.06 | | (0.06) |
| CVUG01 | Royalty: CVU Gray et al Sand | 1.26 | | (1.26) |
| DANZ01 | Danzinger #1 | 133.27 | 35.19 | (98.08) |
| DAVI02 | Davis Bros. Lbr C1 | 5.79 | 3.70 | (2.09) |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 4.81 | 4.81 |
| DCDR02 | Override: D.C. Driggers #3-L | 0.43 | | (0.43) |
| DCDR03 | Override: D.C. Driggers #4 | 1.88 | | (1.88) |
| DCDR04 | Override: D.C. Driggers #5 | 5.30 | | (5.30) |
| DCDR05 | Override: D.C. Driggers #6 | 2.58 | | (2.58) |
| DCDR07 | Override: D.C. Driggers #8-T | 3.36 | | (3.36) |
| DCDR08 | Override: D.C. Driggers #9 | 8.03 | | (8.03) |
| DCDR09 | Override: DC Driggers GU #7 | 4.65 | | (4.65) |
| DEAS01 | Deason #1 | | 81.70 | 81.70 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page  5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| DEMM01 | Demmon 34H #1 | 114.69 | | (114.69) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 210.37 | | (210.37) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 258.71 | | (258.71) |
| DENM01 | Denmon #1 | 48.53 | 19.13 | (29.40) |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 0.87 | | (0.87) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 3.18 | 3.18 |
| DREW03 | Override: Drewett 1-23 | 0.66 | | (0.66) |
| DROK01 | Droke #1 aka PBSU #3 | 2,070.67 | | (2,070.67) |
| DROK02 | Droke A-1 aka PBSU #2 | 845.78 | | (845.78) |
| DUNA01 | Dunaway 23 #1 | (0.01) | | 0.01 |
| DUNN01 | Dunn #1, A.W. | | 1.56 | 1.56 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | | 1.08 | 1.08 |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | | 0.94 | 0.94 |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | | 1.81 | 1.81 |
| ELKC01 | Royalty: Elk City Unit | 0.58 | | (0.58) |
| ELLE01 | Ellen Graham #4 | 594.97 | 225.97 | (369.00) |
| ELLE04 | Ellen Graham #1 | 148.07 | 292.52 | 144.45 |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.39 | 0.39 |
| ELLI02 | Ellis Estate A #5 | 8.21 | 10.56 | 2.35 |
| ELLI03 | Ellis Estate A #6 | 2.07 | 10.56 | 8.49 |
| ELLI04 | Ellis Estate A #7 | 4.01 | 10.56 | 6.55 |
| ELLI05 | Ellis Estate A #8 | | 10.56 | 10.56 |
| ELLI06 | Ellis Estate A | 16.43 | 10.56 | (5.87) |
| ELLI07 | Ellis Estate GU #2 | | 10.56 | 10.56 |
| ELLI10 | Ellis Estate A4 | | 10.56 | 10.56 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.93 | | (3.93) |
| EMMO01 | Emma Owner 23-14HA | | 1.20 | 1.20 |
| EUCU03 | Royalty: East Eucutta FU C02 | 53.77 | | (53.77) |
| EVAB01 | Override: Eva Bennett | 10.35 | | (10.35) |
| EVAN04 | Evans No J-1 | 56.24 | 12.56 | (43.68) |
| FAI131 | Fairway J L Unit 555 | 14.90 | | (14.90) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 12.89 | | (12.89) |
| FAI133 | Fairway J L Unit 655 | 15.81 | | (15.81) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 0.73 | | (0.73) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 2.18 | | (2.18) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 5.17 | | (5.17) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 60.43 | | (60.43) |
| FAIR04 | Fairway Gas Plant | | 44.11 | 44.11 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 13.57 | | (13.57) |
| FANN01 | Override: Fannie Lee Chandler | 62.14 | | (62.14) |
| FATB01 | Override: SN3 FATB 3HH | 26.14 | | (26.14) |
| FATB01 | SN3 FATB 3HH | | 37.20 | 37.20 |
| FED002 | Shugart West 19 Fed #2 | 0.01 | | (0.01) |
| FED003 | Shugart West 19 Fed #3 | | 76.83 | 76.83 |
| FED005 | Shugart West 29 Fed #1 | 76.92 | 147.21 | 70.29 |
| FED006 | Shugart West 29 Fed #2 | 0.15 | | (0.15) |
| FED007 | Shugart West 29 Fed #3 | 78.91 | 124.66 | 45.75 |
| FED010 | Shugart West 30 Fed #1 | 0.56 | 26.32 | 25.76 |
| FED011 | Shugart West 30 Fed #10 | | 8.44 | 8.44 |
| FED012 | Shugart West 30 Fed #3 | 0.56 | 34.76 | 34.20 |
| FED013 | Shugart West 30 Fed #4 | 0.57 | 24.00 | 23.43 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FED014 | Shugart West 30 Fed #9 | | 8.44 | 8.44 |
| FED017 | West Shugart 31 Fed #1H | 186.44 | | (186.44) |
| FED018 | West Shugart 31 Fed #5H | 166.81 | | (166.81) |
| FEDE02 | Fedeler 1-33H | 5.29 | 1.73 | (3.56) |
| FHST03 | F.H. State 29 #1 | 6.64 | | (6.64) |
| FISH01 | Override: Fisher Duncan #1 | 10.32 | | (10.32) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.03 | | (0.03) |
| FISH01 | Fisher Duncan #1 | | 1.82 | 1.82 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 1.45 | | (1.45) |
| FISH03 | Fisher Oil Unit (Dorfman) | | 177.92 | 177.92 |
| FISH08 | Royalty: Fisher Farms #1 | 3.17 | | (3.17) |
| FOST01 | Foster #1 | | 0.61 | 0.61 |
| FOST02 | Foster #2 | | 0.04 | 0.04 |
| FOST03 | Override: Foster #1 (Torch) | 8.45 | | (8.45) |
| FOST04 | Override: Foster #2 (Torch) | 1.60 | | (1.60) |
| FRAN01 | Francis Wells #1, #2 & #3 | 138.44 | 42.97 | (95.47) |
| FRAN04 | Franks, Clayton #5 | 97.88 | | (97.88) |
| FRAN06 | Franks, Clayton #6 | 138.93 | | (138.93) |
| FRAN07 | Franks, Clayton #7 | 106.94 | | (106.94) |
| FREE05 | Royalty: Freedman 15-2 Alt | 0.08 | | (0.08) |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 8.77 | | (8.77) |
| GLAD02 | Override: Gladewater Gas Unit | 8.11 | | (8.11) |
| GLEN01 | Glenarie # 2-28 | 14.90 | 27.77 | 12.87 |
| GRAH01 | Graham A-1 | 909.86 | 258.08 | (651.78) |
| GRAH02 | Graham A-2 | | 0.06 | 0.06 |
| GRAY03 | Grayson #2 & #3 | | 7.69 | 7.69 |
| GRAY04 | Grayson #1 & #4 | 862.49 | 131.50 | (730.99) |
| GREE01 | Royalty: Greenwood Rodessa | 1.81 | | (1.81) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 7.86 | | (7.86) |
| GRIZ01 | Grizzly 24-13 HA | 34.48 | 17.24 | (17.24) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 6.19 | | (6.19) |
| GRIZ02 | Grizzly 24-13 HW | 25.57 | 2.69 | (22.88) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 9.24 | | (9.24) |
| GRIZ03 | Grizzly 24-13 HG | 40.94 | 2.71 | (38.23) |
| GSTA01 | Royalty: G. Stanley | 1.11 | | (1.11) |
| GUIL02 | Guill J C #3 | (0.09) | 1.97 | 2.06 |
| GUIL03 | Guill J C #5 | 83.77 | 13.68 | (70.09) |
| HAIR01 | Override: Hairgrove #1 & #2 | 10.27 | | (10.27) |
| HAM001 | Ham #1 | | 0.54 | 0.54 |
| HAMI01 | Hamliton #1 | | 0.27 | 0.27 |
| HARL01 | Royalty: Harless #2-19H | 3.98 | | (3.98) |
| HARL01 | Harless #2-19H | 26.28 | 4.92 | (21.36) |
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 37.00 | | (37.00) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 6.24 | 6.24 |
| HAWK01 | Hawkins Field Unit | 148.50 | | (148.50) |
| HAWK03 | Royalty: Hawkins Field Unit Tr B3-38 | 5.48 | | (5.48) |
| HAYE02 | Hayes #2 | | 51.53 | 51.53 |
| HAZE05 | Hazel 13-34/27H | 0.23 | 19.28 | 19.05 |
| HBFR02 | HB Frost Unit #3 | 2.97 | | (2.97) |
| HBFR03 | HB Frost Unit #23H | 31.42 | | (31.42) |
| HE1201 | HE 1-20H | 0.56 | | (0.56) |

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HE1401 | Royalty: HE 14-20 TFH | 0.08 | | (0.08) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.28 | | (0.28) |
| HE2801 | HE 2-8-20MBH | 1.43 | | (1.43) |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.26 | | (0.26) |
| HE3801 | HE 3-8-20UTFH | 1.33 | | (1.33) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.47 | | (0.47) |
| HE4801 | HE 4-8-20MBH | 2.45 | | (2.45) |
| HE5801 | Royalty: HE 5-8-OUTFH | 0.21 | | (0.21) |
| HE5801 | HE 5-8-OUTFH | 1.06 | | (1.06) |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.72 | | (0.72) |
| HE6801 | HE 6-8-20 UTFH | 3.71 | | (3.71) |
| HE7801 | Royalty: HE 7-8-20 MBH | 1.17 | | (1.17) |
| HE7801 | HE 7-8-20 MBH | 6.14 | | (6.14) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.51 | | (0.51) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.62 | | (2.62) |
| HEIS01 | Heiser 11-2-1H | 7.98 | 2.74 | (5.24) |
| HEMI01 | Hemi 3-34-27TH | 4.27 | 0.61 | (3.66) |
| HEMI02 | Hemi 3-34-27 BH | 1.32 | 0.62 | (0.70) |
| HEMI03 | Hemi 2-34-27 BH | | 0.60 | 0.60 |
| HEMI04 | Hemi 2-34-27 TH | 2.38 | | (2.38) |
| HEMI05 | Hemi 1-27-34 BH | 10.08 | 1.03 | (9.05) |
| HEMI06 | Hemi 2-27-34 BH | 8.63 | 0.30 | (8.33) |
| HEMP01 | Hemphill 11 #1 Alt | 10.22 | 16.45 | 6.23 |
| HEND03 | Henderson 16-34/27H | 4.93 | 0.76 | (4.17) |
| HEND04 | Henderson 1-28/33H | 2.72 | 2.78 | 0.06 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 3.41 | | (3.41) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 4.08 | | (4.08) |
| HERB01 | Herb 14-35H | 1.58 | 0.13 | (1.45) |
| HFED01 | H. F. Edgar #1 | | 12.57 | 12.57 |
| HIGG01 | Higgins 31-26 TFH | 19.47 | 0.84 | (18.63) |
| HKMO01 | H.K. Moore #1A-17 | 0.55 | 74.81 | 74.26 |
| HKMO02 | H.K. Moore #2-17 | | 10.07 | 10.07 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.36 | | (0.36) |
| HOOJ01 | JL Hood 15-10 HC #1 | 45.39 | | (45.39) |
| HOOJ02 | JL Hood 15-10 HC #2 | 30.39 | | (30.39) |
| HORN01 | Horning | 157.25 | 32.03 | (125.22) |
| INDI01 | Indian Draw 12-1 | 1.08 | 71.89 | 70.81 |
| INDI04 | Indian Draw 12 Fed #2 | 93.00 | 27.22 | (65.78) |
| INDI05 | Indian Draw 13 Fed #3 | 43.42 | 108.43 | 65.01 |
| INDI06 | Indian Draw 13 Fed 4 | (1.88) | | 1.88 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.03 | | (0.03) |
| IVAN02 | Ivan 11-29 TFH | 0.18 | | (0.18) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.27 | | (0.27) |
| JACJ01 | Jackson, Jessie 12-2 | 1.10 | | (1.10) |
| JAKO01 | Jakob 14-35TFH | 1.70 | 0.27 | (1.43) |
| JAME03 | James Lewis #6-12 | | 42.23 | 42.23 |
| JOHN05 | Johnson #1 Alt. | 40.01 | 35.22 | (4.79) |
| JOHN09 | Royalty: Johnston #2 | 0.23 | | (0.23) |
| JOHN11 | Royalty: Johnston #3 | 0.39 | | (0.39) |
| LAUN04 | LA United Methodist 10-2 | 0.02 | | (0.02) |
| LAWA02 | Royalty: L A Watson B | 1.83 | | (1.83) |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021

Account: JUD   Page   8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| LAWA03 | Royalty: L A Watson Et Al | 2.58 | | (2.58) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 2.69 | | (2.69) |
| LEOP02 | Override: CL Leopard #4 | 0.12 | | (0.12) |
| LEOP03 | Override: Leopard, CL #5 | 0.05 | | (0.05) |
| LEOP04 | Override: CL Leopard #7 | 1.97 | | (1.97) |
| LEOP05 | Override: CL Leopard #6 | 1.58 | | (1.58) |
| LEVA02 | L Levang 13-32/29H | | 0.01 | 0.01 |
| LEVA03 | G Levang 2-32-29 TH | 0.40 | 0.11 | (0.29) |
| LEVA04 | G Levang 3-32-29BH | | 0.01 | 0.01 |
| LEVA05 | G Levang 4-32-29 BH | 0.31 | 0.05 | (0.26) |
| LEWI02 | Lewis Unit #5-12 | 43.61 | 14.90 | (28.71) |
| LEWI04 | Lewis Unit #3-12 | 22.15 | 22.67 | 0.52 |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 11.90 | | (11.90) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 0.80 | | (0.80) |
| LITT01 | Royalty: Little Creek Field | 29.48 | | (29.48) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 323.78 | | (323.78) |
| LOIS01 | Lois Sirmans #1-12 | 98.91 | 18.89 | (80.02) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 11.04 | | (11.04) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 1.43 | | (1.43) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 4.24 | | (4.24) |
| MADO01 | Madole #1-7H | | 1.04 | 1.04 |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.81 | | (4.81) |
| MAND01 | Mandaree 24-13 HZ2 | 21.61 | 4.50 | (17.11) |
| MAND02 | Royalty: Mandaree 24-13 HD | 5.49 | | (5.49) |
| MAND02 | Mandaree 24-13 HD | 22.03 | 2.23 | (19.80) |
| MAND03 | Royalty: Mandaree 24-13 HY | 6.55 | | (6.55) |
| MAND03 | Mandaree 24-13 HY | 27.50 | 2.98 | (24.52) |
| MAND04 | Royalty: Mandaree24-13 HZ | 8.40 | | (8.40) |
| MAND04 | Mandaree24-13 HZ | 34.48 | 3.80 | (30.68) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 4.81 | | (4.81) |
| MAND05 | Mandaree South 19-18 HQL | 21.31 | 3.46 | (17.85) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 8.30 | | (8.30) |
| MAND06 | Mandaree South 24-13 HI | 31.39 | 2.17 | (29.22) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.01 | | (0.01) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.04 | | (0.04) |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.02 | | (0.02) |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.04 | | (0.04) |
| MARG17 | Royalty: Margaret Gunn GU 1-15 | 0.01 | | (0.01) |
| MART03 | Martin 1-24 | 0.05 | | (0.05) |
| MART05 | Martinville  Rodessa Fld Unit | | 9.31 | 9.31 |
| MART10 | Martinville Rodessa CO2 Unit | 39.46 | 49.42 | 9.96 |
| MASO02 | South Mason Pass | 36.19 | 61.84 | 25.65 |
| MAXI01 | Royalty: Maxine Redman | 19.07 | | (19.07) |
| MCCA02 | Royalty: Mccary | 1.75 | | (1.75) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 33.86 | | (33.86) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.71 | | (0.71) |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 6.37 | | (6.37) |
| MCKE01 | McKendrick A#1 | | 1.81 | 1.81 |
| MIAM10 | Miami Fee #1 | | 101.11 | 101.11 |
| MIAM14 | Miami Fee #4 | 18.69 | 252.23 | 233.54 |
| MIAM17 | Miami Fee #6 | 125.30 | 353.81 | 228.51 |

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MIAM23 | Miami Fee #6-D | | 7.33 | 7.33 |
| MIAM33 | Miami Fee #1-D ST | 282.76 | 73.45 | (209.31) |
| MIKA01 | Override: Mikael 2-36 | 0.31 | | (0.31) |
| MOOR02 | Royalty: Moore 1-35 | 0.03 | | (0.03) |
| MOOS01 | Override: Moore-Starcke 5H | 18.48 | | (18.48) |
| MUCK01 | Muckelroy A | 536.17 | 547.81 | 11.64 |
| MYRT01 | Myrtle McDonald Et Al | 1.22 | | (1.22) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.06 | | (0.06) |
| NAPP02 | Napper 15 #2 | 1.22 | | (1.22) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 3.36 | | (3.36) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.11 | | (0.11) |
| NEWH04 | New Hope Shallow-Texaco | 0.01 | | (0.01) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.07 | | (0.07) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 5.06 | | (5.06) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 8.62 | | (8.62) |
| NORT04 | Royalty: Northcott #3-alt; GRAY RA SUJ | 12.43 | | (12.43) |
| OHRT01 | Ohrt 33H 1; HA RA SUEE | | 2.24 | 2.24 |
| OHRT02 | Ohrt 4H 1-ALT; HA RA SUEE | | 2.16 | 2.16 |
| OMLI01 | Omlid 18-19 HTF | 0.24 | 0.62 | 0.38 |
| OMLI03 | Omlid 2-19H | 6.71 | 0.25 | (6.46) |
| OMLI04 | Omlid 3-19H1 | 2.37 | 0.27 | (2.10) |
| OMLI05 | Omlid 4-19H | 3.33 | 0.24 | (3.09) |
| OMLI06 | Omlid 5-19H | 1.48 | 0.86 | (0.62) |
| OMLI07 | Omlid 6-19H | 1.49 | 0.22 | (1.27) |
| OMLI08 | Omlid 7-19 H1 | 2.93 | 0.39 | (2.54) |
| OMLI09 | Omlid 9-19 HSL2 | 1.90 | 0.24 | (1.66) |
| OMLI10 | Omlid 8-19 H | 2.94 | 0.27 | (2.67) |
| OMLI11 | Omlid 10-19 HSL | 3.01 | 0.22 | (2.79) |
| OTIS01 | Otis 3-28-33BH | 5.07 | 0.77 | (4.30) |
| OTIS02 | Otis 3-28-33TH | 1.90 | 0.74 | (1.16) |
| OTIS03 | Royalty: Otis 4-28-33BHR | 0.69 | | (0.69) |
| OTIS04 | Otis 28-29-32-33LL | 1.30 | 0.44 | (0.86) |
| OTIS05 | Otis 1-28-33T2HD | 3.31 | 0.68 | (2.63) |
| OTIS06 | Otis 2-28-33T2HD | 0.93 | 0.74 | (0.19) |
| OTIS07 | Otis 5-28-33BHD | 8.76 | 0.76 | (8.00) |
| OTIS08 | Otis 28-33-32-29BHD | 3.35 | 0.52 | (2.83) |
| OTIS09 | Otis 6-28-33 BHD | 4.42 | 0.68 | (3.74) |
| OVER02 | Overton Gas Unit #14 | 0.91 | | (0.91) |
| PALU01 | Paluxy B Sand Unit #1 | | 3,708.46 | 3,708.46 |
| PALU03 | Paluxy "B" Sand Unit #5 | 421.85 | | (421.85) |
| PATS01 | Patsy 2-29-32 BH | 0.65 | 0.06 | (0.59) |
| PATS02 | Patsy 1-29-32 BH | 0.41 | 0.06 | (0.35) |
| PIPK01 | Override: Pipkin #6 | 7.26 | | (7.26) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.09 | | (0.09) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.40 | | (0.40) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.50 | | (0.50) |
| POGO01 | POGO 2-28-33 BH | 1.76 | 0.53 | (1.23) |
| POGO02 | POGO 2-28-33TH | 1.51 | 0.44 | (1.07) |
| POGO03 | POGO 1-28-33BH | 4.13 | 0.41 | (3.72) |
| POGO04 | Pogo 28-33-27-34LL | 4.33 | 0.37 | (3.96) |
| PRES01 | Prestridge No.1 | 2.45 | 3.66 | 1.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| RANS01 | Royalty: Ransom 44-31H | 0.94 | | (0.94) |
| RANS01 | Ransom 44-31H | 0.02 | | (0.02) |
| RANS02 | Ransom 5-30H2 | 1.94 | 0.57 | (1.37) |
| RANS03 | Ransom 2-30H | 0.92 | 4.44 | 3.52 |
| RANS04 | Ransom 3-30H1 | 4.00 | 0.36 | (3.64) |
| RANS05 | Ransom 4-30H | 4.64 | 0.30 | (4.34) |
| RANS06 | Ransom 6-30 H1 | 1.75 | 0.27 | (1.48) |
| RANS07 | Ransom 8-30 HSL2 | 0.86 | 1.08 | 0.22 |
| RANS09 | Ransom 7-30 H | 4.88 | 0.27 | (4.61) |
| RANS10 | Ransom 9-30 HSL | 7.82 | 0.35 | (7.47) |
| REBE01 | Rebecca 31-26H | 3.02 | 0.66 | (2.36) |
| RICB02 | Royalty: BB-Rice 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H-2 | 0.42 | | (0.42) |
| RICB03 | Royalty: BB-Rice 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H-3 | 0.42 | | (0.42) |
| RICH08 | Richardson #1-33H | | 1.88 | 1.88 |
| RNCA01 | R.N. Cash | 458.91 | 170.21 | (288.70) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 0.42 | | (0.42) |
| ROWL02 | Override: Rowley B 1 | 22.45 | | (22.45) |
| ROWL03 | Override: Rowley C 2 | 22.43 | | (22.43) |
| ROWL04 | Override: Rowley D 1 | 25.61 | | (25.61) |
| ROWL05 | Override: Rowley 2 | 18.58 | | (18.58) |
| ROWL06 | Override: Rowley 5 | 10.29 | | (10.29) |
| ROWL07 | Override: Rowley 6 | 0.72 | | (0.72) |
| ROWL08 | Override: Rowley 501 | 13.52 | | (13.52) |
| ROWL09 | Override: Rowley 2R | 11.56 | | (11.56) |
| RPCO01 | R&P Coal Unit #1 | | 0.04 | 0.04 |
| SADL01 | Sadler Penn Unit | | 6.61 | 6.61 |
| SADP02 | Sadler Penn Unit #1H | | 3.68 | 3.68 |
| SADP03 | Sadler Penn Unit #2H | | 4.28 | 4.28 |
| SADP05 | Sadler Penn Unit #4H | | 1.88 | 1.88 |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | | 3.10 | 3.10 |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.15 | | (0.15) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.15 | | (0.15) |
| SEEC01 | Seegers, CL etal 11 #1 | 75.17 | 17.37 | (57.80) |
| SHAF01 | Shaula 30 Fed Com 3H | 85.85 | 59.16 | (26.69) |
| SHAF02 | Shaula 30 Fed Com 4H | 398.55 | 80.86 | (317.69) |
| SKLA03 | Sklar Mineral Lease (Marathon) | 50.61 | | (50.61) |
| SLAU01 | Slaughter #5 | 14.43 | 19.30 | 4.87 |
| SLAU02 | Slaughter Unit #1-1 | 71.04 | 29.69 | (41.35) |
| SLAU03 | Slaughter #3 | 21.38 | 19.15 | (2.23) |
| SLAU04 | Slaughter #4 | 18.93 | 19.49 | 0.56 |
| SLAU05 | Slaughter #2-1 | 19.36 | 17.55 | (1.81) |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 322.78 | 20.78 | (302.00) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 250.66 | 18.75 | (231.91) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 188.26 | 7.78 | (180.48) |
| SN1A01 | Override: SN1 AGC 1HH | 139.86 | | (139.86) |
| SN1A01 | SN1 AGC 1HH | | 49.09 | 49.09 |
| SN1A02 | Override: SN1 AGC 2HH | 164.13 | | (164.13) |
| SN1A02 | SN1 AGC 2HH | | 51.08 | 51.08 |
| SN2A01 | SN2 AFTFB 1HH | 17.80 | 6.69 | (11.11) |
| SN2A02 | SN2 AFTB 2HH | 16.99 | 32.59 | 15.60 |
| SNID01 | Snider 41-26 TFH | 12.59 | 4.43 | (8.16) |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| STAN02 | Royalty: Stanley 1-11 | 1.24 | | (1.24) |
| STAN08 | Royalty: Stanley 6-1 | 0.53 | | (0.53) |
| STAR03 | Override: Starcke #4H | 27.76 | | (27.76) |
| STEV04 | Override: Stevens #3 | 0.40 | | (0.40) |
| STEV07 | Override: Stevens 1&2 | 2.90 | | (2.90) |
| STEV09 | Override: Stevens 5 | (1.03) | | 1.03 |
| STOC01 | Stockton 1-R GU, Oleo | | 61.91 | 61.91 |
| SUPE01 | Royalty: Superbad 1A-MBH-ULW | 126.45 | | (126.45) |
| SUPE01 | Superbad 1A-MBH-ULW | 663.37 | | (663.37) |
| TAYL03 | Taylor Heirs 11-1 | 29.05 | 16.36 | (12.69) |
| THOM02 | Royalty: Thompson 1-29/32H | 0.10 | | (0.10) |
| THOM02 | Thompson 1-29/32H | | 0.06 | 0.06 |
| THOM03 | Thompson 1-29-32T2HD | 0.08 | 0.04 | (0.04) |
| THOM04 | Thompson 5-29-32BHD | 0.60 | 0.04 | (0.56) |
| THOM05 | Thompson 7-29-32BHD | 0.91 | 0.04 | (0.87) |
| THOM06 | Thompson 6-29-32BHD | 0.52 | 0.04 | (0.48) |
| THOM07 | Thompson 4-29-32THD | 0.37 | 0.05 | (0.32) |
| THRA01 | Thrasher #1 | 7.65 | 4.66 | (2.99) |
| TOBY01 | Override: Toby Horton #1-2 | 0.07 | | (0.07) |
| TOBY02 | Override: Toby Horton #1-8 | 0.02 | | (0.02) |
| TOBY02 | Toby Horton #1-8 | 0.05 | 0.38 | 0.33 |
| TOBY03 | Toby Horton #1-9 | | 0.02 | 0.02 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.15 | | (0.15) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.35 | | (0.35) |
| TOBY05 | Override: Toby Horton #1-7 | 0.06 | | (0.06) |
| TOBY05 | Toby Horton #1-7 | 0.14 | 0.38 | 0.24 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.01 | | (0.01) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.01 | | (0.01) |
| TOBY12 | Toby Horton GU #1-11 | | 0.02 | 0.02 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.10 | | (0.10) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.02 | | (0.02) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.04 | | (0.04) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 22.36 | | (22.36) |
| VAUG01 | Override: Vaughn 25-15 #1 | 15.52 | | (15.52) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.12 | | (0.12) |
| WAGN01 | Wagon Hill No. 1 | | 32.77 | 32.77 |
| WAGN04 | Override: Wagnon 1-36 | 2.29 | | (2.29) |
| WAKE01 | Override: Wakefield #2 | 0.10 | | (0.10) |
| WALL01 | Waller #3 | 0.18 | 17.03 | 16.85 |
| WALL03 | Wallis No. 24-1 | 57.63 | 19.62 | (38.01) |
| WALL04 | Waller #1 | | 15.96 | 15.96 |
| WALL05 | Waller #4 | 61.00 | 19.31 | (41.69) |
| WARD03 | Wardner 14-35H | | 0.05 | 0.05 |
| WARD04 | Wardner 24-35 H | 3.39 | 0.29 | (3.10) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 39.51 | | (39.51) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 16.55 | | (16.55) |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 14.01 | | (14.01) |
| WERN01 | Werner Burton #3 | | 3.64 | 3.64 |
| WERN08 | Werner-Burton | | 3.66 | 3.66 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 09/30/2021 and For Billing Dated 09/30/2021
Account: JUD    Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| WERN18 | Werner-Brelsford #9H | | 2.36 | 2.36 |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 0.80 | | (0.80) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 16.23 | | (16.23) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 41.12 | | (41.12) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 54.43 | | (54.43) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | | 5.13 | 5.13 |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | | 5.42 | 5.42 |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | | 8.98 | 8.98 |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | | 3.67 | 3.67 |
| WILL10 | Williamson Unit #2 | 6.17 | 8.50 | 2.33 |
| WILL11 | Williamson Unit #3 | 10.34 | 12.83 | 2.49 |
| WILL20 | Williamson Gas Unit 7 | 12.76 | 10.98 | (1.78) |
| WILL21 | Williamson Gas Unit Well #6 | 11.36 | 10.98 | (0.38) |
| WILL22 | Williamson Unit Well #8 | 7.90 | 10.68 | 2.78 |
| WILL23 | Williamson Unit Well #12 | 12.69 | 8.50 | (4.19) |
| WILL24 | Williamson Unit 10 CV | 11.45 | 9.82 | (1.63) |
| WILL25 | Williamson Unit Well #15 | 5.17 | 8.50 | 3.33 |
| WILL26 | Williamson Unit Well #11 | 17.82 | 8.50 | (9.32) |
| WILL27 | Williamson Unit Well #13 | 10.68 | 8.50 | (2.18) |
| WILL28 | Williamson Unit Well #9 | 11.48 | 8.50 | (2.98) |
| WILL29 | Williamson Unit Well #14 | 3.55 | 8.50 | 4.95 |
| WMME01 | W.M. Meekin | | 0.86 | 0.86 |
| WOMA01 | Womack-Herring #1 | | 37.99 | 37.99 |
| WTGL01 | Royalty: W.T. Gleason | 14.87 | | (14.87) |
| YARB02 | Yarbrough #3-4-5 | 373.40 | 16.89 | (356.51) |
| YOUN01 | Young L #1 | 3.64 | 12.68 | 9.04 |
| YOUN02 | Youngblood #1 | | 22.75 | 22.75 |
| YOUN03 | Youngblood #1-D Alt. | 38.42 | | (38.42) |
| ZIMM01 | Zimmerman 21-26TFH | 3.25 | 0.39 | (2.86) |
| ZORR01 | Zorro 27-34-26-35 LL | | 0.39 | 0.39 |
| | **Totals:** | **20,837.64** | **13,238.06** | **138,321.11** |

**PLEASE PAY THIS AMOUNT ----------------------^**

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---------|-------------|----------------|--------:|--------:|-----------:|------------:|-----------:|
| JUD | N/A | Check Totals: | 20,093.03 | 3,050.49 | 23,143.52 | | 0.00 |
| | 09/30/2021 | 2021 Totals: | 172,784.23 | 47,460.56 | 220,244.79 | | 0.00 |