**Sklarco, LLC**
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318)227-8668

# EXHIBIT H
# *Settlement Statement*

Maren Silberstein Revocable Trust
3464 Locke Ln.
Houston, TX 77027

Account: JUD

Date: 12/31/2021

## Summary by LEASE:

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| | Unpaid Previous Balance | | | 115,621.89 |
| 1BKE01 | B&K Exploration LLC #1 | | 88.94 | 88.94 |
| 1DIC01 | Bickham Dickson #1 | 555.99 | 17.61 | (538.38) |
| 1HAY06 | Haynesville Merc #1 (PEI) | | 40.72 | 40.72 |
| 1KEY02 | Albert Key etal #1 | | 40.51 | 40.51 |
| 1STA03 | Starcke C-1 | | 12.10 | 12.10 |
| 1SUN01 | Sun # R-1 | | 6.77 | 6.77 |
| 1TAY01 | Taylor #1 | | 7.06 | 7.06 |
| 1TEL01 | Teledyne #1 | 21.48 | 2.61 | (18.87) |
| 1VIC03 | Vickers #1 | 462.58 | 121.75 | (340.83) |
| 1WAR01 | Hilliard Warren #1 | | 9.10 | 9.10 |
| 1WIG01 | Wiggins #1; GR RA SUD | 1,857.94 | 80.68 | (1,777.26) |
| 1WIL01 | Willamette 21-1; CV RA SUA | 395.30 | | (395.30) |
| 1WIL07 | GC Williams #4 | | 136.52 | 136.52 |
| 2BKE01 | Override: Petrohawk-B&K Exploration 37 | 52.77 | | (52.77) |
| 2BKE02 | Override: Petrohawk-B&K Exploration35 | 49.45 | | (49.45) |
| 2BRO01 | J. Brown Heirs #1 | 345.23 | 210.05 | (135.18) |
| 2CRE01 | Credit Shelter 22-8 #1 | | 34.15 | 34.15 |
| 2DAV01 | S L  Davis #3 | 121.82 | 68.04 | (53.78) |
| 2DAV05 | SL Davis #4 | 166.13 | 65.61 | (100.52) |
| 2DAV11 | S L Davis #5 | 79.35 | 41.01 | (38.34) |
| 2DIC01 | Override: Petrohawk-Bickham Dickson 37 | 15.03 | | (15.03) |
| 2DUT01 | Override: Petrohawk-Dutton Family 27-H | 4.67 | | (4.67) |
| 2FIS01 | Override: Marvel F Fisher #2 | 1.90 | | (1.90) |
| 2FIS01 | Marvel F Fisher #2 | | 2.28 | 2.28 |
| 2FIS02 | Override: Marvel F Fisher #6 | 9.63 | | (9.63) |
| 2FIS02 | Marvel F Fisher #6 | | 1.72 | 1.72 |
| 2FIS03 | Override: Marvel F Fisher #4 | 3.21 | | (3.21) |
| 2FIS03 | Marvel F Fisher #4 | | 3.68 | 3.68 |
| 2FIS04 | Override: Marvel F Fisher #1 | 0.15 | | (0.15) |
| 2FIS05 | Override: Marvel F Fisher #3 | 16.81 | | (16.81) |
| 2FIS05 | Marvel F Fisher #3 | | 11.48 | 11.48 |
| 2HAR08 | Royalty: Hartman 35-13-25 1H | 3.98 | | (3.98) |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   2

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| 2HAR08 | Hartman 35-13-25 1H | 22.69 | 1.16 | (21.53) |
| 2HAY03 | Override: Haynesville Mercantile #3 | 5.88 | | (5.88) |
| 2HAY03 | Haynesville Mercantile #3 | 181.30 | 68.42 | (112.88) |
| 2RED01 | Override: Red River Bend 22H-1;HA RA | 2.97 | | (2.97) |
| 2ROG02 | Rogers 28-5 #1 | 814.41 | 73.47 | (740.94) |
| ABNE01 | Royalty: Abney R K B HV Unit 1H | 7.25 | | (7.25) |
| ABNE02 | Royalty: Abney R K B HV Unit 2H | 6.91 | | (6.91) |
| ABNE03 | Royalty: Abney R K B HV Unit 3H | 12.76 | | (12.76) |
| AGUR04 | Royalty: Agurs B-1 | 32.76 | | (32.76) |
| ALEF01 | Override: SN3 Frost Alexander 1HH | 36.54 | | (36.54) |
| ALEF02 | Override: SN3 Frost Alexander 2HH | 44.12 | | (44.12) |
| ALEX01 | Alexander Unit 1 #6 | 26.91 | 13.05 | (13.86) |
| ALMM01 | M&M Almond 3H #1; HA RA SUF | (6.28) | 53.17 | 59.45 |
| ALMO01 | Almond-Hook #1 | | 372.48 | 372.48 |
| ANDE01 | Anderson Gu | 19.75 | 5.06 | (14.69) |
| ANTH01 | Anthony | 329.19 | 45.01 | (284.18) |
| BADL01 | Royalty: Badlands 21-15H | 0.44 | | (0.44) |
| BADL01 | Badlands 21-15H | 2.30 | 0.64 | (1.66) |
| BADL02 | Royalty: Badlands 21-15 MBH | 1.77 | | (1.77) |
| BADL02 | Badlands 21-15 MBH | 9.86 | 1.83 | (8.03) |
| BADL03 | Royalty: Badlands 31-15 TFH | 0.45 | | (0.45) |
| BADL03 | Badlands 31-15 TFH | 2.42 | 0.79 | (1.63) |
| BADL04 | Royalty: Badlands 31-15 MBH | 1.41 | | (1.41) |
| BADL04 | Badlands 31-15 MBH | 7.34 | 6.14 | (1.20) |
| BADL05 | Royalty: Badlands 11-15 TFH | 48.12 | | (48.12) |
| BADL05 | Badlands 11-15 TFH | 0.27 | 2.22 | 1.95 |
| BADL06 | Royalty: Badlands 41-15 TFH | 1.76 | | (1.76) |
| BADL06 | Badlands 41-15 TFH | 9.32 | 1.49 | (7.83) |
| BADL07 | Badlands 41-15 MBH | | 0.25 | 0.25 |
| BADL08 | Royalty: Badlands 21-15 TFH | 0.64 | | (0.64) |
| BADL08 | Badlands 21-15 TFH | 3.36 | 0.73 | (2.63) |
| BANK01 | Royalty: Bankhead, S 22 #1; SSA SU | 10.44 | | (10.44) |
| BART02 | Override: Barton H.P. 1 | 3.56 | | (3.56) |
| BART05 | Override: Barton, HP #3 | 12.08 | | (12.08) |
| BART06 | Override: Barton, HP #9 | 7.00 | | (7.00) |
| BART07 | Override: Barton, HP #5 | 8.37 | | (8.37) |
| BAXT01 | Baxter 10 1-Alt; LCV RA SUTT | 0.09 | | (0.09) |
| BEAD01 | Bear Den 24-13H #2 | 26.48 | 3.05 | (23.43) |
| BENM02 | Benjamin Minerals 10-3 | 0.68 | | (0.68) |
| BENM03 | Benjamin Minerals 10 #2 | 0.16 | | (0.16) |
| BENN01 | Override: WW Bennett 23 #1; BS SUI | 1.72 | | (1.72) |
| BETT03 | Betty #1H | | 0.01 | 0.01 |
| BLAM02 | Override: Blackstone Minerals 35H #2 | 7.95 | | (7.95) |
| BLAM02 | Blackstone Minerals 35H #2 | 114.62 | | (114.62) |
| BLAM03 | Override: Blackston Minerals 35-26 HC # | 81.62 | | (81.62) |
| BLAM03 | Blackston Minerals 35-26 HC #1 | 617.21 | 62.75 | (554.46) |
| BLAN01 | Blanche 14-36 H | 2.59 | 0.25 | (2.34) |
| BMSM02 | B M Smith #3 | 289.94 | | (289.94) |
| BODC05 | Royalty: CVU/BOD TR 77 Bodcaw Lumb | 5.56 | | (5.56) |
| BODC06 | Royalty: CVU/D TR 77 Bodcaw Lumber | 2.93 | | (2.93) |
| BODC08 | Royalty: CVU/GRAY TR 77 Bodcaw Lum | 67.70 | | (67.70) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   3

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| BODC10 | Royalty: Bodcaw Lumber TR 77 CVU/SJ | 0.07 | | (0.07) |
| BODE01 | Royalty: Bodenheim, G.A. 3 | 2.14 | | (2.14) |
| BODE01 | Bodenheim, G.A. 3 | | 0.14 | 0.14 |
| BODE08 | Royalty: Bodenheim, G.A. 10 | 2.53 | | (2.53) |
| BODE08 | Bodenheim, G.A. 10 | | 0.23 | 0.23 |
| BODE09 | Bodenheim, G.A. 11 | | 0.17 | 0.17 |
| BOLI02 | Bolinger, SH 6-2 | 1.84 | | (1.84) |
| BOND01 | Bond No. 1, R.L. | 523.79 | 63.54 | (460.25) |
| BORD02 | Borders-Smith Unit 3 #2 | | 1.56 | 1.56 |
| BORD03 | Borders-Smith #3-2A | | 10.08 | 10.08 |
| BORD04 | Borders-Smith Unit 3 #3 | 124.15 | 9.64 | (114.51) |
| BORD05 | Borders-Smith Unit 3 #4 | 11.82 | 6.55 | (5.27) |
| BORD06 | Borders-Smith #3-1A | | 13.61 | 13.61 |
| BOYC01 | Boyce #1 | 171.42 | 93.67 | (77.75) |
| BROW04 | Brown A2 | 38.54 | 32.45 | (6.09) |
| BROW08 | Brown A-3 | 35.69 | 57.87 | 22.18 |
| BURG01 | Burgess Simmons | 6.11 | | (6.11) |
| CADE01 | Cadeville Sand Unit #1 | 40.13 | | (40.13) |
| CAMP05 | Royalty: Campbell Estate Et Al | 20.91 | | (20.91) |
| CANT01 | Canterbury #1; HOSS B RB SUA | 38.42 | 83.47 | 45.05 |
| CARR02 | Carr 3-A | (12.93) | 1.29 | 14.22 |
| CART01 | Carthage Gas Unit #13-10 | 64.53 | 12.04 | (52.49) |
| CART08 | Carthage GU #13-13,14,15,16,17 | 182.10 | 51.50 | (130.60) |
| CART12 | Carthage GU #13-1,2,4,5(Basic) | 5.26 | 11.53 | 6.27 |
| CART13 | Carthage Gas Unit #13-3 | 117.06 | 14.08 | (102.98) |
| CART14 | Carthage Gas Unit #13-6 | | 5.36 | 5.36 |
| CART16 | Carthage Gas Unit #13-8 | 88.36 | 18.08 | (70.28) |
| CART25 | Carthage 13-6 APO | 1.10 | | (1.10) |
| CART48 | Carthage Gas Unit #13-12 | 31.06 | 49.48 | 18.42 |
| CARU03 | Royalty: Caruthers Lisbon Dip Point | 2.29 | | (2.29) |
| CBCO01 | Royalty: C.B. Cockerham #3 & #6 | 22.32 | | (22.32) |
| CLAR01 | Clarksville Cv Unit (CCVU) | | 334.67 | 334.67 |
| CLAR02 | Clarksville Cvu Wtrfld 2(CCVU) | 0.18 | | (0.18) |
| CLAR03 | Clarksville Cvu Wtrfld 3(CCVU) | 0.85 | | (0.85) |
| CLAR04 | Clarksville Cvu Wtrfld 4(CCVU) | 0.12 | | (0.12) |
| CLAR05 | Clarksville Cvu Wtrfld 5(CCVU) | 1.15 | | (1.15) |
| CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | 21.33 | | (21.33) |
| CLAR07 | Clarksville Cvu Wtrfld 7(CCVU) | 9.42 | | (9.42) |
| CLAR08 | Clarksville Cvu Wtrfld 8(CCVU) | 49.00 | | (49.00) |
| CLAR09 | Clarksville Cvu Wtrfld 9(CCVU) | 0.52 | | (0.52) |
| CLAR10 | Clarksville Cvu Wtrfld 10-CCVU | 0.03 | | (0.03) |
| CLAR11 | Clarksville Cvu Wtrfld 11-CCVU | 0.01 | | (0.01) |
| CLAR13 | Clarksville Cvu Wtrfld 13-CCVU | 186.99 | | (186.99) |
| CLAR14 | Clarksville Cvu Wtrfld 14-CCVU | 19.44 | | (19.44) |
| CLAR15 | Clarksville Cvu Wtrfld 15-CCVU | 4.00 | | (4.00) |
| CLAR16 | Clarksville Cvu Wtrfld 16-CCVU | 40.62 | | (40.62) |
| CLAR17 | Clarksville Cvu Wtrfld 17-CCVU | 0.64 | | (0.64) |
| CLAR18 | Clarksville Cvu Wtrfld 18-CCVU | 52.55 | | (52.55) |
| CLAR19 | Clarksville Cvu Wtrfld 19-CCVU | 58.21 | | (58.21) |
| CLAR20 | Clarksville Cvu Wtrfld 20-CCVU | 51.53 | | (51.53) |
| CLAR21 | Clarksville Cvu Wtrfld 21-CCVU | 6.39 | | (6.39) |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   4

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | 65.81 | | (65.81) |
| CLAR24 | Clarksville Cvu Wtrfld 1-CCVU | 7.55 | | (7.55) |
| CLAR25 | Clarksville Cvu 15A-CCVU | 0.19 | | (0.19) |
| CLAR26 | Clarksville CVU Wtrfld 6-CCVU | (0.44) | | 0.44 |
| CLAY03 | Clayton Franks #1 (Sec 21) | 24.50 | 82.21 | 57.71 |
| CLAY05 | Clayton Franks #4 | 96.04 | 84.86 | (11.18) |
| CODY01 | Royalty: Cody Clayton #1 | 10.24 | | (10.24) |
| COLV03 | Royalty: WA Colvin et al #1 | 0.16 | | (0.16) |
| COOK02 | Cooke, J W #2 | | 2.25 | 2.25 |
| COOK03 | Cooke, J W #3 | 20.49 | 19.97 | (0.52) |
| COOK05 | Cooke, J W #5 | 63.99 | 18.33 | (45.66) |
| CORB03 | West Corbin 19 Fed #1 | | (123.10) | (123.10) |
| COTT01 | Cottle Reeves 1-1 | 0.81 | 14.33 | 13.52 |
| COTT09 | Cottle Reeves 1-4 | | 3.61 | 3.61 |
| COTT10 | Cottle Reeves 1-5 | 4.44 | 14.40 | 9.96 |
| COTT11 | Cottle-Reeves 1-3H | | 12.04 | 12.04 |
| CRAT01 | Royalty: Craterlands 11-14 TFH | 4.49 | | (4.49) |
| CRAT01 | Craterlands 11-14 TFH | | 0.47 | 0.47 |
| CUMM01 | Cummins Estate #1 & #4 | 33.16 | 11.37 | (21.79) |
| CUMM02 | Cummins Estate #2 & #3 | 66.32 | 20.98 | (45.34) |
| CVUB01 | Royalty: CVU Bodcaw Sand | 0.24 | | (0.24) |
| CVUB01 | CVU Bodcaw Sand | | 2.70 | 2.70 |
| CVUD01 | CVU Davis Sand | | (2.14) | (2.14) |
| CVUG01 | Royalty: CVU Gray et al Sand | 4.38 | | (4.38) |
| CVUG01 | CVU Gray et al Sand | | 17.79 | 17.79 |
| DANZ01 | Danzinger #1 | 117.68 | 33.10 | (84.58) |
| DAVI02 | Davis Bros. Lbr C1 | 8.61 | 3.74 | (4.87) |
| DAVI03 | Davis Bros. Lbr.  No. J1 | | 1.01 | 1.01 |
| DAVJ01 | Jackson Davis Jr 35-26 HC #1 | | 5.73 | 5.73 |
| DAVJ02 | Override: Jackson Davis Jr 35H #1-Alt | 38.43 | | (38.43) |
| DCDR02 | Override: D.C. Driggers #3-L | 3.32 | | (3.32) |
| DCDR02 | D.C. Driggers #3-L | | 0.19 | 0.19 |
| DCDR03 | Override: D.C. Driggers #4 | 15.51 | | (15.51) |
| DCDR03 | D.C. Driggers #4 | | 3.50 | 3.50 |
| DCDR04 | Override: D.C. Driggers #5 | 20.50 | | (20.50) |
| DCDR04 | D.C. Driggers #5 | | 4.43 | 4.43 |
| DCDR05 | Override: D.C. Driggers #6 | 18.66 | | (18.66) |
| DCDR05 | D.C. Driggers #6 | | 3.48 | 3.48 |
| DCDR07 | Override: D.C. Driggers #8-T | 8.56 | | (8.56) |
| DCDR07 | D.C. Driggers #8-T | | 1.07 | 1.07 |
| DCDR08 | Override: D.C. Driggers #9 | 14.64 | | (14.64) |
| DCDR08 | D.C. Driggers #9 | | 3.03 | 3.03 |
| DCDR09 | Override: DC Driggers GU #7 | 21.28 | | (21.28) |
| DCDR09 | DC Driggers GU #7 | | 4.14 | 4.14 |
| DEAS01 | Deason #1 | | 398.35 | 398.35 |
| DEMM01 | Demmon 34H #1 | 172.59 | | (172.59) |
| DEMM02 | Override: Demmon 34 & 27 HC #1 Alt | 278.44 | | (278.44) |
| DEMM03 | Override: Demmon 34 & 27 HC #2 Alt | 332.85 | | (332.85) |
| DENM01 | Denmon #1 | | 18.38 | 18.38 |
| DISO01 | Dicuss Oil Corp 15 1-Alt | 1.19 | | (1.19) |
| DORT01 | Dorton 11 #1 Alt, CV RA SUC | | 4.08 | 4.08 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   5

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| DREW03 | Override: Drewett 1-23 | 1.34 | | (1.34) |
| DROK01 | Droke #1 aka PBSU #3 | 4,164.19 | | (4,164.19) |
| DROK02 | Droke A-1 aka PBSU #2 | 603.13 | | (603.13) |
| DUNN01 | Dunn #1, A.W. | | 0.93 | 0.93 |
| DUPT01 | Dupree Tractor 34-3 HC-3 Alt | 35.30 | 1.12 | (34.18) |
| DUPT02 | Dupree Tractor 34-3 HC-1 Alt | 26.22 | 0.89 | (25.33) |
| DUPT03 | Dupree Tractor 34-3 HC-2Alt | 28.35 | 1.53 | (26.82) |
| ELKC01 | Royalty: Elk City Unit | 2.49 | | (2.49) |
| ELLE01 | Ellen Graham #4 | 331.10 | 144.83 | (186.27) |
| ELLE04 | Ellen Graham #1 | 76.58 | 16.74 | (59.84) |
| ELLI01 | Ellis Estate Gas Unit #1 | | 0.82 | 0.82 |
| ELLI02 | Ellis Estate A #5 | 10.76 | 5.76 | (5.00) |
| ELLI03 | Ellis Estate A #6 | 2.71 | 5.52 | 2.81 |
| ELLI04 | Ellis Estate A #7 | 4.76 | 5.52 | 0.76 |
| ELLI05 | Ellis Estate A #8 | | 5.60 | 5.60 |
| ELLI06 | Ellis Estate A | 23.47 | 11.25 | (12.22) |
| ELLI10 | Ellis Estate A4 | | 5.68 | 5.68 |
| EMMO01 | Royalty: Emma Owner 23-14HA | 3.79 | | (3.79) |
| EMMO01 | Emma Owner 23-14HA | | 1.36 | 1.36 |
| ETCU01 | Royalty: E.T. Currie | 4.91 | | (4.91) |
| EUCU03 | Royalty: East Eucutta FU C02 | 64.93 | | (64.93) |
| EVAB01 | Override: Eva Bennett | 15.52 | | (15.52) |
| EVAN04 | Evans No J-1 | 82.47 | 1.80 | (80.67) |
| FAI131 | Fairway J L Unit 555 | 5.20 | | (5.20) |
| FAI132 | FJLU #48145 TR 556 (Exxon) | 4.49 | | (4.49) |
| FAI133 | Fairway J L Unit 655 | 5.46 | | (5.46) |
| FAI142 | Royalty: Fairway J L Unit 349Z | 1.19 | | (1.19) |
| FAI230 | Royalty: FJLU #48133 TR 349 (Exxon) | 3.39 | | (3.39) |
| FAI232 | Royalty: Fairway JLU Tr 251 (Exxon) | 11.31 | | (11.31) |
| FAIR03 | Fairway Gas Plant (REVENUE) | 31.33 | | (31.33) |
| FAIR04 | Fairway Gas Plant | | 82.79 | 82.79 |
| FALB01 | Royalty: BF Fallin 22-15 HC 1-Alt | 20.64 | | (20.64) |
| FANN01 | Override: Fannie Lee Chandler | 73.99 | | (73.99) |
| FANN02 | Fannie Watson | | 0.03 | 0.03 |
| FATB01 | Override: SN3 FATB 3HH | 37.32 | | (37.32) |
| FED003 | Shugart West 19 Fed #3 | 50.43 | 13.19 | (37.24) |
| FED005 | Shugart West 29 Fed #1 | 143.33 | 154.63 | 11.30 |
| FED006 | Shugart West 29 Fed #2 | | 19.82 | 19.82 |
| FED007 | Shugart West 29 Fed #3 | 201.55 | 142.06 | (59.49) |
| FED011 | Shugart West 30 Fed #10 | | 8.46 | 8.46 |
| FED012 | Shugart West 30 Fed #3 | | 57.07 | 57.07 |
| FED013 | Shugart West 30 Fed #4 | | 49.36 | 49.36 |
| FED014 | Shugart West 30 Fed #9 | | 47.33 | 47.33 |
| FED017 | West Shugart 31 Fed #1H | 212.60 | 37.42 | (175.18) |
| FED018 | West Shugart 31 Fed #5H | 125.58 | 41.37 | (84.21) |
| FEDE02 | Royalty: Fedeler 1-33H | 5.94 | | (5.94) |
| FEDE02 | Fedeler 1-33H | 18.83 | (0.20) | (19.03) |
| FISH01 | Override: Fisher Duncan #1 | 7.20 | | (7.20) |
| FISH01 | Royalty: Fisher Duncan #1 | 0.02 | | (0.02) |
| FISH01 | Fisher Duncan #1 | | 4.82 | 4.82 |
| FISH02 | Override: Fisher Duncan #2 (Questar) | 5.17 | | (5.17) |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   6

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| FISH02 | Royalty: Fisher Duncan #2 (Questar) | 0.01 | | (0.01) |
| FISH02 | Fisher Duncan #2 (Questar) | | 0.80 | 0.80 |
| FISH03 | Fisher Oil Unit (Dorfman) | | 61.44 | 61.44 |
| FISH08 | Royalty: Fisher Farms #1 | 7.44 | | (7.44) |
| FOST03 | Override: Foster #1 (Torch) | 31.12 | | (31.12) |
| FOST04 | Override: Foster #2 (Torch) | 5.39 | | (5.39) |
| FRAN01 | Francis Wells #1, #2 & #3 | 590.68 | 182.26 | (408.42) |
| FRAN04 | Franks, Clayton #5 | 55.57 | 48.23 | (7.34) |
| FRAN06 | Franks, Clayton #6 | 147.87 | 51.49 | (96.38) |
| FRAN07 | Franks, Clayton #7 | 82.27 | 37.75 | (44.52) |
| FROS01 | HB Frost Unit #11H | 2.39 | 17.04 | 14.65 |
| GAIN01 | Gainer-Schumann Unit #1 | | 61.80 | 61.80 |
| GILB02 | Override: Gilbert-Isom Unit #1 & #2 | 9.71 | | (9.71) |
| GLAD01 | Gladewater 19 #4 through #13 | | 4.05 | 4.05 |
| GLAD02 | Override: Gladewater Gas Unit | 27.52 | | (27.52) |
| GLEA01 | Royalty: Gleason #1 | 7.41 | | (7.41) |
| GLEA04 | Royalty: Gleason #2 | 7.20 | | (7.20) |
| GLEN01 | Glenarie # 2-28 | 32.50 | 12.58 | (19.92) |
| GOLD01 | Goldsmith Blaylock | | 0.15 | 0.15 |
| GOLD02 | Goldsmith, J.B. | | 0.13 | 0.13 |
| GRAH01 | Graham A-1 | 522.46 | 111.84 | (410.62) |
| GRAH02 | Graham A-2 | | 12.95 | 12.95 |
| GRAY03 | Grayson #2 & #3 | | 1.32 | 1.32 |
| GRAY04 | Grayson #1 & #4 | 937.00 | 27.24 | (909.76) |
| GREE01 | Royalty: Greenwood Rodessa | 2.51 | | (2.51) |
| GRIZ01 | Royalty: Grizzly 24-13 HA | 10.87 | | (10.87) |
| GRIZ01 | Grizzly 24-13 HA | 48.70 | 5.06 | (43.64) |
| GRIZ02 | Royalty: Grizzly 24-13 HW | 6.60 | | (6.60) |
| GRIZ02 | Grizzly 24-13 HW | 29.70 | 5.26 | (24.44) |
| GRIZ03 | Royalty: Grizzly 24-13 HG | 14.66 | | (14.66) |
| GRIZ03 | Grizzly 24-13 HG | 70.23 | 4.59 | (65.64) |
| GSTA01 | Royalty: G. Stanley | 0.90 | | (0.90) |
| GUIL02 | Guill J C #3 | 0.02 | | (0.02) |
| GUIL03 | Guill J C #5 | 109.14 | 13.55 | (95.59) |
| GWCH01 | G.W. Cherry #1-1 | | 0.01 | 0.01 |
| HAGG01 | Royalty: Haggard | 16.92 | | (16.92) |
| HAIR01 | Override: Hairgrove #1 & #2 | 37.99 | | (37.99) |
| HAIR01 | Hairgrove #1 & #2 | | 8.68 | 8.68 |
| HAM001 | Ham #1 | | 0.49 | 0.49 |
| HAMI01 | Hamliton #1 | | 0.49 | 0.49 |
| HARL01 | Royalty: Harless #2-19H | 9.73 | | (9.73) |
| HARL01 | Harless #2-19H | 59.92 | 2.04 | (57.88) |
| HARR02 | Harrison Gu E #11 | | 0.01 | 0.01 |
| HARR04 | Harrison C 1 | 9.39 | 8.23 | (1.16) |
| HARR05 | Harrison E GU 1 | | 0.07 | 0.07 |
| HARR09 | Harrison GU E #10 | 11.18 | 2.04 | (9.14) |
| HARR11 | Harrison E #6 | | 0.04 | 0.04 |
| HARR12 | Harrison E #7 | 0.12 | 0.01 | (0.11) |
| HARR13 | Harrison E #8 | 3.30 | 1.49 | (1.81) |
| HARR14 | Harrison E #9 | 0.47 | 1.32 | 0.85 |
| HARR16 | Harrison C GU #1 Well 2 | | 0.01 | 0.01 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   7

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| HAVE01 | Override: CRANE SU8; Havens, Mary T. | 42.80 | | (42.80) |
| HAVE01 | CRANE SU8; Havens, Mary T. | | 12.42 | 12.42 |
| HAWK01 | Hawkins Field Unit | | 70.26 | 70.26 |
| HAWC03 | Royalty: Hawkins Field Unit Tr B3-38 | 11.80 | | (11.80) |
| HAYC01 | Hayes, Claude #3 | 628.01 | 90.69 | (537.32) |
| HAYE02 | Hayes #2 | | 4.34 | 4.34 |
| HAYE03 | Hayes #3 | | 4.34 | 4.34 |
| HBFR01 | H.B. Frost Gas Unit | 0.50 | 3.29 | 2.79 |
| HBFR02 | HB Frost Unit #3 | 4.98 | 3.73 | (1.25) |
| HBFR03 | HB Frost Unit #23H | 50.03 | 3.40 | (46.63) |
| HE1201 | HE 1-20H | 1.47 | 0.25 | (1.22) |
| HE1401 | Royalty: HE 14-20 TFH | 0.04 | | (0.04) |
| HE2801 | Royalty: HE 2-8-20MBH | 0.06 | | (0.06) |
| HE2801 | HE 2-8-20MBH | 0.36 | 1.90 | 1.54 |
| HE3801 | Royalty: HE 3-8-20UTFH | 0.25 | | (0.25) |
| HE3801 | HE 3-8-20UTFH | 1.32 | 0.25 | (1.07) |
| HE4801 | Royalty: HE 4-8-20MBH | 0.53 | | (0.53) |
| HE4801 | HE 4-8-20MBH | 2.79 | 0.33 | (2.46) |
| HE5801 | HE 5-8-OUTFH | | 0.11 | 0.11 |
| HE6801 | Royalty: HE 6-8-20 UTFH | 0.73 | | (0.73) |
| HE6801 | HE 6-8-20 UTFH | 3.80 | 1.62 | (2.18) |
| HE7801 | Royalty: HE 7-8-20 MBH | 0.99 | | (0.99) |
| HE7801 | HE 7-8-20 MBH | 5.24 | 1.82 | (3.42) |
| HEFE01 | Royalty: Hefer 8-8-20 UTFH-ULW | 0.52 | | (0.52) |
| HEFE01 | Hefer 8-8-20 UTFH-ULW | 2.69 | (1.28) | (3.97) |
| HEIS01 | Heiser 11-2-1H | | 3.97 | 3.97 |
| HEMP01 | Hemphill 11 #1 Alt | 28.68 | 40.36 | 11.68 |
| HENE01 | Royalty: EL Henry 15-10 HC #1 | 4.12 | | (4.12) |
| HENE02 | Royalty: EL Henry 15-10 HC 2;LCV RA S | 5.07 | | (5.07) |
| HERB01 | Herb 14-35H | 1.82 | 0.11 | (1.71) |
| HFED01 | H. F. Edgar #1 | | 27.35 | 27.35 |
| HIGG01 | Higgins 31-26 TFH | 15.90 | 14.92 | (0.98) |
| HKMO01 | H.K. Moore #1A-17 | | 9.45 | 9.45 |
| HKMO02 | H.K. Moore #2-17 | | 10.34 | 10.34 |
| HOOD01 | Hood 15-2;LCV RA SUTT | 0.50 | | (0.50) |
| HOOJ01 | JL Hood 15-10 HC #1 | 52.46 | | (52.46) |
| HOOJ02 | JL Hood 15-10 HC #2 | 34.46 | | (34.46) |
| HORJ01 | Royalty: Joe Clyde Horton Oil Unit #1 | 0.01 | | (0.01) |
| HORN01 | Horning | 183.59 | 56.65 | (126.94) |
| HSWH01 | Override: H.S. White #1 | 0.05 | | (0.05) |
| INDI01 | Indian Draw 12-1 | 33.04 | 93.07 | 60.03 |
| INDI03 | Indian Draw 13 #1 | | 4.90 | 4.90 |
| INDI04 | Indian Draw 12 Fed #2 | 153.57 | 80.09 | (73.48) |
| INDI05 | Indian Draw 13 Fed #3 | 43.53 | 148.93 | 105.40 |
| INDI06 | Indian Draw 13 Fed 4 | | 14.15 | 14.15 |
| IVAN02 | Royalty: Ivan 11-29 TFH | 0.07 | | (0.07) |
| IVAN02 | Ivan 11-29 TFH | 0.38 | (0.05) | (0.43) |
| IVAN03 | Royalty: Ivan 7-1-29 MBH | 0.24 | | (0.24) |
| IVAN04 | Royalty: Ivan 6-1-29 UTFH | 0.02 | | (0.02) |
| JABL01 | J. A. Blaylock A | | 0.15 | 0.15 |
| JABL02 | J. A. Blaylock A6 & A7 | | 0.03 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page 8

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| JACJ01 | Jackson, Jessie 12-2 | 4.69 | | (4.69) |
| JAKO01 | Jakob 14-35TFH | 1.86 | 0.26 | (1.60) |
| JAME03 | James Lewis #6-12 | 36.12 | | (36.12) |
| JOHN05 | Johnson #1 Alt. | 71.47 | 64.04 | (7.43) |
| JOHN09 | Royalty: Johnston #2 | 4.08 | | (4.08) |
| JOHT01 | Johnson Trust 21X-6EXH-N | | 9.73 | 9.73 |
| JUST01 | North Justiss Unit | | (0.10) | (0.10) |
| JUST02 | South Justiss Unit | | 0.81 | 0.81 |
| KELL12 | Kelly-Lincoln #6 | 3.27 | | (3.27) |
| LAUN04 | LA United Methodist 10-2 | 2.00 | | (2.00) |
| LAWA02 | Royalty: L A Watson B | 7.47 | | (7.47) |
| LAWA03 | Royalty: L A Watson Et Al | 11.32 | | (11.32) |
| LEOP01 | Override: Leopard, C.L. #1, 2 & 3 | 9.76 | | (9.76) |
| LEOP02 | Override: CL Leopard #4 | 0.59 | | (0.59) |
| LEOP03 | Override: Leopard, CL #5 | 0.23 | | (0.23) |
| LEOP04 | Override: CL Leopard #7 | 7.54 | | (7.54) |
| LEOP05 | Override: CL Leopard #6 | 4.21 | | (4.21) |
| LEWI02 | Lewis Unit #5-12 | 70.02 | 15.08 | (54.94) |
| LEWI04 | Lewis Unit #3-12 | 87.02 | 14.07 | (72.95) |
| LEWI06 | Royalty: Lewis 2-15-10 HC #4; LCVRASU | 13.43 | | (13.43) |
| LEWI07 | Royalty: Lewis 22-15 HC #1; LCV RA SU | 2.77 | | (2.77) |
| LITT01 | Royalty: Little Creek Field | 36.99 | | (36.99) |
| LOFT01 | Override: A Loftus #1 Alt (27634HC) | 368.16 | | (368.16) |
| LOIS01 | Lois Sirmans #1-12 | 396.36 | 28.08 | (368.28) |
| LOWE01 | Royalty: Lowe 29 #1-alt; GRAY RA SUJ | 66.40 | | (66.40) |
| LOWE03 | Royalty: Lowe 29 #2-Alt; Gray RA SUJ | 0.31 | | (0.31) |
| LOWF01 | Override: F M Lowry 23 #1 Alt | 0.95 | | (0.95) |
| MADO01 | Royalty: Madole #1-7H | 1.48 | | (1.48) |
| MADO01 | Madole #1-7H | 9.92 | 3.85 | (6.07) |
| MAND01 | Royalty: Mandaree 24-13 HZ2 | 4.99 | | (4.99) |
| MAND01 | Mandaree 24-13 HZ2 | 24.23 | 3.68 | (20.55) |
| MAND02 | Royalty: Mandaree 24-13 HD | 5.58 | | (5.58) |
| MAND02 | Mandaree 24-13 HD | 25.04 | 2.42 | (22.62) |
| MAND03 | Royalty: Mandaree 24-13 HY | 8.56 | | (8.56) |
| MAND03 | Mandaree 24-13 HY | 39.22 | 2.88 | (36.34) |
| MAND04 | Royalty: Mandaree24-13 HZ | 9.00 | | (9.00) |
| MAND04 | Mandaree24-13 HZ | 39.25 | 3.45 | (35.80) |
| MAND05 | Royalty: Mandaree South 19-18 HQL | 5.00 | | (5.00) |
| MAND05 | Mandaree South 19-18 HQL | 24.05 | 2.65 | (21.40) |
| MAND06 | Royalty: Mandaree South 24-13 HI | 10.91 | | (10.91) |
| MAND06 | Mandaree South 24-13 HI | 47.23 | 2.64 | (44.59) |
| MARG05 | Royalty: Margaret Gunn GU 1-5 | 0.01 | | (0.01) |
| MARG06 | Royalty: Margaret Gunn GU 1-10 | 0.02 | | (0.02) |
| MARG09 | Royalty: Margaret Gunn GU 1-7 | 0.01 | | (0.01) |
| MARG13 | Royalty: Margaret Gunn GU 1-13 | 0.08 | | (0.08) |
| MARG13 | Margaret Gunn GU 1-13 | | 0.01 | 0.01 |
| MARG14 | Royalty: Margaret Gunn GU 1-12 | 0.03 | | (0.03) |
| MARG14 | Margaret Gunn GU 1-12 | | 0.01 | 0.01 |
| MARG16 | Royalty: Margaret Gunn GU 1-14 | 0.06 | | (0.06) |
| MART03 | Martin 1-24 | 0.10 | | (0.10) |
| MART05 | Martinville  Rodessa Fld Unit | | 3.38 | 3.38 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD Page 9

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|-----------|-------------|-----------:|---------:|--------:|
| MART10 | Martinville Rodessa CO2 Unit | | 24.23 | 24.23 |
| MASO02 | South Mason Pass | 42.54 | 32.23 | (10.31) |
| MAXI01 | Royalty: Maxine Redman | 44.53 | | (44.53) |
| MCCA02 | Royalty: Mccary | 6.14 | | (6.14) |
| MCCR01 | Royalty: McCrary 22-15-10 HC #1-Alt | 50.30 | | (50.30) |
| MCGP01 | Patrick McGowen etal 15 #1 | 0.91 | | (0.91) |
| MCIN04 | McIntosh-Goldsmith #1 | | 8.57 | 8.57 |
| MCIN05 | Royalty: Mcintyre Etal#1Alt;GRAY RA SU | 0.20 | | (0.20) |
| MCKE01 | McKendrick A#1 | 56.46 | 1.83 | (54.63) |
| MIAM14 | Miami Fee #4 | | 386.92 | 386.92 |
| MIAM17 | Miami Fee #6 | | 539.59 | 539.59 |
| MIAM22 | Miami Fee #1-D | | 319.19 | 319.19 |
| MIAM23 | Miami Fee #6-D | | 10.74 | 10.74 |
| MOOS01 | Override: Moore-Starcke 5H | 23.83 | | (23.83) |
| MOOS01 | Moore-Starcke 5H | | 5.63 | 5.63 |
| MUCK01 | Muckelroy A | 529.25 | 132.32 | (396.93) |
| MYRT01 | Royalty: Myrtle McDonald Et Al | 0.02 | | (0.02) |
| MYRT01 | Myrtle McDonald Et Al | 4.64 | | (4.64) |
| NAPP01 | Napper 15 1-Alt; LCV RA SUTT | 0.11 | | (0.11) |
| NAPP02 | Napper 15 #2 | 1.44 | | (1.44) |
| NEWH01 | Royalty: New Hope Deep - Texaco | 8.97 | | (8.97) |
| NEWH03 | Royalty: New Hope Pittsburg- Texaco | 0.34 | | (0.34) |
| NEWH04 | New Hope Shallow-Texaco | 0.05 | | (0.05) |
| NEWH05 | Royalty: New Hope Ut-Elledge Sand | 0.24 | | (0.24) |
| NORT02 | Royalty: Northcott, MA 14 #1;SSA SU | 21.27 | | (21.27) |
| NORT03 | Royalty: Northcott #2; GRAY RA SUJ | 43.15 | | (43.15) |
| NORT04 | Royalty: Northcoft #3-alt; GRAY RA SUJ | 64.40 | | (64.40) |
| OHRT01 | Ohrt 33H #1; HA RA SUEE | | 1.87 | 1.87 |
| OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | | 1.95 | 1.95 |
| OMLI01 | Royalty: Omlid 18-19 HTF | 0.31 | | (0.31) |
| OMLI01 | Omlid 18-19 HTF | 1.59 | 0.11 | (1.48) |
| OMLI03 | Omlid 2-19H | 22.48 | 0.38 | (22.10) |
| OMLI04 | Omlid 3-19H1 | 10.96 | 0.41 | (10.55) |
| OMLI05 | Omlid 4-19H | 10.12 | 0.19 | (9.93) |
| OMLI06 | Omlid 5-19H | 9.21 | 0.25 | (8.96) |
| OMLI07 | Omlid 6-19H | 7.53 | 0.21 | (7.32) |
| OMLI08 | Omlid 7-19 H1 | 8.96 | 0.23 | (8.73) |
| OMLI09 | Omlid 9-19 HSL2 | 3.88 | 0.21 | (3.67) |
| OMLI10 | Omlid 8-19 H | 8.63 | 0.21 | (8.42) |
| OMLI11 | Omlid 10-19 HSL | 11.79 | 0.18 | (11.61) |
| OVER02 | Overton Gas Unit #14 | 3.70 | | (3.70) |
| PALU01 | Paluxy B Sand Unit #1 | | 1,177.99 | 1,177.99 |
| PALU03 | Paluxy "B" Sand Unit #5 | 1,329.16 | | (1,329.16) |
| PATS01 | Patsy 2-29-32 BH | | 0.07 | 0.07 |
| PIPK01 | Override: Pipkin #6 | 18.01 | | (18.01) |
| PITT02 | Override: Pittsburg Unit 39-Tract 45 | 0.08 | | (0.08) |
| PITT03 | Override: Pittsburg Unit 50-Tract 56 | 0.34 | | (0.34) |
| PITT04 | Override: Pittsburg Unit 83-Tract 48 | 0.42 | | (0.42) |
| PRES01 | Prestridge No.1 | 10.95 | 3.15 | (7.80) |
| RANS01 | Royalty: Ransom 44-31H | 0.58 | | (0.58) |
| RANS01 | Ransom 44-31H | | 0.23 | 0.23 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   10

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| RANS02 | Ransom 5-30H2 | 9.82 | 0.26 | (9.56) |
| RANS03 | Ransom 2-30H | 10.49 | 0.16 | (10.33) |
| RANS04 | Ransom 3-30H1 | 10.96 | 0.27 | (10.69) |
| RANS05 | Ransom 4-30H | 10.08 | 0.47 | (9.61) |
| RANS06 | Ransom 6-30 H1 | 6.78 | 0.22 | (6.56) |
| RANS07 | Ransom 8-30 HSL2 | 5.12 | 0.29 | (4.83) |
| RANS09 | Ransom 7-30 H | 15.65 | 0.25 | (15.40) |
| RANS10 | Ransom 9-30 HSL | 28.52 | 0.28 | (28.24) |
| RASU01 | Override: RASU 8600 SL | 20.07 | | (20.07) |
| RASU02 | Override: RASU 8400 | 24.65 | | (24.65) |
| RASU07 | Override: RASU 8600 HB Howcott etal U | 4.59 | | (4.59) |
| RASU12 | Override: RASU 8600 SL 1923 Well 7 | 5.63 | | (5.63) |
| RASU18 | Override: RASU 9400 SL 1923 Well 26 | 0.63 | | (0.63) |
| RASU26 | Override: RASU 9400 GTA 2 ETAL U31 | 0.61 | | (0.61) |
| RAZE01 | Razor's Edge 1H-27 | 1.97 | | (1.97) |
| REBE01 | Rebecca 31-26H | 6.76 | 1.11 | (5.65) |
| RICH08 | Richardson #1-33H | | 2.22 | 2.22 |
| RNCA01 | R.N. Cash | 471.18 | 137.56 | (333.62) |
| ROBY01 | Royalty: Roby, JG #1; SSA SU | 1.76 | | (1.76) |
| ROWL02 | Override: Rowley B 1 | 60.43 | | (60.43) |
| ROWL03 | Override: Rowley C 2 | 60.50 | | (60.50) |
| ROWL04 | Override: Rowley D 1 | 70.12 | | (70.12) |
| ROWL05 | Override: Rowley 2 | 45.81 | | (45.81) |
| ROWL06 | Override: Rowley 5 | 23.58 | | (23.58) |
| ROWL07 | Override: Rowley 6 | 7.05 | | (7.05) |
| ROWL08 | Override: Rowley 501 | 36.09 | | (36.09) |
| ROWL09 | Override: Rowley 2R | 30.94 | | (30.94) |
| RPCO01 | R&P Coal Unit #1 | 18.46 | 0.11 | (18.35) |
| SADL01 | Sadler Penn Unit | | 0.79 | 0.79 |
| SADP02 | Sadler Penn Unit #1H | 3.80 | 0.74 | (3.06) |
| SADP03 | Sadler Penn Unit #2H | 4.14 | 0.85 | (3.29) |
| SADP05 | Sadler Penn Unit #4H | 3.65 | 1.36 | (2.29) |
| SADP06 | Sadler Penn Unit #11 (SPU#11H) | 3.68 | 2.30 | (1.38) |
| SANV01 | Royalty: Sanvan 1A-MBH ULW | 0.17 | | (0.17) |
| SANV02 | Royalty: Sanvan 8-1-29UTFH ULW | 0.11 | | (0.11) |
| SEEC01 | Seegers, CL etal 11 #1 | 49.57 | 34.91 | (14.66) |
| SHAF01 | Shaula 30 Fed Com 3H | 242.29 | 120.89 | (121.40) |
| SHAF02 | Shaula 30 Fed Com 4H | 386.97 | 96.03 | (290.94) |
| SHAF03 | Royalty: Shafer 36-18-25 1H | 9.48 | | (9.48) |
| SHER02 | Override: Sherrod Unit Tract 3 | 0.52 | | (0.52) |
| SLAU01 | Slaughter #5 | 56.54 | 14.22 | (42.32) |
| SLAU02 | Slaughter Unit #1-1 | 259.12 | 39.19 | (219.93) |
| SLAU03 | Slaughter #3 | 79.82 | 27.46 | (52.36) |
| SLAU04 | Slaughter #4 | 71.12 | 28.51 | (42.61) |
| SLAU05 | Slaughter #2-1 | 73.30 | 19.41 | (53.89) |
| SMIL01 | L.E. Smith #1(North Coast) | (39.59) | | 39.59 |
| SMIT09 | Smith etal 34-3-10 HC #1-Alt | 478.40 | 23.19 | (455.21) |
| SMIT10 | Smith etal 34-3-10 HC #2-ALT | 302.70 | 16.03 | (286.67) |
| SMIT11 | Smith Etal 34-3-10 #3-Alt | 248.41 | 8.90 | (239.51) |
| SN1A01 | Override: SN1 AGC 1HH | 195.93 | | (195.93) |
| SN1A02 | Override: SN1 AGC 2HH | 233.21 | | (233.21) |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   11

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| SN2A01 | SN2 AFTFB 1HH | 25.40 | | (25.40) |
| SN2A02 | SN2 AFTB 2HH | 24.69 | | (24.69) |
| SNID01 | Snider 41-26 TFH | 8.19 | 11.24 | 3.05 |
| SPUR02 | Royalty: Spurlin 1H-36 | 6.33 | | (6.33) |
| STAN02 | Royalty: Stanley 1-11 | 1.01 | | (1.01) |
| STAN08 | Royalty: Stanley 6-1 | 0.63 | | (0.63) |
| STAR03 | Override: Starcke #4H | 44.66 | | (44.66) |
| STAT04 | State Lease 3258 #1 | | 21.14 | 21.14 |
| STEV04 | Override: Stevens #3 | 1.15 | | (1.15) |
| STEV04 | Stevens #3 | | 0.41 | 0.41 |
| STEV07 | Override: Stevens 1&2 | 10.17 | | (10.17) |
| STEV07 | Stevens 1&2 | | 2.87 | 2.87 |
| STEV09 | Override: Stevens 5 | (2.16) | | 2.16 |
| STEV09 | Stevens 5 | | 0.71 | 0.71 |
| STOC01 | Stockton 1-R GU, Oleo | 31.13 | | (31.13) |
| SUPE01 | Royalty: Superbad 1A-MBH-ULW | 20.98 | | (20.98) |
| SUPE01 | Superbad 1A-MBH-ULW | 110.24 | 1.09 | (109.15) |
| TAYL03 | Taylor Heirs 11-1 | 36.95 | 33.79 | (3.16) |
| THOM02 | Thompson 1-29/32H | | 0.04 | 0.04 |
| THRA01 | Thrasher #1 | 24.15 | 13.44 | (10.71) |
| TOBY01 | Override: Toby Horton #1-2 | 0.53 | | (0.53) |
| TOBY02 | Override: Toby Horton #1-8 | 0.04 | | (0.04) |
| TOBY02 | Toby Horton #1-8 | 0.10 | 0.79 | 0.69 |
| TOBY03 | Toby Horton #1-9 | | 0.07 | 0.07 |
| TOBY04 | Override: Toby Horton #1-10 GU Partner | 0.33 | | (0.33) |
| TOBY04 | Toby Horton #1-10 GU Partners | 0.80 | 0.82 | 0.02 |
| TOBY05 | Override: Toby Horton #1-7 | 0.07 | | (0.07) |
| TOBY05 | Toby Horton #1-7 | 0.17 | 0.80 | 0.63 |
| TOBY08 | Override: Toby Horton GU #1-1 | 0.02 | | (0.02) |
| TOBY10 | Override: Toby Horton GU #1-3 | 0.02 | | (0.02) |
| TOBY12 | Toby Horton GU #1-11 | | 0.09 | 0.09 |
| TOBY13 | Override: Toby Horton GU #1-12 | 0.42 | | (0.42) |
| TOBY15 | Override: Toby Horton GU #1-17 | 0.03 | | (0.03) |
| TOBY16 | Override: Toby Horton GU #1-13 | 0.05 | | (0.05) |
| TOBY18 | Royalty: Toby Horton GU #1-14 | 0.01 | | (0.01) |
| TOBY19 | Royalty: Toby Horton GU #1-16 | 0.02 | | (0.02) |
| TOBY21 | Override: Toby Horton GU #1-19 | 0.03 | | (0.03) |
| TOWN01 | Royalty: Townsend | 39.09 | | (39.09) |
| TUSC01 | Royalty: C Lower Tuscaloosa Unit | 25.22 | | (25.22) |
| TUTL01 | Override: Tutle #2.3.4.5. | 2.70 | | (2.70) |
| TUTL04 | Override: Tutle #8 | 0.03 | | (0.03) |
| VAUG01 | Override: Vaughn 25-15 #1 | 10.41 | | (10.41) |
| VEED01 | Royalty: Veeder 4E MBH-ULW | 0.24 | | (0.24) |
| WADL01 | Royalty: Wadley K | 4.16 | | (4.16) |
| WAGN01 | Wagnon Hill No. 1 | 52.56 | | (52.56) |
| WAGN04 | Override: Wagnon 1-36 | 5.01 | | (5.01) |
| WAKE01 | Override: Wakefield #2 | 0.31 | | (0.31) |
| WAKE01 | Wakefield #2 | 0.01 | | (0.01) |
| WALL01 | Waller #3 | 0.02 | 15.00 | 14.98 |
| WALL03 | Wallis No. 24-1 | 20.73 | 7.22 | (13.51) |
| WALL04 | Waller #1 | | 31.31 | 31.31 |

MSTrust_007161

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   12

**Summary by LEASE:**

| Property# | Description | Net Income | Expenses | You Owe |
|---|---|---|---|---|
| WALL05 | Waller #4 | 92.59 | 47.40 | (45.19) |
| WARD03 | Wardner 14-35H | | 3.60 | 3.60 |
| WARD04 | Wardner 24-35 H | 3.84 | (0.47) | (4.31) |
| WARJ01 | Royalty: John Warren 15-10 HC #1 | 52.79 | | (52.79) |
| WARJ02 | Royalty: John Warren 15-10 HC #2 | 17.72 | | (17.72) |
| WCTA01 | Override: W.C. Tanner/Tract 14 | 7.10 | | (7.10) |
| WCWI01 | Royalty: W.C. Williams #1 | 7.17 | | (7.17) |
| WCWI01 | W.C. Williams #1 | | 2.67 | 2.67 |
| WELO01 | Royalty: Welori 29 #1alt;GRAY RA SUJ | 54.42 | | (54.42) |
| WERN01 | Royalty: Werner Burton #3 | 9.08 | | (9.08) |
| WERN08 | Royalty: Werner-Burton | 10.60 | | (10.60) |
| WERN10 | Royalty: Werner-Thompson #7 | 0.44 | | (0.44) |
| WERN17 | Royalty: Werner-Brelsford #8 | 0.66 | | (0.66) |
| WERN18 | Override: Werner-Brelsford #9H | 1.54 | | (1.54) |
| WHIT07 | Royalty: Whittington Heirs 28 #1;SSA SU | 3.59 | | (3.59) |
| WIEO01 | Royalty: Wiener-Owen PSA 3H | 20.95 | | (20.95) |
| WIEO02 | Royalty: Wiener-Owen PSA 1H | 51.39 | | (51.39) |
| WIEO03 | Royalty: Wiener-Owen PSA 2H | 72.74 | | (72.74) |
| WILA01 | Wilkinson-Almond 3-34 HC-4 Alt | 360.43 | 9.97 | (350.46) |
| WILA02 | Wilkinson-Almond 3-34HC-3 Alt | 290.55 | 11.22 | (279.33) |
| WILA03 | Wilkinson-Almond 3-34 HC-2Alt | 231.80 | 12.79 | (219.01) |
| WILA04 | Wilkinson-Almond 3-39HC 1Alt | 576.03 | 4.28 | (571.75) |
| WILL10 | Williamson Unit #2 | 10.14 | 8.24 | (1.90) |
| WILL11 | Williamson Unit #3 | 15.43 | 12.44 | (2.99) |
| WILL16 | Williams Estate #1-D | | 0.76 | 0.76 |
| WILL20 | Williamson Gas Unit 7 | 19.76 | 11.62 | (8.14) |
| WILL21 | Williamson Gas Unit Well #6 | 17.80 | 10.65 | (7.15) |
| WILL22 | Williamson Unit Well #8 | 12.10 | 10.36 | (1.74) |
| WILL23 | Williamson Unit Well #12 | 15.86 | 8.24 | (7.62) |
| WILL24 | Williamson Unit 10 CV | 16.16 | 9.25 | (6.91) |
| WILL25 | Williamson Unit Well #15 | 8.13 | 8.24 | 0.11 |
| WILL26 | Williamson Unit Well #11 | 28.95 | 8.24 | (20.71) |
| WILL27 | Williamson Unit Well #13 | 15.91 | 8.24 | (7.67) |
| WILL28 | Williamson Unit Well #9 | 18.34 | 8.24 | (10.10) |
| WILL29 | Williamson Unit Well #14 | 6.32 | 8.24 | 1.92 |
| WMST01 | Override: W.M. Stevens Estate #1 | 3.62 | | (3.62) |
| WMST01 | W.M. Stevens Estate #1 | 6.52 | 19.81 | 13.29 |
| WMST02 | W.M. Stevens Estate #2 | | 0.12 | 0.12 |
| WOMA01 | Womack-Herring #1 | 180.51 | | (180.51) |
| WRCO01 | Override: W R Cobb #1 | 182.36 | | (182.36) |
| WRCO03 | W R Cobb #3 | | 20.84 | 20.84 |
| WRCO04 | W R Cobb #5 | | 48.69 | 48.69 |
| WTGL01 | Royalty: W.T. Gleason | 51.65 | | (51.65) |
| YARB02 | Yarbrough #3-4-5 | 339.41 | 23.51 | (315.90) |
| YOUN01 | Young L #1 | 10.83 | 15.39 | 4.56 |
| YOUN03 | Youngblood #1-D Alt. | 67.49 | 13.12 | (54.37) |
| YOUN04 | Youngblood #1 | | 20.17 | 20.17 |
| ZIMM01 | Zimmerman 21-26TFH | 4.07 | 0.70 | (3.37) |
| | **Totals:** | **32,073.67** | **9,394.73** | **92,942.95** |

## PLEASE PAY THIS AMOUNT ----------------------^

| Owner#: | Check#/Date | Gross Revenue: | Working | Royalty | Deductions | Withholding | Pmt Amount |
|---|---|---|---|---|---|---|---|
| JUD | N/A | Check Totals: | 30,428.74 | 4,823.71 | 35,252.45 | | 0.00 |
| | 12/31/2021 | 2021 Totals: | 243,108.60 | 60,467.08 | 303,575.68 | | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page 13

### LEASE: (1BKE01) B&K Exploration LLC #1    Parish: BOSSIER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1BKE01-1223 | Sklar Exploration Co., L.L.C. | 10 | 1,868.20 | 1,868.20 | 88.94 |
| | **Total Lease Operating Expense** | | | **1,868.20** | **88.94** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1BKE01** | 0.04760613 | **88.94** | **88.94** |

### LEASE: (1DIC01) Bickham Dickson #1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.46 | 2,699 /103.65 | Gas Sales: | 14,723.48 | 565.43 |
| | Wrk NRI: | 0.03840315 | | Production Tax - Gas: | 245.58- | 9.44- |
| | | | | Net Income: | 14,477.90 | 555.99 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1DIC01-1223 | Sklar Exploration Co., L.L.C. | 2 | 366.14 | 366.14 | 17.61 |
| | **Total Lease Operating Expense** | | | **366.14** | **17.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **1DIC01** | 0.03840315 | 0.04808700 | 555.99 | 17.61 | **538.38** |

### LEASE: (1HAY06) Haynesville Merc #1 (PEI)    Parish: WEBSTER, LA

API: 17119200370000

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1HAY06-122 | Sklar Exploration Co., L.L.C. | 1 | 385.76 | 385.76 | 40.72 |
| | **Total Lease Operating Expense** | | | **385.76** | **40.72** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1HAY06** | 0.10556749 | **40.72** | **40.72** |

### LEASE: (1KEY02) Albert Key etal #1    County: MARION, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1KEY02-1223 | Sklar Exploration Co., L.L.C. | 6 | 1,034.66 | 1,034.66 | 40.51 |
| | **Total Lease Operating Expense** | | | **1,034.66** | **40.51** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **1KEY02** | 0.03915003 | **40.51** | **40.51** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    14

## LEASE: (1STA03)  Starcke C-1    County: CASS, TX

**API: 067-30628**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAXES | Cass County Clerk | 1 | 25.92 | 25.92 | 2.13 |
| *LOE - Outside Operations* | | | | | | |
| | 1STA03-1223 | Sklar Exploration Co., L.L.C. | 1 | 121.38 | 121.38 | 9.97 |
| | | **Total Lease Operating Expense** | | | **147.30** | **12.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1STA03** | **0.08214125** | **12.10** | **12.10** |

## LEASE: (1SUN01)  Sun # R-1    County: SMITH, TX

**API: 42-30551**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1SUN01-122 | Sklar Exploration Co., L.L.C. | 1 | 5,077.72 | 5,077.72 | 6.77 |
| | | **Total Lease Operating Expense** | | | **5,077.72** | **6.77** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1SUN01** | **0.00133263** | **6.77** | **6.77** |

## LEASE: (1TAY01)  Taylor #1    County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1TAY01-1223 | Sklar Exploration Co., L.L.C. | 1 | 117.24 | 117.24 | 7.06 |
| | | **Total Lease Operating Expense** | | | **117.24** | **7.06** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1TAY01** | **0.06025033** | **7.06** | **7.06** |

## LEASE: (1TEL01)  Teledyne #1    County: SMITH, TX

**API: 423-30479**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:80.32 | 182.23 /0.28 | Oil Sales: | 14,637.52 | 22.52 |
| | Wrk NRI: | 0.00153846 | | Production Tax - Oil: | 675.48- | 1.04- |
| | | | | Net Income: | 13,962.04 | 21.48 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1TEL01-1223 | Sklar Exploration Co., L.L.C. | 1 | 1,329.49 | 1,329.49 | 2.61 |
| | | **Total Lease Operating Expense** | | | **1,329.49** | **2.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1TEL01** | **0.00153846** | **0.00196588** | **21.48** | **2.61** | **18.87** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    15

### LEASE: (1VIC03)  Vickers #1    County: FREESTONE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.16 | 1,575 /32.73 | Gas Sales: | 8,127.94 | 168.93 |
| | Wrk NRI | 0.02078389 | | Production Tax - Gas: | 610.05- | 12.68- |
| | | | | Net Income: | 7,517.89 | 156.25 |
| 10/2021 | OIL | $/BBL:79.37 | 194.66 /4.05 | Oil Sales: | 15,451.02 | 321.14 |
| | Wrk NRI | 0.02078389 | | Production Tax - Oil: | 712.53- | 14.81- |
| | | | | Net Income: | 14,738.49 | 306.33 |

**Total Revenue for LEASE**                                                                                       462.58

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1VIC03-1223 | Sklar Exploration Co., L.L.C. | 1 | 4,730.65 | 4,730.65 | 121.75 |
| | **Total Lease Operating Expense** | | | **4,730.65** | **121.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1VIC03** | 0.02078389 | 0.02573662 | **462.58** | **121.75** | **340.83** |

### LEASE: (1WAR01)  Hilliard Warren #1    County: SMITH, TX

**API: 423-30654**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WAR01-122 | Sklar Exploration Co., L.L.C. | 1 | 4,383.79 | 4,383.79 | 9.10 |
| | **Total Lease Operating Expense** | | | **4,383.79** | **9.10** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **1WAR01** | 0.00207526 | **9.10** | **9.10** |

### LEASE: (1WIG01)  Wiggins #1; GR RA SUD    Parish: RED RIVER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.53 | 9,221 /459.97 | Gas Sales: | 41,779.53 | 2,084.10 |
| | Wrk NRI | 0.04988325 | | Production Tax - Gas: | 838.56- | 41.83- |
| | | | | Other Deducts - Gas: | 3,695.33- | 184.33- |
| | | | | Net Income: | 37,245.64 | 1,857.94 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1WIG01-122 | Sklar Exploration Co., L.L.C. | 1 | 1,290.91 | 1,290.91 | 80.68 |
| | **Total Lease Operating Expense** | | | **1,290.91** | **80.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **1WIG01** | 0.04988325 | 0.06250000 | **1,857.94** | **80.68** | **1,777.26** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    16

### LEASE: (1WIL01)  Willamette 21-1; CV RA SUA    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:6.34 | 659 /65.79 | Gas Sales: | 4,178.20 | 417.11 |
| | Wrk NRI: | 0.09982918 | | Production Tax - Gas: | 8.58- | 0.85- |
| | | | | Other Deducts - Gas: | 210.02- | 20.96- |
| | | | | Net Income: | 3,959.60 | 395.30 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| 1WIL01 | 0.09982918 | 395.30 | 395.30 |

### LEASE: (1WIL07)  GC Williams #4    County: CASS, TX

**API: 067-30661**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1WIL07-1223 | Sklar Exploration Co., L.L.C. | 1 | 4,791.33 | 4,791.33 | 136.52 |
| | | **Total Lease Operating Expense** | | | 4,791.33 | 136.52 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| 1WIL07 | 0.02849337 | 136.52 | 136.52 |

### LEASE: (2BKE01)  Petrohawk-B&K Exploration 37#1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:2.69 | 4,959 /20.27 | Gas Sales: | 13,357.78 | 54.61 |
| | Ovr NRI: | 0.00408828 | | Production Tax - Gas: | 452.40- | 1.84- |
| | | | | Net Income: | 12,905.38 | 52.77 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2BKE01 | 0.00408828 | 52.77 | 52.77 |

### LEASE: (2BKE02)  Petrohawk-B&K Exploration35H#1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:2.69 | 21,266 /19.00 | Gas Sales: | 57,283.04 | 51.18 |
| | Ovr NRI: | 0.00089348 | | Production Tax - Gas: | 1,946.02- | 1.73- |
| | | | | Net Income: | 55,337.02 | 49.45 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2BKE02 | 0.00089348 | 49.45 | 49.45 |

### LEASE: (2BRO01)  J. Brown Heirs #1    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.79 | 1,097 /44.97 | Gas Sales: | 4,155.98 | 170.37 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 312.43- | 12.81- |
| | | | | Net Income: | 3,843.55 | 157.56 |
| 09/2021 | GAS | $/MCF:4.77 | 1,038 /42.55 | Gas Sales: | 4,950.16 | 202.92 |
| | Wrk NRI: | 0.04099328 | | Production Tax - Gas: | 371.95- | 15.25- |
| | | | | Net Income: | 4,578.21 | 187.67 |

**Total Revenue for LEASE**                                                      **345.23**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    17

## LEASE: (2BRO01) J. Brown Heirs #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 12252021 | Culver & Cain Production, LLC | 5 | 1,164.99 | 1,164.99 | 66.28 |
| *LOE - Outside Operations* | | | | | |
| 12252021 | Culver & Cain Production, LLC | 5 | 2,526.85 | 2,526.85 | 143.77 |
| | **Total Lease Operating Expense** | | | **3,691.84** | **210.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2BRO01 | 0.04099328 | 0.05689655 | | 345.23 | 210.05 | 135.18 |

## LEASE: (2CRE01) Credit Shelter 22-8 #1    County: PIKE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12212021-2 | Par Minerals Corporation | 3 | 4,361.81 | 4,361.81 | 34.15 |
| | **Total Lease Operating Expense** | | | **4,361.81** | **34.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 2CRE01 | 0.00783001 | | 34.15 | 34.15 |

## LEASE: (2DAV01) S L Davis #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:6.34 | 1,517 /22.48 | Gas Sales: | 9,614.21 | 142.48 |
| | Wrk NRI: | 0.01481960 | | Production Tax - Gas: | 1.01- | 0.02- |
| | | | | Other Deducts - Gas: | 1,393.07- | 20.64- |
| | | | | Net Income: | 8,220.13 | 121.82 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12022021 | Grigsby Petroleum Inc. | 5 | 3,563.29 | 3,563.29 | 68.04 |
| | **Total Lease Operating Expense** | | | **3,563.29** | **68.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2DAV01 | 0.01481960 | 0.01909518 | | 121.82 | 68.04 | 53.78 |

## LEASE: (2DAV05) SL Davis #4    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:6.74 | 1,935 /28.79 | Gas Sales: | 13,044.25 | 194.06 |
| | Wrk NRI: | 0.01487690 | | Production Tax - Gas: | 1.29- | 0.02- |
| | | | | Other Deducts - Gas: | 1,875.67- | 27.91- |
| | | | | Net Income: | 11,167.29 | 166.13 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12022021-1 | Grigsby Petroleum Inc. | 4 | 3,425.83 | 3,425.83 | 65.61 |
| | **Total Lease Operating Expense** | | | **3,425.83** | **65.61** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| 2DAV05 | 0.01487690 | 0.01915245 | | 166.13 | 65.61 | 100.52 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    18

### LEASE: (2DAV11)  S L Davis #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:6.34 | 936 /14.64 | Gas Sales: | 5,932.04 | 92.81 |
| | Wrk NRI: | 0.01564527 | | Production Tax - Gas: | 0.62- | 0.01- |
| | | | | Other Deducts - Gas: | 859.53- | 13.45- |
| | | | | Net Income: | 5,071.89 | 79.35 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12022021-2 | Grigsby Petroleum Inc. | 1 | 2,034.04 | 2,034.04 | 41.01 |
| | | **Total Lease Operating Expense** | | | **2,034.04** | **41.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2DAV11** | **0.01564527** | **0.02016048** | **79.35** | **41.01** | **38.34** |

### LEASE: (2DIC01)  Petrohawk-Bickham Dickson 37-1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:2.69 | 3,826 /5.77 | Gas Sales: | 10,305.88 | 15.55 |
| | Ovr NRI: | 0.00150920 | | Production Tax - Gas: | 354.48- | 0.53- |
| | | | | Other Deducts - Gas: | 2.53 | 0.01 |
| | | | | Net Income: | 9,953.93 | 15.03 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2DIC01** | **0.00150920** | **15.03** | **15.03** |

### LEASE: (2DUT01)  Petrohawk-Dutton Family 27-H 1    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:2.69 | 8,071 /1.80 | Gas Sales: | 21,740.40 | 4.84 |
| | Ovr NRI: | 0.00022247 | | Production Tax - Gas: | 721.45- | 0.17- |
| | | | | Net Income: | 21,018.95 | 4.67 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **2DUT01** | **0.00022247** | **4.67** | **4.67** |

### LEASE: (2FIS01)  Marvel F Fisher #2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:4.96 | 256.07 /0.45 | Gas Sales: | 1,269.80 | 2.21 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,269.80 | 2.21 |
| 11/2021 | GAS | | /0.00 | Production Tax - Gas: | 47.81- | 0.08- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 47.81- | 0.08- |
| 12/2021 | GAS | | /0.00 | Other Deducts - Gas: | 129.37- | 0.23- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 129.37- | 0.23- |
| | | **Total Revenue for LEASE** | | | | 1.90 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   19

## LEASE: (2FIS01)  Marvel F Fisher #2    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX01 | 4.66 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX01 | 4.66 | 9.32 | 2.28 |
| | **Total Lease Operating Expense** | | | **9.32** | **2.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2FIS01** | 0.00174117 | Override | **1.90** | **0.00** | **1.90** |
| | 0.00000000 | 0.24484423 | 0.00 | 2.28 | 2.28- |
| | Total Cash Flow | | 1.90 | 2.28 | 0.38- |

## LEASE: (2FIS02)  Marvel F Fisher #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.96 | 1,296.38 /2.26 | Gas Sales: | 6,429.17 | 11.19 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 6,429.17 | 11.19 |
| 11/2021 | GAS | | /0.00 | Production Tax - Gas: | 241.87- | 0.42- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 241.87- | 0.42- |
| 12/2021 | GAS | | /0.00 | Other Deducts - Gas: | 655.29- | 1.14- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 655.29- | 1.14- |
| | | **Total Revenue for LEASE** | | | | **9.63** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 3.52 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 3.52 | 7.04 | 1.72 |
| | **Total Lease Operating Expense** | | | **7.04** | **1.72** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **2FIS02** | 0.00174117 | Override | **9.63** | **0.00** | **9.63** |
| | 0.00000000 | 0.24484423 | 0.00 | 1.72 | 1.72- |
| | Total Cash Flow | | 9.63 | 1.72 | 7.91 |

## LEASE: (2FIS03)  Marvel F Fisher #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.96 | 432.41 /0.75 | Gas Sales: | 2,144.46 | 3.73 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 2,144.46 | 3.73 |
| 11/2021 | GAS | | /0.00 | Production Tax - Gas: | 80.15- | 0.14- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 80.15- | 0.14- |
| 12/2021 | GAS | | /0.00 | Other Deducts - Gas: | 217.96- | 0.38- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 217.96- | 0.38- |
| | | **Total Revenue for LEASE** | | | | **3.21** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   20

## LEASE: (2FIS03)  Marvel F Fisher #4   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 7.51 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 7.51 | 15.02 | 3.68 |
| | **Total Lease Operating Expense** | | | **15.02** | **3.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2FIS03 | 0.00174117 | Override | 3.21 | 0.00 | 3.21 |
| | 0.00000000 | 0.24484423 | 0.00 | 3.68 | 3.68- |
| Total Cash Flow | | | 3.21 | 3.68 | 0.47- |

## LEASE: (2FIS04)  Marvel F Fisher #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.94 | 21.34 /0.04 | Gas Sales: | 105.47 | 0.18 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 105.47 | 0.18 |
| 11/2021 | GAS | | /0.00 | Production Tax - Gas: | 4.22- | 0.01- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 4.22- | 0.01- |
| 12/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.25- | 0.02- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11.25- | 0.02- |
| | | **Total Revenue for LEASE** | | | | **0.15** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| 2FIS04 | 0.00174117 | 0.15 | 0.15 |

## LEASE: (2FIS05)  Marvel F Fisher #3   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.96 | 2,261.59 /3.94 | Gas Sales: | 11,217.30 | 19.53 |
| | Ovr NRI: | 0.00174117 | | Net Income: | 11,217.30 | 19.53 |
| 11/2021 | GAS | | /0.00 | Production Tax - Gas: | 421.86- | 0.73- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 421.86- | 0.73- |
| 12/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,141.84- | 1.99- |
| | Ovr NRI: | 0.00174117 | | Net Income: | 1,141.84- | 1.99- |
| | | **Total Revenue for LEASE** | | | | **16.81** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX01 | 23.44 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX01 | 23.44 | 46.88 | 11.48 |
| | **Total Lease Operating Expense** | | | **46.88** | **11.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| 2FIS05 | 0.00174117 | Override | 16.81 | 0.00 | 16.81 |
| | 0.00000000 | 0.24484423 | 0.00 | 11.48 | 11.48- |
| Total Cash Flow | | | 16.81 | 11.48 | 5.33 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page  21

### LEASE: (2HAR08) Hartman 35-13-25 1H   County: ROGER MILLS, OK

**API: 35129239390000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 66.88 | 0.00 |
| | Roy NRI: | 0.00003661 | | Net Income: | 66.88 | 0.00 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 2,942.55 | 0.11 |
| | Roy NRI: | 0.00003661 | | Other Deducts - Gas: | 200.63- | 0.01- |
| | | | | Net Income: | 2,741.92 | 0.10 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 66.88 | 0.02 |
| | Wrk NRI: | 0.00025628 | | Other Deducts - Gas: | 85.98- | 0.02- |
| | | | | Net Income: | 19.10- | 0.00 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 2,961.63 | 0.76 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 210.18- | 0.05- |
| | | | | Net Income: | 2,751.45 | 0.71 |
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 19.11- | 0.00 |
| | Wrk NRI: | 0.00025628 | | Net Income: | 19.11- | 0.00 |
| 09/2021 | GAS | $/MCF:4.68 | 14,843.88 /0.54 | Gas Sales: | 69,424.48 | 2.54 |
| | Roy NRI: | 0.00003661 | | Production Tax - Gas: | 7,245.76- | 0.27- |
| | | | | Net Income: | 62,178.72 | 2.27 |
| 09/2021 | GAS | $/MCF:4.68 | 14,843.88 /3.80 | Gas Sales: | 69,424.48 | 17.79 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Gas: | 3,768.20- | 0.97- |
| | | | | Other Deducts - Gas: | 19,193.29- | 4.92- |
| | | | | Net Income: | 46,462.99 | 11.90 |
| 09/2021 | OIL | $/BBL:68.55 | 187.47 /0.01 | Oil Sales: | 12,851.65 | 0.47 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 914.49- | 0.03- |
| | | | | Other Deducts - Oil: | 668.76- | 0.03- |
| | | | | Net Income: | 11,268.40 | 0.41 |
| 09/2021 | OIL | $/BBL:68.55 | 187.47 /0.05 | Oil Sales: | 12,851.65 | 3.29 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Oil: | 914.49- | 0.23- |
| | | | | Other Deducts - Oil: | 124.20- | 0.03- |
| | | | | Net Income: | 11,812.96 | 3.03 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 66.88- | 0.00 |
| | Roy NRI: | 0.00003661 | | Net Income: | 66.88- | 0.00 |
| 02/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 28.66- | 0.01- |
| | Wrk NRI: | 0.00025628 | | Net Income: | 28.66- | 0.01- |
| 09/2021 | PRG | $/GAL:0.87 | 42,929.16 /1.57 | Plant Products - Gals - Sales: | 37,528.67 | 1.37 |
| | Roy NRI: | 0.00003661 | | Production Tax - Plant - Gals: | 4,158.59- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 601.89- | 0.02- |
| | | | | Net Income: | 32,768.19 | 1.20 |
| 09/2021 | PRG | $/GAL:0.87 | 42,929.16 /11.00 | Plant Products - Gals - Sales: | 37,528.67 | 9.61 |
| | Wrk NRI: | 0.00025628 | | Production Tax - Plant - Gals: | 2,286.06- | 0.58- |
| | | | | Other Deducts - Plant - Gals: | 7,671.58- | 1.97- |
| | | | | Net Income: | 27,571.03 | 7.06 |

**Total Revenue for LEASE**                                                     **26.67**

From:  Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page   22

**LEASE: (2HAR08)  Hartman 35-13-25 1H    (Continued)**
**API: 35129239390000**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0114 | BCE-Mach III LLC | 1 | 3,988.02 | | |
| I2021121029 | Cimarex Energy Co. | 1 | 10.80- | 3,977.22 | 1.16 |
| | **Total Lease Operating Expense** | | | **3,977.22** | **1.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAR08** | 0.00003661 | Royalty | 3.98 | 0.00 | 0.00 | 3.98 |
| | 0.00025628 | 0.00029289 | 0.00 | 22.69 | 1.16 | 21.53 |
| | Total Cash Flow | | 3.98 | 22.69 | 1.16 | 25.51 |

**LEASE: (2HAY03)  Haynesville Mercantile #3    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:5.84 | 974 /1.05 | Gas Sales: | 5,683.36 | 6.11 |
| | Ovr NRI: | 0.00107426 | | Production Tax - Gas: | 13.17- | 0.02- |
| | | | | Other Deducts - Gas: | 197.82- | 0.21- |
| | | | | Net Income: | 5,472.37 | 5.88 |
| 09/2021 | GAS | $/MCF:5.84 | 974 /32.27 | Gas Sales: | 5,683.36 | 188.29 |
| | Wrk NRI: | 0.03313075 | | Production Tax - Gas: | 13.17- | 0.43- |
| | | | | Other Deducts - Gas: | 197.82- | 6.56- |
| | | | | Net Income: | 5,472.37 | 181.30 |
| | | **Total Revenue for LEASE** | | | | **187.18** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 20211182050 | Camterra Resources, Inc. | 1 | 1,807.11 | 1,807.11 | 68.42 |
| | **Total Lease Operating Expense** | | | **1,807.11** | **68.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **2HAY03** | 0.00107426 | Override | 5.88 | 0.00 | 0.00 | 5.88 |
| | 0.03313075 | 0.03786371 | 0.00 | 181.30 | 68.42 | 112.88 |
| | Total Cash Flow | | 5.88 | 181.30 | 68.42 | 118.76 |

**LEASE: (2RED01)  Red River Bend 22H-1;HA RA SUJ    Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:2.69 | 8,308 /1.48 | Gas Sales: | 22,378.80 | 3.98 |
| | Ovr NRI: | 0.00017773 | | Production Tax - Gas: | 774.03- | 0.14- |
| | | | | Other Deducts - Gas: | 4,880.67- | 0.87- |
| | | | | Net Income: | 16,724.10 | 2.97 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **2RED01** | 0.00017773 | 2.97 | 2.97 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    23

### LEASE: (2ROG02)  Rogers 28-5 #1    County: PIKE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:79.51 | 1,824.05 /10.90 | Oil Sales: | 145,037.34 | 866.80 |
|  | Wrk NRI: | 0.00597636 |  | Production Tax - Oil: | 8,766.09- | 52.39- |
|  |  |  |  | Net Income: | 136,271.25 | 814.41 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12212021-1 | Par Minerals Corporation | 3 | 9,383.51 | 9,383.51 | 73.47 |
| | | **Total Lease Operating Expense** | | | **9,383.51** | **73.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **2ROG02** | **0.00597636** | **0.00783001** | **814.41** | **73.47** | **740.94** |

### LEASE: (ABNE01)  Abney R K B HV Unit 1H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.25 | 237,462 /1.83 | Gas Sales: | 1,008,585.06 | 7.77 |
|  | Roy NRI: | 0.00000770 |  | Production Tax - Gas: | 5,723.37- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 61,049.28- | 0.47- |
|  |  |  |  | Net Income: | 941,812.41 | 7.25 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE01** | **0.00000770** | **7.25** | **7.25** |

### LEASE: (ABNE02)  Abney R K B HV Unit 2H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.25 | 194,506 /1.75 | Gas Sales: | 826,075.12 | 7.43 |
|  | Roy NRI: | 0.00000900 |  | Production Tax - Gas: | 8,437.67- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 50,081.65- | 0.45- |
|  |  |  |  | Net Income: | 767,555.80 | 6.91 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE02** | **0.00000900** | **6.91** | **6.91** |

### LEASE: (ABNE03)  Abney R K B HV Unit 3H    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.25 | 252,086 /3.24 | Gas Sales: | 1,070,720.55 | 13.75 |
|  | Roy NRI: | 0.00001284 |  | Production Tax - Gas: | 12,009.15- | 0.16- |
|  |  |  |  | Other Deducts - Gas: | 65,192.53- | 0.83- |
|  |  |  |  | Net Income: | 993,518.87 | 12.76 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **ABNE03** | **0.00001284** | **12.76** | **12.76** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    24

### LEASE: (AGUR04)  Agurs B-1    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:71.02 | 181.85 /0.11 | Condensate Sales: | 12,914.51 | 7.85 |
| | Roy NRI: | 0.00060737 | | Production Tax - Condensate: | 1,614.31- | 0.99- |
| | | | | Other Deducts - Condensate: | 27.25- | 0.02- |
| | | | | Net Income: | 11,272.95 | 6.84 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 23,729.58- | 14.41- |
| | Roy NRI: | 0.00060737 | | Other Deducts - Gas: | 3,270.16 | 1.99 |
| | | | | Net Income: | 20,459.42- | 12.42- |
| 03/2021 | GAS | $/MCF:2.93 | 2,794 /1.70 | Gas Sales: | 8,178.99 | 4.97 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 36.32- | 0.03- |
| | | | | Other Deducts - Gas: | 1,471.57- | 0.89- |
| | | | | Net Income: | 6,671.10 | 4.05 |
| 04/2021 | GAS | $/MCF:2.73 | 3,222 /1.96 | Gas Sales: | 8,780.52 | 5.33 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 41.89- | 0.02- |
| | | | | Other Deducts - Gas: | 1,492.01- | 0.91- |
| | | | | Net Income: | 7,246.62 | 4.40 |
| 05/2021 | GAS | $/MCF:2.97 | 2,166 /1.32 | Gas Sales: | 6,442.82 | 3.91 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 28.16- | 0.01- |
| | | | | Other Deducts - Gas: | 1,158.18- | 0.71- |
| | | | | Net Income: | 5,256.48 | 3.19 |
| 06/2021 | GAS | $/MCF:3.28 | 3,729 /2.26 | Gas Sales: | 12,244.90 | 7.44 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 48.48- | 0.03- |
| | | | | Other Deducts - Gas: | 2,084.72- | 1.27- |
| | | | | Net Income: | 10,111.70 | 6.14 |
| 07/2021 | GAS | $/MCF:3.87 | 2,974 /1.81 | Gas Sales: | 11,510.67 | 6.99 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 38.66- | 0.02- |
| | | | | Other Deducts - Gas: | 2,071.10- | 1.26- |
| | | | | Net Income: | 9,400.91 | 5.71 |
| 08/2021 | GAS | $/MCF:4.22 | 3,102 /1.88 | Gas Sales: | 13,092.21 | 7.95 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 40.33- | 0.02- |
| | | | | Other Deducts - Gas: | 2,357.24- | 1.44- |
| | | | | Net Income: | 10,694.64 | 6.49 |
| 09/2021 | GAS | $/MCF:4.71 | 3,528 /2.14 | Gas Sales: | 16,634.45 | 10.10 |
| | Roy NRI: | 0.00060737 | | Production Tax - Gas: | 45.86- | 0.02- |
| | | | | Other Deducts - Gas: | 2,827.32- | 1.72- |
| | | | | Net Income: | 13,761.27 | 8.36 |

### Total Revenue for LEASE

32.76

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| AGUR04 | 0.00060737 | 32.76 | 32.76 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page  25

### LEASE: (ALEF01)  SN3 Frost Alexander 1HH   County: PANOLA, TX

**API: 4236538341**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.35 | 58,132.05 /8.57 | Gas Sales: | 252,838.43 | 37.28 |
|  | Ovr NRI: | 0.00014743 |  | Production Tax - Gas: | 232.51- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 37,433.78- | 5.52- |
|  |  |  |  | Net Income: | 215,172.14 | 31.72 |
| 09/2021 | PRG | $/GAL:0.57 | 71,794.50 /10.58 | Plant Products - Gals - Sales: | 40,809.64 | 6.02 |
|  | Ovr NRI: | 0.00014743 |  | Production Tax - Plant - Gals: | 33.22- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 8,071.35- | 1.19- |
|  |  |  |  | Net Income: | 32,705.07 | 4.82 |

**Total Revenue for LEASE**   **36.54**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF01 | 0.00014743 | 36.54 | 36.54 |

### LEASE: (ALEF02)  SN3 Frost Alexander 2HH   County: PANOLA, TX

**API: 4236538342**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.36 | 57,595.44 /10.14 | Gas Sales: | 250,836.53 | 44.15 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Gas: | 4,284.26- | 0.75- |
|  |  |  |  | Other Deducts - Gas: | 37,139.56- | 6.54- |
|  |  |  |  | Net Income: | 209,412.71 | 36.86 |
| 09/2021 | PRG | $/GAL:0.60 | 85,892.30 /15.12 | Plant Products - Gals - Sales: | 51,881.89 | 9.13 |
|  | Ovr NRI: | 0.00017602 |  | Production Tax - Plant - Gals: | 973.70- | 0.17- |
|  |  |  |  | Other Deducts - Plant - Gals: | 9,653.50- | 1.70- |
|  |  |  |  | Net Income: | 41,254.69 | 7.26 |

**Total Revenue for LEASE**   **44.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ALEF02 | 0.00017602 | 44.12 | 44.12 |

### LEASE: (ALEX01)  Alexander Unit 1 #6   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.19 | 703.44 /3.66 | Gas Sales: | 2,947.70 | 15.34 |
|  | Wrk NRI: | 0.00520307 |  | Production Tax - Gas: | 0.47- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 359.05- | 1.86- |
|  |  |  |  | Net Income: | 2,588.18 | 13.47 |
| 09/2021 | PRG | $/GAL:0.92 | 3,333.67 /17.35 | Plant Products - Gals - Sales: | 3,059.53 | 15.92 |
|  | Wrk NRI: | 0.00520307 |  | Production Tax - Plant - Gals: | 101.17- | 0.53- |
|  |  |  |  | Other Deducts - Plant - Gals: | 375.05- | 1.95- |
|  |  |  |  | Net Income: | 2,583.31 | 13.44 |

**Total Revenue for LEASE**   **26.91**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   26

## LEASE: (ALEX01)  Alexander Unit 1 #6    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 2,159.00 | 2,159.00 | 12.84 |
| | **Total Lease Operating Expense** | | | **2,159.00** | **12.84** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 35.38 | 35.38 | 0.21 |
| | **Total ICC - Proven** | | | **35.38** | **0.21** |
| | **Total Expenses for LEASE** | | | **2,194.38** | **13.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALEX01** | 0.00520307 | 0.00594637 | 26.91 | 13.05 | 13.86 |

## LEASE: (ALMM01)  M&M Almond 3H #1; HA RA SUF    Parish: RED RIVER, LA

API: 17-081-21139

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2016 | GAS | | /0.00 | Other Deducts - Gas: | 1.55- | 0.00 |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1.55- | 0.00 |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,924.00- | 3.14- |
| | Wrk NRI: | 0.00163402 | | Net Income: | 1,924.00- | 3.14- |
| 06/2020 | GAS | | /0.00 | Other Deducts - Gas: | 1,586.00- | 3.14- |
| | Wrk NRI: | 0.00198225 | | Net Income: | 1,586.00- | 3.14- |
| | | **Total Revenue for LEASE** | | | | **6.28-** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 574972 | Weiser-Brown Operating, Co. | 8 | 17,706.20 | | |
| 576819 | Weiser-Brown Operating, Co. | 8 | 8,606.20 | 26,312.40 | 53.17 |
| | **Total Lease Operating Expense** | | | **26,312.40** | **53.17** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ALMM01** | multiple | 0.00202090 | 6.28- | 53.17 | 59.45- |

## LEASE: (ALMO01)  Almond-Hook #1    Parish: RED RIVER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 574973 | Weiser-Brown Operating, Co. | 1 | 87.50 | 87.50 | 2.75 |
| | **Total Lease Operating Expense** | | | **87.50** | **2.75** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 574973-1 | Weiser-Brown Operating, Co. | 1 | 24,486.00 | 24,486.00 | 769.12 |
| | **Total ICC - Proven** | | | **24,486.00** | **769.12** |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    27

**LEASE: (ALMO01)  Almond-Hook #1    (Continued)**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Other - Unproven** | | | | | | |
| *Prepaid LOE, IDC, ICC, TC - U* | | | | | | |
| | 574973-1 | Weiser-Brown Operating, Co. | 1 | 12,715.15- | 12,715.15- | 399.39- |
| | | **Total Other - Unproven** | | | **12,715.15-** | **399.39-** |
| | | **Total Expenses for LEASE** | | | **11,858.35** | **372.48** |

| LEASE Summary: | | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|---|
| ALMO01 | | 0.03141081 | | 372.48 | | 372.48 |

---

**LEASE: (ANDE01)  Anderson Gu    County: NAVARRO, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:2.56 | 1,808 /2.66 | Gas Sales: | 4,619.61 | 6.80 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 1.21- | 0.00 |
| | | | | Net Income: | 4,618.40 | 6.80 |
| 10/2021 | GAS | $/MCF:4.35 | 2,101 /3.09 | Gas Sales: | 9,136.35 | 13.44 |
| | Wrk NRI: | 0.00147117 | | Production Tax - Gas: | 336.51- | 0.49- |
| | | | | Net Income: | 8,799.84 | 12.95 |
| | | **Total Revenue for LEASE** | | | | **19.75** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12202021 | Southwest Operating Inc. | 3 | 2,148.24 | 2,148.24 | 5.06 |
| | | **Total Lease Operating Expense** | | | **2,148.24** | **5.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ANDE01 | 0.00147117 | 0.00235386 | | 19.75 | 5.06 | 14.69 |

---

**LEASE: (ANTH01)  Anthony    County: UNION, AR**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:67.56 | 155.60 /5.08 | Oil Sales: | 10,512.64 | 343.26 |
| | Wrk NRI: | 0.03265242 | | Production Tax - Oil: | 431.06- | 14.07- |
| | | | | Net Income: | 10,081.58 | 329.19 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 19338 | Beebe & Beebe, Inc. | 101 EF | 1,187.37 | 1,187.37 | 42.43 |
| | 19338 | Beebe & Beebe, Inc. | 101 EFA | | | 2.58 |
| | | **Total Lease Operating Expense** | | | **1,187.37** | **45.01** |
| Billing Summary | 101 Ef-.26498 | | 101 EF | 0.03573358 | 1,187.37 | 42.43 |
| by Deck/AFE | 101 Ef-.26498 | | 101 EFA | 0.00217632 | 1,187.37 | 2.58 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| ANTH01 | 0.03265242 | 0.03573358 | | 329.19 | 42.43 | 286.76 |
| | 0.00000000 | 0.00217632 | | 0.00 | 2.58 | 2.58- |
| | Total Cash Flow | | | 329.19 | 45.01 | 284.18 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD   Page   28

### LEASE: (BADL01)  Badlands 21-15H   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 92.97 /0.00 | Gas Sales: | 365.13 | 0.01 |
| | Roy NRI | 0.00002090 | | Production Tax - Gas: | 3.74- | 0.00 |
| | | | | Other Deducts - Gas: | 82.16- | 0.00 |
| | | | | Net Income: | 279.23 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 62.77 /0.00 | Gas Sales: | 246.51 | 0.01 |
| | Roy NRI | 0.00002090 | | Production Tax - Gas: | 2.53- | 0.00 |
| | | | | Other Deducts - Gas: | 55.47- | 0.01- |
| | | | | Net Income: | 188.51 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 92.97 /0.01 | Gas Sales: | 365.13 | 0.04 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 3.74- | 0.00 |
| | | | | Other Deducts - Gas: | 82.16- | 0.01- |
| | | | | Net Income: | 279.23 | 0.03 |
| 09/2021 | GAS | $/MCF:3.93 | 62.77 /0.01 | Gas Sales: | 246.51 | 0.03 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 2.53- | 0.00 |
| | | | | Other Deducts - Gas: | 55.47- | 0.01- |
| | | | | Net Income: | 188.51 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 31.38 /0.00 | Gas Sales: | 123.25 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 1.26- | 0.00 |
| | | | | Other Deducts - Gas: | 27.73- | 0.01- |
| | | | | Net Income: | 94.26 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 31.38 /0.00 | Gas Sales: | 123.25 | 0.01 |
| | Wrk NRI | 0.00010971 | | Production Tax - Gas: | 1.26- | 0.00 |
| | | | | Other Deducts - Gas: | 27.73- | 0.00 |
| | | | | Net Income: | 94.26 | 0.01 |
| 10/2021 | OIL | $/BBL:81.13 | 129.05 /0.00 | Oil Sales: | 10,469.75 | 0.22 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 509.05- | 0.01- |
| | | | | Other Deducts - Oil: | 288.73- | 0.01- |
| | | | | Net Income: | 9,671.97 | 0.20 |
| 10/2021 | OIL | $/BBL:81.12 | 87.13 /0.00 | Oil Sales: | 7,068.19 | 0.15 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 343.66- | 0.01- |
| | | | | Other Deducts - Oil: | 194.93- | 0.00 |
| | | | | Net Income: | 6,529.60 | 0.14 |
| 10/2021 | OIL | $/BBL:81.13 | 43.56 /0.00 | Oil Sales: | 3,534.10 | 0.07 |
| | Roy NRI | 0.00002090 | | Production Tax - Oil: | 171.83- | 0.00 |
| | | | | Other Deducts - Oil: | 97.46- | 0.00 |
| | | | | Net Income: | 3,264.81 | 0.07 |
| 10/2021 | OIL | $/BBL:81.13 | 129.05 /0.01 | Oil Sales: | 10,469.75 | 1.15 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 509.05- | 0.06- |
| | | | | Other Deducts - Oil: | 288.73- | 0.03- |
| | | | | Net Income: | 9,671.97 | 1.06 |
| 10/2021 | OIL | $/BBL:81.12 | 87.13 /0.01 | Oil Sales: | 7,068.19 | 0.78 |
| | Wrk NRI | 0.00010971 | | Production Tax - Oil: | 343.66- | 0.04- |
| | | | | Other Deducts - Oil: | 194.93- | 0.02- |
| | | | | Net Income: | 6,529.60 | 0.72 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    29

**LEASE: (BADL01)  Badlands 21-15H   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:81.13 | 43.56 /0.00 | Oil Sales: | 3,534.10 | 0.39 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Oil: | 171.83- | 0.02- |
| | | | | Other Deducts - Oil: | 97.46- | 0.01- |
| | | | | Net Income: | 3,264.81 | 0.36 |
| 09/2021 | PRG | $/GAL:0.70 | 1,027.40 /0.02 | Plant Products - Gals - Sales: | 714.27 | 0.02 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.76- | 0.01- |
| | | | | Net Income: | 464.04 | 0.01 |
| 09/2021 | PRG | $/GAL:0.70 | 693.61 /0.01 | Plant Products - Gals - Sales: | 482.20 | 0.01 |
| | Roy NRI: | 0.00002090 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 167.95- | 0.00 |
| | | | | Net Income: | 313.25 | 0.01 |
| 09/2021 | PRG | $/GAL:0.70 | 1,027.40 /0.11 | Plant Products - Gals - Sales: | 714.27 | 0.08 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 248.76- | 0.03- |
| | | | | Net Income: | 464.04 | 0.05 |
| 09/2021 | PRG | $/GAL:1.52 | 13.86 /0.00 | Plant Products - Gals - Sales: | 21.03 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.89- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.74- | 0.00 |
| | | | | Net Income: | 15.40 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 9.36 /0.00 | Plant Products - Gals - Sales: | 14.19 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.19- | 0.00 |
| | | | | Net Income: | 10.40 | 0.00 |
| 09/2021 | PRG | $/GAL:0.70 | 693.61 /0.08 | Plant Products - Gals - Sales: | 482.20 | 0.05 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 1.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 167.95- | 0.02- |
| | | | | Net Income: | 313.25 | 0.03 |
| 09/2021 | PRG | $/GAL:0.70 | 346.80 /0.04 | Plant Products - Gals - Sales: | 241.10 | 0.02 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 83.96- | 0.02- |
| | | | | Net Income: | 156.65 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 4.68 /0.00 | Plant Products - Gals - Sales: | 7.10 | 0.00 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.30- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.60- | 0.00 |
| | | | | Net Income: | 5.20 | 0.00 |
| 09/2021 | PRG | $/GAL:0.70 | 346.80 /0.04 | Plant Products - Gals - Sales: | 241.10 | 0.03 |
| | Wrk NRI: | 0.00010971 | | Production Tax - Plant - Gals: | 0.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 83.96- | 0.01- |
| | | | | Net Income: | 156.65 | 0.02 |

**Total Revenue for LEASE**  **2.74**

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD  Page  30

## LEASE: (BADL01)  Badlands 21-15H  (Continued)
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 13,236.63 | 13,236.63 | 0.64 |
| | **Total Lease Operating Expense** | | | **13,236.63** | **0.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL01 | 0.00002090 | Royalty | 0.44 | 0.00 | 0.00 | 0.44 |
| | 0.00010971 | 0.00004867 | 0.00 | 2.30 | 0.64 | 1.66 |
| Total Cash Flow | | | 0.44 | 2.30 | 0.64 | 2.10 |

## LEASE: (BADL02)  Badlands 21-15 MBH   County: MC KENZIE, ND
API: 33053046800000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 67.22 /0.00 | Gas Sales: | 263.99 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.71- | 0.00 |
| | | | | Other Deducts - Gas: | 59.40- | 0.00 |
| | | | | Net Income: | 201.88 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 67.22 /0.01 | Gas Sales: | 263.99 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.71- | 0.00 |
| | | | | Other Deducts - Gas: | 59.40- | 0.01- |
| | | | | Net Income: | 201.88 | 0.04 |
| 09/2021 | GAS | $/MCF:3.93 | 199.14 /0.04 | Gas Sales: | 782.06 | 0.12 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.02- | 0.03- |
| | | | | Other Deducts - Gas: | 175.97- | 0.07- |
| | | | | Net Income: | 598.07 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 199.14 /0.04 | Gas Sales: | 782.06 | 0.15 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 8.02- | 0.00 |
| | | | | Other Deducts - Gas: | 175.97- | 0.03- |
| | | | | Net Income: | 598.07 | 0.12 |
| 09/2021 | GAS | $/MCF:3.93 | 134.44 /0.03 | Gas Sales: | 527.98 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.42- | 0.02- |
| | | | | Other Deducts - Gas: | 118.79- | 0.05- |
| | | | | Net Income: | 403.77 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 134.44 /0.03 | Gas Sales: | 527.98 | 0.10 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 5.42- | 0.00 |
| | | | | Other Deducts - Gas: | 118.79- | 0.02- |
| | | | | Net Income: | 403.77 | 0.08 |
| 10/2021 | OIL | $/BBL:81.13 | 112.53 /0.00 | Oil Sales: | 9,129.28 | 0.34 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 887.76- | 0.04- |
| | | | | Other Deducts - Oil: | 251.77- | 0.01- |
| | | | | Net Income: | 7,989.75 | 0.29 |
| 10/2021 | OIL | $/BBL:81.13 | 333.37 /0.01 | Oil Sales: | 27,045.46 | 0.99 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,629.96- | 0.09- |
| | | | | Other Deducts - Oil: | 745.85- | 0.03- |
| | | | | Net Income: | 23,669.65 | 0.87 |

From: Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   31

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:81.13 | 225.06 /0.01 | Oil Sales: | 18,258.54 | 0.67 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,775.50- | 0.07- |
| | | | | Other Deducts - Oil: | 503.53- | 0.01- |
| | | | | Net Income: | 15,979.51 | 0.59 |
| 10/2021 | OIL | $/BBL:81.13 | 112.53 /0.02 | Oil Sales: | 9,129.28 | 1.76 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 887.76- | 0.17- |
| | | | | Other Deducts - Oil: | 251.77- | 0.05- |
| | | | | Net Income: | 7,989.75 | 1.54 |
| 10/2021 | OIL | $/BBL:81.13 | 333.37 /0.06 | Oil Sales: | 27,045.46 | 5.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,629.96- | 0.51- |
| | | | | Other Deducts - Oil: | 745.85- | 0.14- |
| | | | | Net Income: | 23,669.65 | 4.56 |
| 10/2021 | OIL | $/BBL:81.13 | 225.06 /0.04 | Oil Sales: | 18,258.54 | 3.52 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,775.50- | 0.35- |
| | | | | Other Deducts - Oil: | 503.53- | 0.09- |
| | | | | Net Income: | 15,979.51 | 3.08 |
| 10/2021 | OIL | $/BBL:82.90 | 112.53 /0.00 | Oil Sales: | 9,328.36 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 9,328.36 | 0.01 |
| 10/2021 | OIL | $/BBL:83.95 | 333.37 /0.00 | Oil Sales: | 27,985.07 | 0.04 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Net Income: | 24,253.73 | 0.03 |
| 10/2021 | OIL | $/BBL:82.90 | 225.06 /0.00 | Oil Sales: | 18,656.72 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.00 |
| | | | | Net Income: | 14,925.38 | 0.02 |
| 02/2020 | PRG | $/GAL:0.29 | 4.35 /0.00 | Plant Products - Gals - Sales: | 1.24 | 0.00 |
| | Roy NRI: | 0.00003668 | | Other Deducts - Plant - Gals: | 1.30- | 0.00 |
| | | | | Net Income: | 0.06- | 0.00 |
| 09/2021 | PRG | $/GAL:0.66 | 661.62 /0.02 | Plant Products - Gals - Sales: | 436.05 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 173.55- | 0.01- |
| | | | | Net Income: | 261.52 | 0.01 |
| 09/2021 | PRG | $/GAL:1.52 | 8.60 /0.00 | Plant Products - Gals - Sales: | 13.05 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.10- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2.94- | 0.00 |
| | | | | Net Income: | 9.01 | 0.00 |
| 09/2021 | PRG | $/GAL:0.66 | 661.62 /0.13 | Plant Products - Gals - Sales: | 436.05 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 173.55- | 0.03- |
| | | | | Net Income: | 261.52 | 0.05 |
| 09/2021 | PRG | $/GAL:0.66 | 1,960.05 /0.38 | Plant Products - Gals - Sales: | 1,291.77 | 0.21 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 2.89- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 514.13- | 0.14- |
| | | | | Net Income: | 774.75 | 0.03 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   32

**LEASE: (BADL02)  Badlands 21-15 MBH   (Continued)**
**API: 33053046800000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2021 | PRG | $/GAL:1.52 | 25.47 /0.00 | Plant Products - Gals - Sales: | 38.65 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.70- | 0.01- |
|  |  |  |  | Net Income: | 26.67 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 25.47 /0.00 | Plant Products - Gals - Sales: | 38.65 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 3.28- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.70- | 0.01- |
|  |  |  |  | Net Income: | 26.67 | 0.00 |
| 09/2021 | PRG | $/GAL:0.66 | 1,960.05 /0.38 | Plant Products - Gals - Sales: | 1,291.77 | 0.25 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.89- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 514.13- | 0.10- |
|  |  |  |  | Net Income: | 774.75 | 0.15 |
| 09/2021 | PRG | $/GAL:0.66 | 1,323.24 /0.25 | Plant Products - Gals - Sales: | 872.08 | 0.14 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.95- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 347.08- | 0.10- |
|  |  |  |  | Net Income: | 523.05 | 0.02 |
| 09/2021 | PRG | $/GAL:1.52 | 17.20 /0.00 | Plant Products - Gals - Sales: | 26.10 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 2.22- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5.87- | 0.00 |
|  |  |  |  | Net Income: | 18.01 | 0.00 |
| 09/2021 | PRG | $/GAL:0.66 | 1,323.24 /0.25 | Plant Products - Gals - Sales: | 872.08 | 0.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.95- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 347.08- | 0.07- |
|  |  |  |  | Net Income: | 523.05 | 0.10 |

|  |  |  | **Total Revenue for LEASE** | | | **11.63** |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|:--------:|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 1,420.04 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 2,197.58 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 1,665.00 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 951.75 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 319.65 | 6,554.02 | 0.56 |
|  | **Total Lease Operating Expense** | | | **6,554.02** | **0.56** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 14,253.40 | 14,253.40 | 1.23 |
|  | **Total ICC - Proven** | | | **14,253.40** | **1.23** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 445.04 | 445.04 | 0.04 |
|  | **Total TCC - Proven** | | | **445.04** | **0.04** |
|  | **Total Expenses for LEASE** | | | **21,252.46** | **1.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|------------:|---------|--------:|-----------:|---------:|---------:|
| **BADL02** | 0.00003668 | **Royalty** | **1.77** | **0.00** | **0.00** | **1.77** |
|  | multiple 0.00008601 |  | 0.00 | 9.86 | 1.83 | 8.03 |
| Total Cash Flow |  |  | 1.77 | 9.86 | 1.83 | 9.80 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   33

### LEASE: (BADL03)  Badlands 31-15 TFH   County: MC KENZIE, ND

**API: 33053046810000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | GAS | $/MCF:1.82 | 0.97 /0.00 | Gas Sales: | 1.77 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.06- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.40- | 0.00 |
|  |  |  |  | Net Income: | 1.31 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 16.10 /0.00 | Gas Sales: | 63.22 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.22- | 0.01- |
|  |  |  |  | Net Income: | 48.35 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 16.10 /0.00 | Gas Sales: | 63.22 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 0.65- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 14.22- | 0.00 |
|  |  |  |  | Net Income: | 48.35 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 47.69 /0.01 | Gas Sales: | 187.28 | 0.03 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.92- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 42.13- | 0.02- |
|  |  |  |  | Net Income: | 143.23 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 47.69 /0.01 | Gas Sales: | 187.28 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.92- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 42.13- | 0.01- |
|  |  |  |  | Net Income: | 143.23 | 0.03 |
| 09/2021 | GAS | $/MCF:3.93 | 32.20 /0.01 | Gas Sales: | 126.43 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.30- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 28.45- | 0.01- |
|  |  |  |  | Net Income: | 96.68 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 32.20 /0.01 | Gas Sales: | 126.43 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 1.30- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 28.45- | 0.00 |
|  |  |  |  | Net Income: | 96.68 | 0.02 |
| 10/2021 | OIL | $/BBL:81.12 | 82.78 /0.00 | Oil Sales: | 6,715.50 | 0.25 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 653.02- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 185.20- | 0.00 |
|  |  |  |  | Net Income: | 5,877.28 | 0.22 |
| 10/2021 | OIL | $/BBL:81.12 | 82.78 /0.00 | Oil Sales: | 6,715.50 | 0.18 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 653.02- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 185.20- | 0.08- |
|  |  |  |  | Net Income: | 5,877.28 | 0.01 |
| 10/2021 | OIL | $/BBL:81.13 | 27.94 /0.00 | Oil Sales: | 2,266.84 | 0.08 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 220.44- | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 62.51- | 0.01- |
|  |  |  |  | Net Income: | 1,983.89 | 0.07 |
| 10/2021 | OIL | $/BBL:81.13 | 55.88 /0.00 | Oil Sales: | 4,533.67 | 0.17 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 440.86- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 125.03- | 0.00 |
|  |  |  |  | Net Income: | 3,967.78 | 0.15 |

MSTrust_007161

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   34

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | OIL | $/BBL:81.13 | 27.94 /0.01 | Oil Sales: | 2,266.84 | 0.44 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 220.44- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 62.51- | 0.01- |
|  |  |  |  | Net Income: | 1,983.89 | 0.38 |
| 10/2021 | OIL | $/BBL:81.12 | 82.78 /0.02 | Oil Sales: | 6,715.50 | 1.29 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 653.02- | 0.12- |
|  |  |  |  | Other Deducts - Oil: | 185.20- | 0.04- |
|  |  |  |  | Net Income: | 5,877.28 | 1.13 |
| 10/2021 | OIL | $/BBL:81.13 | 55.88 /0.01 | Oil Sales: | 4,533.67 | 0.87 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 440.86- | 0.08- |
|  |  |  |  | Other Deducts - Oil: | 125.03- | 0.02- |
|  |  |  |  | Net Income: | 3,967.78 | 0.77 |
| 10/2021 | OIL | $/BBL:66.77 | 27.94 /0.00 | Oil Sales: | 1,865.67 | 0.00 |
|  | Wrk NRI: | 0.00000131 |  | Net Income: | 1,865.67 | 0.00 |
| 10/2021 | OIL | $/BBL:66.77 | 55.88 /0.00 | Oil Sales: | 3,731.34 | 0.00 |
|  | Wrk NRI: | 0.00000131 |  | Net Income: | 3,731.34 | 0.00 |
| 02/2020 | PRG | $/GAL:0.32 | 2.76 /0.00 | Plant Products - Gals - Sales: | 0.87 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.03 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.06- | 0.00 |
|  |  |  |  | Net Income: | 0.84 | 0.00 |
| 02/2020 | PRG | $/GAL:0.32 | 8.19 /0.00 | Plant Products - Gals - Sales: | 2.59 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.10 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 0.20- | 0.00 |
|  |  |  |  | Net Income: | 2.49 | 0.00 |
| 09/2021 | PRG | $/GAL:0.67 | 155.55 /0.03 | Plant Products - Gals - Sales: | 103.65 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.24- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 41.34- | 0.01- |
|  |  |  |  | Net Income: | 62.07 | 0.00 |
| 09/2021 | PRG | $/GAL:0.67 | 155.55 /0.03 | Plant Products - Gals - Sales: | 103.65 | 0.02 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.24- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 41.34- | 0.01- |
|  |  |  |  | Net Income: | 62.07 | 0.01 |
| 09/2021 | PRG | $/GAL:0.67 | 460.81 /0.09 | Plant Products - Gals - Sales: | 307.07 | 0.05 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.68- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 122.45- | 0.03- |
|  |  |  |  | Net Income: | 183.94 | 0.01 |
| 09/2021 | PRG | $/GAL:1.52 | 6.55 /0.00 | Plant Products - Gals - Sales: | 9.95 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.84- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2.24- | 0.00 |
|  |  |  |  | Net Income: | 6.87 | 0.00 |
| 09/2021 | PRG | $/GAL:0.67 | 460.81 /0.09 | Plant Products - Gals - Sales: | 307.07 | 0.06 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.68- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 122.45- | 0.03- |
|  |  |  |  | Net Income: | 183.94 | 0.03 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    35

**LEASE: (BADL03)  Badlands 31-15 TFH    (Continued)**
**API: 33053046810000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:0.67 | 311.09 /0.06 | Plant Products - Gals - Sales: | 207.31 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 82.67- | 0.02- |
| | | | | Net Income: | 124.17 | 0.01 |
| 09/2021 | PRG | $/GAL:0.67 | 311.09 /0.06 | Plant Products - Gals - Sales: | 207.31 | 0.04 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 82.67- | 0.02- |
| | | | | Net Income: | 124.17 | 0.02 |
| 09/2021 | PRG | $/GAL:1.52 | 4.42 /0.00 | Plant Products - Gals - Sales: | 6.71 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.51- | 0.00 |
| | | | | Net Income: | 4.62 | 0.00 |

| | | | | **Total Revenue for LEASE** | | **2.87** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,420.04 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 2,324.56 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,665.00 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 3,389.18 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 369.88 | 9,168.66 | 0.79 |
| | **Total Lease Operating Expense** | | | | **9,168.66** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **BADL03** | 0.00003668 | Royalty | 0.45 | 0.00 | 0.00 | 0.45 |
| | multiple 0.00008601 | | 0.00 | 2.42 | 0.79 | 1.63 |
| | Total Cash Flow | | 0.45 | 2.42 | 0.79 | 2.08 |

**LEASE: (BADL04)  Badlands 31-15 MBH    County: MC KENZIE, ND**
**API: 33053046760000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 31.42 /0.00 | Gas Sales: | 123.39 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.27- | 0.00 |
| | | | | Other Deducts - Gas: | 27.76- | 0.00 |
| | | | | Net Income: | 94.36 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 93.08 /0.00 | Gas Sales: | 365.55 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 3.75- | 0.00 |
| | | | | Other Deducts - Gas: | 82.25- | 0.00 |
| | | | | Net Income: | 279.55 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 62.84 /0.00 | Gas Sales: | 246.79 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.53- | 0.00 |
| | | | | Other Deducts - Gas: | 55.53- | 0.00 |
| | | | | Net Income: | 188.73 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 31.42 /0.01 | Gas Sales: | 123.39 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.27- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    36

**LEASE: (BADL04) Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 27.76- | 0.00 |
| | | | | Net Income: | 94.36 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 93.08 /0.02 | Gas Sales: | 365.55 | 0.07 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 3.75- | 0.00 |
| | | | | Other Deducts - Gas: | 82.25- | 0.01- |
| | | | | Net Income: | 279.55 | 0.06 |
| 09/2021 | GAS | $/MCF:3.93 | 62.84 /0.01 | Gas Sales: | 246.79 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 2.53- | 0.00 |
| | | | | Other Deducts - Gas: | 55.53- | 0.01- |
| | | | | Net Income: | 188.73 | 0.04 |
| 10/2021 | OIL | $/BBL:81.13 | 86.47 /0.00 | Oil Sales: | 7,015.02 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.16- | 0.03- |
| | | | | Other Deducts - Oil: | 193.46- | 0.00 |
| | | | | Net Income: | 6,139.40 | 0.23 |
| 10/2021 | OIL | $/BBL:81.13 | 86.47 /0.00 | Oil Sales: | 7,015.02 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 682.16- | 0.10- |
| | | | | Other Deducts - Oil: | 193.46- | 0.08- |
| | | | | Net Income: | 6,139.40 | 0.01 |
| 10/2021 | OIL | $/BBL:81.13 | 256.17 /0.01 | Oil Sales: | 20,781.97 | 0.76 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,020.88- | 0.07- |
| | | | | Other Deducts - Oil: | 573.12- | 0.02- |
| | | | | Net Income: | 18,187.97 | 0.67 |
| 10/2021 | OIL | $/BBL:81.13 | 172.94 /0.01 | Oil Sales: | 14,030.02 | 0.51 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,364.32- | 0.04- |
| | | | | Other Deducts - Oil: | 386.91- | 0.02- |
| | | | | Net Income: | 12,278.79 | 0.45 |
| 10/2021 | OIL | $/BBL:81.13 | 86.47 /0.02 | Oil Sales: | 7,015.02 | 1.35 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 682.16- | 0.13- |
| | | | | Other Deducts - Oil: | 193.46- | 0.04- |
| | | | | Net Income: | 6,139.40 | 1.18 |
| 10/2021 | OIL | $/BBL:80.11 | 256.17 /0.00 | Oil Sales: | 20,522.39 | 0.03 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Net Income: | 16,791.05 | 0.02 |
| 10/2021 | OIL | $/BBL:81.13 | 256.17 /0.05 | Oil Sales: | 20,781.97 | 4.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 2,020.88- | 0.39- |
| | | | | Other Deducts - Oil: | 573.12- | 0.11- |
| | | | | Net Income: | 18,187.97 | 3.50 |
| 10/2021 | OIL | $/BBL:86.30 | 172.94 /0.00 | Oil Sales: | 14,925.37 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Net Income: | 14,925.37 | 0.02 |
| 10/2021 | OIL | $/BBL:81.13 | 172.94 /0.03 | Oil Sales: | 14,030.02 | 2.70 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 1,364.32- | 0.26- |
| | | | | Other Deducts - Oil: | 386.91- | 0.08- |
| | | | | Net Income: | 12,278.79 | 2.36 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page  37

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:0.68 | 299.09 /0.01 | Plant Products - Gals - Sales: | 204.86 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.45- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 80.61- | 0.00 |
|  |  |  |  | Net Income: | 123.80 | 0.01 |
| 09/2021 | PRG | $/GAL:0.68 | 886.05 /0.03 | Plant Products - Gals - Sales: | 606.90 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 238.82- | 0.01- |
|  |  |  |  | Net Income: | 366.73 | 0.01 |
| 09/2021 | PRG | $/GAL:0.68 | 598.17 /0.02 | Plant Products - Gals - Sales: | 409.72 | 0.01 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 0.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 161.24- | 0.00 |
|  |  |  |  | Net Income: | 247.57 | 0.01 |
| 09/2021 | PRG | $/GAL:0.68 | 299.09 /0.06 | Plant Products - Gals - Sales: | 204.86 | 0.04 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.45- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 80.61- | 0.02- |
|  |  |  |  | Net Income: | 123.80 | 0.02 |
| 09/2021 | PRG | $/GAL:1.52 | 5.02 /0.00 | Plant Products - Gals - Sales: | 7.62 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.64- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.72- | 0.00 |
|  |  |  |  | Net Income: | 5.26 | 0.00 |
| 09/2021 | PRG | $/GAL:0.68 | 886.05 /0.17 | Plant Products - Gals - Sales: | 606.90 | 0.12 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 238.82- | 0.05- |
|  |  |  |  | Net Income: | 366.73 | 0.07 |
| 09/2021 | PRG | $/GAL:1.52 | 14.89 /0.00 | Plant Products - Gals - Sales: | 22.59 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.92- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5.09- | 0.00 |
|  |  |  |  | Net Income: | 15.58 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 10.05 /0.00 | Plant Products - Gals - Sales: | 15.25 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.30- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3.43- | 0.00 |
|  |  |  |  | Net Income: | 10.52 | 0.00 |
| 09/2021 | PRG | $/GAL:0.68 | 598.17 /0.12 | Plant Products - Gals - Sales: | 409.72 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 0.91- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 161.24- | 0.03- |
|  |  |  |  | Net Income: | 247.57 | 0.05 |

|  | **Total Revenue for LEASE** | **8.75** |
|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 1,420.04 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 2,793.87 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 1,665.00 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 3,009.51 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 4,627.69 | 13,516.11 | 1.16 |
|  | **Total Lease Operating Expense** | | | **13,516.11** | **1.16** |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    38

**LEASE: (BADL04)  Badlands 31-15 MBH    (Continued)**
**API: 33053046760000**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| TCC - Proven | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 46,294.19 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 11,531.23 | 57,825.42 | 4.98 |
| | | **Total TCC - Proven** | | | **57,825.42** | **4.98** |
| | | **Total Expenses for LEASE** | | | 71,341.53 | 6.14 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL04 | 0.00003668 | Royalty | 1.41 | 0.00 | 0.00 | 1.41 |
| | multiple | 0.00008601 | 0.00 | 7.34 | 6.14 | 1.20 |
| Total Cash Flow | | | 1.41 | 7.34 | 6.14 | 2.61 |

**LEASE: (BADL05)  Badlands 11-15 TFH    County: MC KENZIE, ND**
**API: 33053047620000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 874.80 /0.03 | Gas Sales: | 3,435.54 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 35.24- | 0.00 |
| | | | | Other Deducts - Gas: | 772.99- | 0.03- |
| | | | | Net Income: | 2,627.31 | 0.09 |
| 09/2021 | GAS | $/MCF:3.93 | 874.80 /0.03 | Gas Sales: | 3,435.54 | 0.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 35.24- | 0.03- |
| | | | | Other Deducts - Gas: | 772.99- | 0.07- |
| | | | | Net Income: | 2,627.31 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 874.80 /0.17 | Gas Sales: | 3,435.54 | 0.66 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 35.24- | 0.01- |
| | | | | Other Deducts - Gas: | 772.99- | 0.15- |
| | | | | Net Income: | 2,627.31 | 0.50 |
| 09/2021 | GAS | $/MCF:3.93 | 2,591.60 /0.10 | Gas Sales: | 10,177.78 | 0.37 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 104.39- | 0.00 |
| | | | | Other Deducts - Gas: | 2,290.00- | 0.09- |
| | | | | Net Income: | 7,783.39 | 0.28 |
| 09/2021 | GAS | $/MCF:3.93 | 2,591.60 /0.50 | Gas Sales: | 10,177.78 | 1.96 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 104.39- | 0.02- |
| | | | | Other Deducts - Gas: | 2,290.00- | 0.44- |
| | | | | Net Income: | 7,783.39 | 1.50 |
| 09/2021 | GAS | $/MCF:3.93 | 1,749.60 /0.06 | Gas Sales: | 6,871.07 | 0.25 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 70.47- | 0.00 |
| | | | | Other Deducts - Gas: | 1,545.99- | 0.06- |
| | | | | Net Income: | 5,254.61 | 0.19 |
| 09/2021 | GAS | $/MCF:3.93 | 1,749.60 /0.06 | Gas Sales: | 6,871.07 | 0.19 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 70.47- | 0.06- |
| | | | | Other Deducts - Gas: | 1,545.99- | 0.12- |
| | | | | Net Income: | 5,254.61 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 1,749.60 /0.34 | Gas Sales: | 6,871.07 | 1.32 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 70.47- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    39

**LEASE: (BADL05) Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 1,545.99- | 0.30- |
| | | | | Net Income: | 5,254.61 | 1.01 |
| 09/2021 | GAS | $/MCF:4.32 | 2,591.60 /0.00 | Gas Sales: | 11,194.03 | 0.01 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Gas: | 1,865.67- | 0.00 |
| | | | | Net Income: | 9,328.36 | 0.01 |
| 10/2021 | OIL | $/BBL:81.13 | 370.10 /0.01 | Oil Sales: | 30,025.32 | 1.10 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 2,919.72- | 0.11- |
| | | | | Other Deducts - Oil: | 828.03- | 0.03- |
| | | | | Net Income: | 26,277.57 | 0.96 |
| 10/2021 | OIL | $/BBL:81.13 | 370.10 /0.07 | Oil Sales: | 30,025.32 | 5.78 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 2,919.72- | 0.56- |
| | | | | Other Deducts - Oil: | 828.03- | 0.16- |
| | | | | Net Income: | 26,277.57 | 5.06 |
| 10/2021 | OIL | $/BBL:81.13 | 1,096.43 /0.04 | Oil Sales: | 88,949.96 | 3.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 8,649.70- | 0.31- |
| | | | | Other Deducts - Oil: | 2,453.05- | 0.10- |
| | | | | Net Income: | 77,847.21 | 2.85 |
| 10/2021 | OIL | $/BBL:81.13 | 1,096.43 /0.21 | Oil Sales: | 88,949.96 | 17.13 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 8,649.70- | 1.67- |
| | | | | Other Deducts - Oil: | 2,453.05- | 0.47- |
| | | | | Net Income: | 77,847.21 | 14.99 |
| 10/2021 | OIL | $/BBL:81.13 | 740.21 /0.03 | Oil Sales: | 60,050.62 | 2.20 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 5,839.46- | 0.21- |
| | | | | Other Deducts - Oil: | 1,656.06- | 0.06- |
| | | | | Net Income: | 52,555.10 | 1.93 |
| 10/2021 | OIL | $/BBL:81.13 | 740.21 /0.14 | Oil Sales: | 60,050.62 | 11.56 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 5,839.46- | 1.12- |
| | | | | Other Deducts - Oil: | 1,656.06- | 0.32- |
| | | | | Net Income: | 52,555.10 | 10.12 |
| 10/2021 | OIL | $/BBL:80.66 | 370.10 /0.00 | Oil Sales: | 29,850.75 | 0.04 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 3,731.34- | 0.01- |
| | | | | Net Income: | 26,119.41 | 0.03 |
| 10/2021 | OIL | $/BBL:81.68 | 1,096.43 /0.00 | Oil Sales: | 89,552.24 | 0.12 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 1,865.67- | 0.01- |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.00 |
| | | | | Net Income: | 80,223.88 | 0.11 |
| 10/2021 | OIL | $/BBL:80.65 | 740.21 /0.00 | Oil Sales: | 59,701.49 | 0.08 |
| | Wrk NRI: | 0.00000131 | | Production Tax - Oil: | 1,865.67- | 0.00 |
| | | | | Other Deducts - Oil: | 7,462.69- | 0.01- |
| | | | | Net Income: | 50,373.13 | 0.07 |
| 09/2021 | PRG | $/GAL:0.76 | 11,166.54 /0.41 | Plant Products - Gals - Sales: | 8,539.63 | 0.31 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 16.23- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,523.91- | 0.09- |
| | | | | Net Income: | 5,999.49 | 0.22 |

MSTrust_007161

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   40

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:1.52 | 297.53 /0.01 | Plant Products - Gals - Sales: | 451.50 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 38.38- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 101.59- | 0.00 |
|  |  |  |  | Net Income: | 311.53 | 0.01 |
| 09/2021 | PRG | $/GAL:0.76 | 11,166.54 /0.41 | Plant Products - Gals - Sales: | 8,539.63 | 0.24 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 16.23- | 0.07- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,523.91- | 0.16- |
|  |  |  |  | Net Income: | 5,999.49 | 0.01 |
| 09/2021 | PRG | $/GAL:0.76 | 11,166.54 /2.15 | Plant Products - Gals - Sales: | 8,539.63 | 1.65 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 16.23- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,523.91- | 0.48- |
|  |  |  |  | Net Income: | 5,999.49 | 1.16 |
| 09/2021 | PRG | $/GAL:1.52 | 297.53 /0.06 | Plant Products - Gals - Sales: | 451.50 | 0.09 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 38.38- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 101.59- | 0.02- |
|  |  |  |  | Net Income: | 311.53 | 0.06 |
| 09/2021 | PRG | $/GAL:1.52 | 881.44 /0.03 | Plant Products - Gals - Sales: | 1,337.58 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 113.70- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 300.95- | 0.01- |
|  |  |  |  | Net Income: | 922.93 | 0.03 |
| 09/2021 | PRG | $/GAL:0.76 | 33,080.85 /1.21 | Plant Products - Gals - Sales: | 25,298.63 | 0.93 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 48.07- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,477.06- | 0.28- |
|  |  |  |  | Net Income: | 17,773.50 | 0.65 |
| 09/2021 | PRG | $/GAL:1.52 | 881.44 /0.03 | Plant Products - Gals - Sales: | 1,337.58 | 0.04 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 113.70- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 300.95- | 0.02- |
|  |  |  |  | Net Income: | 922.93 | 0.00 |
| 09/2021 | PRG | $/GAL:0.76 | 33,080.85 /6.37 | Plant Products - Gals - Sales: | 25,298.63 | 4.87 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 48.07- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 7,477.06- | 1.44- |
|  |  |  |  | Net Income: | 17,773.50 | 3.42 |
| 09/2021 | PRG | $/GAL:1.52 | 881.44 /0.17 | Plant Products - Gals - Sales: | 1,337.58 | 0.26 |
|  | Roy NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 113.70- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 300.95- | 0.06- |
|  |  |  |  | Net Income: | 922.93 | 0.18 |
| 09/2021 | PRG | $/GAL:1.52 | 595.06 /0.02 | Plant Products - Gals - Sales: | 903.01 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 76.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 203.18- | 0.01- |
|  |  |  |  | Net Income: | 623.07 | 0.02 |
| 09/2021 | PRG | $/GAL:0.76 | 22,333.07 /0.82 | Plant Products - Gals - Sales: | 17,079.25 | 0.63 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 32.45- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 5,047.83- | 0.18- |
|  |  |  |  | Net Income: | 11,998.97 | 0.44 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    41

**LEASE: (BADL05)  Badlands 11-15 TFH    (Continued)**
**API: 33053047620000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | PRG | $/GAL:1.52 | 595.06 /0.11 | Plant Products - Gals - Sales: | 903.01 | 0.17 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 76.76- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 203.18- | 0.04- |
| | | | | Net Income: | 623.07 | 0.12 |
| 09/2021 | PRG | $/GAL:0.76 | 22,333.07 /4.30 | Plant Products - Gals - Sales: | 17,079.25 | 3.29 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 32.45- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 5,047.83- | 0.97- |
| | | | | Net Income: | 11,998.97 | 2.31 |
| 09/2021 | PRG | $/GAL:0.85 | 33,080.85 /0.04 | Plant Products - Gals - Sales: | 27,985.07 | 0.04 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Plant - Gals: | 7,462.69- | 0.01- |
| | | | | Net Income: | 20,522.38 | 0.03 |
| 09/2021 | PRG | $/GAL:0.84 | 22,333.07 /0.03 | Plant Products - Gals - Sales: | 18,656.72 | 0.02 |
| | Wrk NRI: | 0.00000131 | | Other Deducts - Plant - Gals: | 5,597.01- | 0.00 |
| | | | | Net Income: | 13,059.71 | 0.02 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | **Total Revenue for LEASE** | | | | 48.39 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,420.04 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 6,647.57 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 7,544.99 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 2,438.36 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 7,759.72 | 25,810.68 | 2.22 |
| | **Total Lease Operating Expense** | | | | **25,810.68** | **2.22** |

| LEASE Summary:<br>BADL05 | Net Rev Int<br>multiple<br>0.00000131 | Wrk Int<br>0.00000000<br>0.00008601 | Royalty<br>48.12<br>0.00 | WI Revenue<br>0.00<br>0.27 | Expenses<br>0.00<br>2.22 | Net Cash<br>48.12<br>1.95- |
|---|---|---|---|---|---|---|
| | Total Cash Flow | | 48.12 | 0.27 | 2.22 | 46.17 |

**LEASE: (BADL06)  Badlands 41-15 TFH    County: MC KENZIE, ND**
**API: 33053046770000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:3.93 | 110.12 /0.00 | Gas Sales: | 432.48 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 4.44- | 0.00 |
| | | | | Other Deducts - Gas: | 97.31- | 0.00 |
| | | | | Net Income: | 330.73 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 326.24 /0.01 | Gas Sales: | 1,281.21 | 0.05 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.14- | 0.00 |
| | | | | Other Deducts - Gas: | 288.27- | 0.01- |
| | | | | Net Income: | 979.80 | 0.04 |
| 09/2021 | GAS | $/MCF:3.93 | 326.24 /0.01 | Gas Sales: | 1,281.21 | 0.04 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 13.14- | 0.02- |
| | | | | Other Deducts - Gas: | 288.27- | 0.02- |
| | | | | Net Income: | 979.80 | 0.00 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    42

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2021 | GAS | $/MCF:3.93 | 220.25 /0.01 | Gas Sales: | 864.96 | 0.03 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Gas: | 8.87- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 194.62- | 0.01- |
|  |  |  |  | Net Income: | 661.47 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 110.12 /0.02 | Gas Sales: | 432.48 | 0.08 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 4.44- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 97.31- | 0.02- |
|  |  |  |  | Net Income: | 330.73 | 0.06 |
| 09/2021 | GAS | $/MCF:3.93 | 326.24 /0.06 | Gas Sales: | 1,281.21 | 0.25 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 13.14- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 288.27- | 0.05- |
|  |  |  |  | Net Income: | 979.80 | 0.19 |
| 09/2021 | GAS | $/MCF:3.93 | 220.25 /0.04 | Gas Sales: | 864.96 | 0.17 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Gas: | 8.87- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 194.62- | 0.03- |
|  |  |  |  | Net Income: | 661.47 | 0.13 |
| 10/2021 | OIL | $/BBL:81.12 | 103.20 /0.00 | Oil Sales: | 8,372.05 | 0.31 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 814.12- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 230.88- | 0.01- |
|  |  |  |  | Net Income: | 7,327.05 | 0.27 |
| 10/2021 | OIL | $/BBL:81.13 | 305.72 /0.01 | Oil Sales: | 24,802.17 | 0.91 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 2,411.82- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 683.99- | 0.02- |
|  |  |  |  | Net Income: | 21,706.36 | 0.80 |
| 10/2021 | OIL | $/BBL:81.13 | 206.39 /0.01 | Oil Sales: | 16,744.08 | 0.61 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Oil: | 1,628.24- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 461.77- | 0.01- |
|  |  |  |  | Net Income: | 14,654.07 | 0.54 |
| 10/2021 | OIL | $/BBL:90.22 | 103.20 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
|  | Wrk NRI: | 0.00000132 |  | Net Income: | 9,310.99 | 0.01 |
| 10/2021 | OIL | $/BBL:81.12 | 103.20 /0.02 | Oil Sales: | 8,372.05 | 1.61 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 814.12- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 230.88- | 0.04- |
|  |  |  |  | Net Income: | 7,327.05 | 1.41 |
| 10/2021 | OIL | $/BBL:79.19 | 305.72 /0.00 | Oil Sales: | 24,208.57 | 0.03 |
|  | Wrk NRI: | 0.00000132 |  | Production Tax - Oil: | 3,724.39- | 0.00 |
|  |  |  |  | Net Income: | 20,484.18 | 0.03 |
| 10/2021 | OIL | $/BBL:81.13 | 305.72 /0.06 | Oil Sales: | 24,802.17 | 4.78 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 2,411.82- | 0.47- |
|  |  |  |  | Other Deducts - Oil: | 683.99- | 0.13- |
|  |  |  |  | Net Income: | 21,706.36 | 4.18 |
| 10/2021 | OIL | $/BBL:81.20 | 206.39 /0.00 | Oil Sales: | 16,759.78 | 0.02 |
|  | Wrk NRI: | 0.00000132 |  | Net Income: | 16,759.78 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    43

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2021 | OIL | $/BBL:81.13 | 206.39 /0.04 | Oil Sales: | 16,744.08 | 3.22 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Oil: | 1,628.24- | 0.31- |
|  |  |  |  | Other Deducts - Oil: | 461.77- | 0.09- |
|  |  |  |  | Net Income: | 14,654.07 | 2.82 |
| 09/2021 | PRG | $/GAL:0.65 | 1,041.90 /0.04 | Plant Products - Gals - Sales: | 672.74 | 0.02 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 1.57- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 281.84- | 0.01- |
|  |  |  |  | Net Income: | 389.33 | 0.01 |
| 09/2021 | PRG | $/GAL:0.65 | 3,086.62 /0.11 | Plant Products - Gals - Sales: | 1,992.96 | 0.07 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 834.96- | 0.03- |
|  |  |  |  | Net Income: | 1,153.37 | 0.04 |
| 09/2021 | PRG | $/GAL:1.52 | 36.12 /0.00 | Plant Products - Gals - Sales: | 54.81 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.33- | 0.00 |
|  |  |  |  | Net Income: | 37.82 | 0.00 |
| 09/2021 | PRG | $/GAL:0.65 | 3,086.62 /0.11 | Plant Products - Gals - Sales: | 1,992.96 | 0.06 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 4.63- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 834.96- | 0.05- |
|  |  |  |  | Net Income: | 1,153.37 | 0.00 |
| 09/2021 | PRG | $/GAL:0.65 | 2,083.79 /0.08 | Plant Products - Gals - Sales: | 1,345.45 | 0.05 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 563.67- | 0.02- |
|  |  |  |  | Net Income: | 778.66 | 0.03 |
| 09/2021 | PRG | $/GAL:1.52 | 24.39 /0.00 | Plant Products - Gals - Sales: | 37.01 | 0.00 |
|  | Roy NRI: | 0.00003668 |  | Production Tax - Plant - Gals: | 3.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 8.33- | 0.00 |
|  |  |  |  | Net Income: | 25.54 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 12.19 /0.00 | Plant Products - Gals - Sales: | 18.50 | 0.00 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.58- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 4.16- | 0.00 |
|  |  |  |  | Net Income: | 12.76 | 0.00 |
| 09/2021 | PRG | $/GAL:0.65 | 1,041.90 /0.20 | Plant Products - Gals - Sales: | 672.74 | 0.13 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 1.57- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 281.84- | 0.05- |
|  |  |  |  | Net Income: | 389.33 | 0.08 |
| 09/2021 | PRG | $/GAL:1.52 | 36.12 /0.01 | Plant Products - Gals - Sales: | 54.81 | 0.01 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.66- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 12.33- | 0.00 |
|  |  |  |  | Net Income: | 37.82 | 0.01 |
| 09/2021 | PRG | $/GAL:0.65 | 3,086.62 /0.59 | Plant Products - Gals - Sales: | 1,992.96 | 0.38 |
|  | Wrk NRI: | 0.00019256 |  | Production Tax - Plant - Gals: | 4.63- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 834.96- | 0.15- |
|  |  |  |  | Net Income: | 1,153.37 | 0.23 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    44

**LEASE: (BADL06)  Badlands 41-15 TFH    (Continued)**
**API: 33053046770000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | PRG | $/GAL:1.52 | 24.39 /0.00 | Plant Products - Gals - Sales: | 37.01 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.33- | 0.01- |
| | | | | Net Income: | 25.54 | 0.00 |
| 09/2021 | PRG | $/GAL:0.65 | 2,083.79 /0.40 | Plant Products - Gals - Sales: | 1,345.45 | 0.26 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 3.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 563.67- | 0.11- |
| | | | | Net Income: | 778.66 | 0.15 |

**Total Revenue for LEASE**    **11.08**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,420.04 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,927.19 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,670.00 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 7,240.42 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 3,120.79 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 2,002.05 | 17,380.49 | 1.49 |
| | | **Total Lease Operating Expense** | | | **17,380.49** | **1.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BADL06** | 0.00003668 | **Royalty** | **1.76** | **0.00** | **0.00** | **1.76** |
| | multiple 0.00008601 | | 0.00 | 9.32 | 1.49 | 7.83 |
| | Total Cash Flow | | 1.76 | 9.32 | 1.49 | 9.59 |

**LEASE: (BADL07)  Badlands 41-15 MBH    County: MC KENZIE, ND**
**API: 33053046780000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2020 | GAS | $/MCF:1.83 | 0.12 /0.00 | Gas Sales: | 0.22 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 0.05- | 0.00 |
| | | | | Net Income: | 0.16 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 148.40 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,665.00 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,103.29 | 2,916.69 | 0.25 |
| | | **Total Lease Operating Expense** | | | **2,916.69** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|----------------|-------------|---------|----------|----------|
| **BADL07** | 0.00019256 | 0.00008601 | **0.25** | **0.25-** |

MSTrust_007161

From:  Sklarco, LLC

To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    45

### LEASE: (BADL08)  Badlands 21-15 TFH    County: MC KENZIE, ND

**API: 33053046790000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 40.80 /0.00 | Gas Sales: | 160.23 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.64- | 0.00 |
| | | | | Other Deducts - Gas: | 36.05- | 0.00 |
| | | | | Net Income: | 122.54 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 27.55 /0.00 | Gas Sales: | 108.18 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 24.33- | 0.00 |
| | | | | Net Income: | 82.74 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 13.77 /0.00 | Gas Sales: | 54.09 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 12.17- | 0.01- |
| | | | | Net Income: | 41.37 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 13.77 /0.00 | Gas Sales: | 54.09 | 0.01 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 12.17- | 0.00 |
| | | | | Net Income: | 41.37 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 40.80 /0.01 | Gas Sales: | 160.23 | 0.03 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.64- | 0.00 |
| | | | | Other Deducts - Gas: | 36.05- | 0.01- |
| | | | | Net Income: | 122.54 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 27.55 /0.01 | Gas Sales: | 108.18 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Gas: | 1.11- | 0.00 |
| | | | | Other Deducts - Gas: | 24.33- | 0.00 |
| | | | | Net Income: | 82.74 | 0.02 |
| 10/2021 | OIL | $/BBL:81.12 | 39.11 /0.00 | Oil Sales: | 3,172.63 | 0.12 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.52- | 0.01- |
| | | | | Other Deducts - Oil: | 87.49- | 0.00 |
| | | | | Net Income: | 2,776.62 | 0.11 |
| 10/2021 | OIL | $/BBL:81.12 | 39.11 /0.00 | Oil Sales: | 3,172.63 | 0.09 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 308.52- | 0.05- |
| | | | | Other Deducts - Oil: | 87.49- | 0.04- |
| | | | | Net Income: | 2,776.62 | 0.00 |
| 10/2021 | OIL | $/BBL:81.13 | 115.85 /0.00 | Oil Sales: | 9,398.91 | 0.35 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 913.98- | 0.04- |
| | | | | Other Deducts - Oil: | 259.20- | 0.01- |
| | | | | Net Income: | 8,225.73 | 0.30 |
| 10/2021 | OIL | $/BBL:81.13 | 78.21 /0.00 | Oil Sales: | 6,345.25 | 0.23 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 617.02- | 0.02- |
| | | | | Other Deducts - Oil: | 174.99- | 0.01- |
| | | | | Net Income: | 5,553.24 | 0.20 |
| 10/2021 | OIL | $/BBL:81.13 | 78.21 /0.00 | Oil Sales: | 6,345.25 | 0.17 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 617.02- | 0.09- |
| | | | | Other Deducts - Oil: | 174.99- | 0.07- |
| | | | | Net Income: | 5,553.24 | 0.01 |

MSTrust_007161

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   46

**LEASE: (BADL08)  Badlands 21-15 TFH   (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:81.12 | 39.11 /0.01 | Oil Sales: | 3,172.63 | 0.61 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 308.52- | 0.06- |
| | | | | Other Deducts - Oil: | 87.49- | 0.01- |
| | | | | Net Income: | 2,776.62 | 0.54 |
| 10/2021 | OIL | $/BBL:81.13 | 115.85 /0.02 | Oil Sales: | 9,398.91 | 1.81 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 913.98- | 0.18- |
| | | | | Other Deducts - Oil: | 259.20- | 0.05- |
| | | | | Net Income: | 8,225.73 | 1.58 |
| 10/2021 | OIL | $/BBL:80.37 | 115.85 /0.00 | Oil Sales: | 9,310.99 | 0.01 |
| | Wrk NRI: | 0.00000132 | | Net Income: | 9,310.99 | 0.01 |
| 10/2021 | OIL | $/BBL:81.13 | 78.21 /0.02 | Oil Sales: | 6,345.25 | 1.22 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Oil: | 617.02- | 0.12- |
| | | | | Other Deducts - Oil: | 174.99- | 0.03- |
| | | | | Net Income: | 5,553.24 | 1.07 |
| 02/2020 | PRG | $/GAL:0.29 | 10.39 /0.00 | Plant Products - Gals - Sales: | 2.98 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.06- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 02/2020 | PRG | $/GAL:0.29 | 15.39 /0.00 | Plant Products - Gals - Sales: | 4.41 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.52- | 0.00 |
| | | | | Net Income: | 0.10- | 0.00 |
| 02/2020 | PRG | $/GAL:0.29 | 10.39 /0.00 | Plant Products - Gals - Sales: | 2.98 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.01 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.06- | 0.00 |
| | | | | Net Income: | 0.07- | 0.00 |
| 09/2021 | PRG | $/GAL:0.77 | 513.23 /0.02 | Plant Products - Gals - Sales: | 392.77 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.27- | 0.00 |
| | | | | Net Income: | 275.75 | 0.01 |
| 09/2021 | PRG | $/GAL:0.77 | 346.48 /0.01 | Plant Products - Gals - Sales: | 265.14 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 78.51- | 0.00 |
| | | | | Net Income: | 186.12 | 0.01 |
| 09/2021 | PRG | $/GAL:0.77 | 173.24 /0.03 | Plant Products - Gals - Sales: | 132.59 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 39.25- | 0.02- |
| | | | | Net Income: | 93.08 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 4.49 /0.00 | Plant Products - Gals - Sales: | 6.82 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.53- | 0.00 |
| | | | | Net Income: | 4.71 | 0.00 |
| 09/2021 | PRG | $/GAL:0.77 | 173.24 /0.03 | Plant Products - Gals - Sales: | 132.59 | 0.02 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.26- | 0.00 |

From: Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   47

**LEASE: (BADL08)  Badlands 21-15 TFH    (Continued)**
**API: 33053046790000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 39.25- | 0.00 |
| | | | | Net Income: | 93.08 | 0.02 |
| 09/2021 | PRG | $/GAL:1.52 | 13.31 /0.00 | Plant Products - Gals - Sales: | 20.19 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.54- | 0.00 |
| | | | | Net Income: | 13.93 | 0.00 |
| 09/2021 | PRG | $/GAL:0.77 | 513.23 /0.10 | Plant Products - Gals - Sales: | 392.77 | 0.08 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.27- | 0.03- |
| | | | | Net Income: | 275.75 | 0.05 |
| 09/2021 | PRG | $/GAL:0.77 | 346.48 /0.07 | Plant Products - Gals - Sales: | 265.14 | 0.05 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.51- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 78.51- | 0.01- |
| | | | | Net Income: | 186.12 | 0.04 |
| 09/2021 | PRG | $/GAL:1.52 | 8.98 /0.00 | Plant Products - Gals - Sales: | 13.63 | 0.00 |
| | Wrk NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07- | 0.00 |
| | | | | Net Income: | 9.40 | 0.00 |

|  | **Total Revenue for LEASE** | | | | | **4.00** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,420.04 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 2,299.72 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 1,670.00 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 2,237.60 | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 842.06 | 8,469.42 | 0.73 |
| | | **Total Lease Operating Expense** | | | **8,469.42** | **0.73** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 2 | 19.22 | 19.22 | 0.00 |
| | | **Total TCC - Proven** | | | **19.22** | **0.00** |
| | | **Total Expenses for LEASE** | | | **8,488.64** | **0.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| BADL08 | 0.00003668 | Royalty | 0.64 | 0.00 | 0.00 | 0.64 |
| | multiple | 0.00008601 | 0.00 | 3.36 | 0.73 | 2.63 |
| | Total Cash Flow | | 0.64 | 3.36 | 0.73 | 3.27 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    48

### LEASE: (BANK01)  Bankhead, S 22 #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2021 | CND | $/BBL:65.56 | 122.49 /0.01 | Condensate Sales: | 8,030.75 | 0.92 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,000.02- | 0.12- |
| | | | | Net Income: | 7,030.73 | 0.80 |
| 09/2021 | CND | $/BBL:69.06 | 109.84 /0.01 | Condensate Sales: | 7,585.98 | 0.87 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 944.82- | 0.12- |
| | | | | Net Income: | 6,641.16 | 0.75 |
| 10/2021 | CND | $/BBL:78.60 | 114 /0.01 | Condensate Sales: | 8,960.01 | 1.02 |
| | Roy NRI: | 0.00011400 | | Production Tax - Condensate: | 1,116.44- | 0.12- |
| | | | | Net Income: | 7,843.57 | 0.90 |
| 08/2021 | GAS | $/MCF:4.63 | 32 /0.00 | Gas Sales: | 148.03 | 0.02 |
| | Roy NRI: | 0.00011400 | | Net Income: | 148.03 | 0.02 |
| 08/2021 | GAS | $/MCF:4.47 | 378 /0.04 | Gas Sales: | 1,689.12 | 0.20 |
| | Roy NRI: | 0.00011400 | | Net Income: | 1,689.12 | 0.20 |
| 08/2021 | GAS | $/MCF:4.34 | 2,899 /0.33 | Gas Sales: | 12,569.72 | 1.44 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 37.69- | 0.01- |
| | | | | Other Deducts - Gas: | 1,067.99- | 0.12- |
| | | | | Net Income: | 11,464.04 | 1.31 |
| 09/2021 | GAS | $/MCF:5.26 | 26 /0.00 | Gas Sales: | 136.68 | 0.02 |
| | Roy NRI: | 0.00011400 | | Net Income: | 136.68 | 0.02 |
| 09/2021 | GAS | $/MCF:4.83 | 263 /0.03 | Gas Sales: | 1,270.22 | 0.15 |
| | Roy NRI: | 0.00011400 | | Net Income: | 1,270.22 | 0.15 |
| 09/2021 | GAS | $/MCF:4.89 | 1,913 /0.22 | Gas Sales: | 9,349.75 | 1.07 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 24.87- | 0.00 |
| | | | | Other Deducts - Gas: | 860.92- | 0.11- |
| | | | | Net Income: | 8,463.96 | 0.96 |
| 10/2021 | GAS | $/MCF:7.06 | 29 /0.00 | Gas Sales: | 204.79 | 0.03 |
| | Roy NRI: | 0.00011400 | | Net Income: | 204.79 | 0.03 |
| 10/2021 | GAS | $/MCF:6.13 | 379 /0.04 | Gas Sales: | 2,324.08 | 0.27 |
| | Roy NRI: | 0.00011400 | | Net Income: | 2,324.08 | 0.27 |
| 10/2021 | GAS | $/MCF:6.36 | 2,917 /0.33 | Gas Sales: | 18,549.47 | 2.12 |
| | Roy NRI: | 0.00011400 | | Production Tax - Gas: | 37.92- | 0.01- |
| | | | | Other Deducts - Gas: | 1,122.02- | 0.13- |
| | | | | Net Income: | 17,389.53 | 1.98 |
| 08/2021 | PRG | $/GAL:1.00 | 8,560.42 /0.98 | Plant Products - Gals - Sales: | 8,520.15 | 0.97 |
| | Roy NRI: | 0.00011400 | | Net Income: | 8,520.15 | 0.97 |
| 09/2021 | PRG | $/GAL:1.13 | 5,527.48 /0.63 | Plant Products - Gals - Sales: | 6,230.57 | 0.71 |
| | Roy NRI: | 0.00011400 | | Net Income: | 6,230.57 | 0.71 |
| 10/2021 | PRG | $/GAL:1.30 | 9,228.09 /1.05 | Plant Products - Gals - Sales: | 11,957.51 | 1.37 |
| | Roy NRI: | 0.00011400 | | Net Income: | 11,957.51 | 1.37 |

**Total Revenue for LEASE** 10.44

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BANK01 | 0.00011400 | 10.44 | 10.44 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   49

### LEASE: (BART02)  Barton H.P. 1    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2019 | GAS | $/MCF:2.59 | 1,759-/0.45- | Gas Sales: | 4,553.76- | 1.16- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 287.10 | 0.07 |
| | | | | Other Deducts - Gas: | 965.85 | 0.24 |
| | | | | Net Income: | 3,300.81- | 0.85- |
| 04/2019 | GAS | $/MCF:2.59 | 1,759 /0.45 | Gas Sales: | 4,553.76 | 1.16 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 965.85- | 0.25- |
| | | | | Net Income: | 3,587.91 | 0.91 |
| 03/2020 | GAS | $/MCF:1.71 | 2,387-/0.61- | Gas Sales: | 4,074.92- | 1.04- |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 1,153.73 | 0.30 |
| | | | | Net Income: | 2,921.19- | 0.74- |
| 03/2020 | GAS | $/MCF:1.70 | 2,387 /0.61 | Gas Sales: | 4,064.66 | 1.03 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 1,313.11- | 0.33- |
| | | | | Net Income: | 2,751.55 | 0.70 |
| 08/2021 | GAS | $/MCF:3.72 | 1,199 /0.30 | Gas Sales: | 4,462.25 | 1.13 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 125.56- | 0.03- |
| | | | | Other Deducts - Gas: | 1,010.49- | 0.25- |
| | | | | Net Income: | 3,326.20 | 0.85 |
| 09/2021 | GAS | $/MCF:4.51 | 1,138 /0.29 | Gas Sales: | 5,136.60 | 1.30 |
| | Ovr NRI: | 0.00025403 | | Other Deducts - Gas: | 954.73- | 0.24- |
| | | | | Net Income: | 4,181.87 | 1.06 |
| 10/2021 | GAS | $/MCF:5.94 | 1,313 /0.33 | Gas Sales: | 7,804.63 | 1.98 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 241.89- | 0.06- |
| | | | | Other Deducts - Gas: | 1,136.60- | 0.29- |
| | | | | Net Income: | 6,426.14 | 1.63 |

**Total Revenue for LEASE**     3.56

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART02 | 0.00025403 | 3.56 | 3.56 |

### LEASE: (BART05)  Barton, HP #3    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.71 | 3,955-/1.00- | Gas Sales: | 6,751.67- | 1.72- |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 420.39 | 0.10 |
| | | | | Other Deducts - Gas: | 1,911.62 | 0.48 |
| | | | | Net Income: | 4,419.66- | 1.14- |
| 03/2020 | GAS | $/MCF:1.70 | 3,955 /1.00 | Gas Sales: | 6,734.68 | 1.72 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 400.78- | 0.10- |
| | | | | Other Deducts - Gas: | 2,175.69- | 0.55- |
| | | | | Net Income: | 4,158.21 | 1.07 |
| 08/2021 | GAS | $/MCF:3.72 | 4,600 /1.17 | Gas Sales: | 17,125.08 | 4.35 |
| | Ovr NRI: | 0.00025403 | | Production Tax - Gas: | 927.33- | 0.23- |
| | | | | Other Deducts - Gas: | 3,877.31- | 0.99- |
| | | | | Net Income: | 12,320.44 | 3.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD  Page  50

## LEASE: (BART05) Barton, HP #3  (Continued)
### Revenue:  (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.51 | 4,294 /1.09 | Gas Sales: | 19,378.20 | 4.92 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 1,103.51- | 0.28- |
|  |  |  |  | Other Deducts - Gas: | 3,602.21- | 0.91- |
|  |  |  |  | Net Income: | 14,672.48 | 3.73 |
| 10/2021 | GAS | $/MCF:5.94 | 4,411 /1.12 | Gas Sales: | 26,221.03 | 6.66 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 1,565.91- | 0.40- |
|  |  |  |  | Other Deducts - Gas: | 3,818.46- | 0.97- |
|  |  |  |  | Net Income: | 20,836.66 | 5.29 |

**Total Revenue for LEASE** **12.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART05 | 0.00025403 | 12.08 | 12.08 |

## LEASE: (BART06) Barton, HP #9   County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:51.94 | 9.29-/0.00- | Condensate Sales: | 482.48- | 0.12- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Condensate: | 20.49 | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 36.93 | 0.01 |
|  |  |  |  | Net Income: | 425.06- | 0.11- |
| 01/2021 | CND | $/BBL:51.89 | 9.29 /0.00 | Condensate Sales: | 482.09 | 0.12 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Condensate: | 20.67- | 0.01- |
|  |  |  |  | Other Deducts - Condensate: | 32.50- | 0.01- |
|  |  |  |  | Net Income: | 428.92 | 0.10 |
| 09/2021 | CND | $/BBL:71.34 | 10.20 /0.00 | Condensate Sales: | 727.68 | 0.18 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Condensate: | 32.25- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 26.56- | 0.01- |
|  |  |  |  | Net Income: | 668.87 | 0.17 |
| 10/2021 | CND | $/BBL:81.60 | 2.40 /0.00 | Condensate Sales: | 195.83 | 0.05 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Condensate: | 8.61- | 0.00 |
|  |  |  |  | Other Deducts - Condensate: | 8.75- | 0.00 |
|  |  |  |  | Net Income: | 178.47 | 0.05 |
| 03/2020 | GAS | $/MCF:1.71 | 4,581-/1.16- | Gas Sales: | 7,819.39- | 1.99- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 486.87 | 0.11 |
|  |  |  |  | Other Deducts - Gas: | 2,214.08 | 0.55 |
|  |  |  |  | Net Income: | 5,118.44- | 1.33- |
| 03/2020 | GAS | $/MCF:1.70 | 4,581 /1.16 | Gas Sales: | 7,799.71 | 1.99 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 464.16- | 0.11- |
|  |  |  |  | Other Deducts - Gas: | 2,519.89- | 0.63- |
|  |  |  |  | Net Income: | 4,815.66 | 1.25 |
| 08/2021 | GAS | $/MCF:3.72 | 3,384 /0.86 | Gas Sales: | 12,598.01 | 3.20 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 682.19- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 2,852.34- | 0.72- |
|  |  |  |  | Net Income: | 9,063.48 | 2.31 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 51

## LEASE: (BART06) Barton, HP #9 (Continued)
### Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:4.51 | 2,380 /0.60 | Gas Sales: | 10,741.36 | 2.73 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 611.69- | 0.16- |
| | | | | Other Deducts - Gas: | 1,996.62- | 0.50- |
| | | | | Net Income: | 8,133.05 | 2.07 |
| 10/2021 | GAS | $/MCF:5.94 | 2,077 /0.53 | Gas Sales: | 12,341.00 | 3.13 |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 736.97- | 0.18- |
| | | | | Other Deducts - Gas: | 1,797.65- | 0.46- |
| | | | | Net Income: | 9,806.38 | 2.49 |

**Total Revenue for LEASE**    **7.00**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BART06 | 0.00025403 | 7.00 | 7.00 |

## LEASE: (BART07) Barton, HP #5 County: HENDERSON, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 03/2020 | GAS | $/MCF:1.71 | 2,580-/0.66- | Gas Sales: | 4,405.36- | 1.12- |
| | Ovr NRI | 0.00025403 | | Other Deducts - Gas: | 1,247.13 | 0.32 |
| | | | | Net Income: | 3,158.23- | 0.80- |
| 03/2020 | GAS | $/MCF:1.70 | 2,580 /0.66 | Gas Sales: | 4,394.27 | 1.12 |
| | Ovr NRI | 0.00025403 | | Other Deducts - Gas: | 1,419.43- | 0.36- |
| | | | | Net Income: | 2,974.84 | 0.76 |
| 08/2020 | GAS | $/MCF:2.05 | 2,497-/0.63- | Gas Sales: | 5,122.04- | 1.30- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 224.88 | 0.06 |
| | | | | Other Deducts - Gas: | 1,922.64 | 0.48 |
| | | | | Net Income: | 2,974.52- | 0.76- |
| 08/2020 | GAS | $/MCF:2.05 | 2,497 /0.63 | Gas Sales: | 5,122.04 | 1.30 |
| | Ovr NRI | 0.00025403 | | Other Deducts - Gas: | 1,922.64- | 0.49- |
| | | | | Net Income: | 3,199.40 | 0.81 |
| 09/2020 | GAS | $/MCF:2.32 | 2,428-/0.62- | Gas Sales: | 5,644.61- | 1.43- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 263.55 | 0.06 |
| | | | | Other Deducts - Gas: | 1,890.31 | 0.48 |
| | | | | Net Income: | 3,490.75- | 0.89- |
| 09/2020 | GAS | $/MCF:2.32 | 2,428 /0.62 | Gas Sales: | 5,644.61 | 1.43 |
| | Ovr NRI | 0.00025403 | | Other Deducts - Gas: | 1,890.31- | 0.48- |
| | | | | Net Income: | 3,754.30 | 0.95 |
| 10/2020 | GAS | $/MCF:2.19 | 2,461-/0.63- | Gas Sales: | 5,389.31- | 1.37- |
| | Ovr NRI | 0.00025403 | | Production Tax - Gas: | 245.21 | 0.06 |
| | | | | Other Deducts - Gas: | 1,898.17 | 0.49 |
| | | | | Net Income: | 3,245.93- | 0.82- |
| 10/2020 | GAS | $/MCF:2.19 | 2,461 /0.63 | Gas Sales: | 5,389.31 | 1.37 |
| | Ovr NRI | 0.00025403 | | Other Deducts - Gas: | 1,898.17- | 0.48- |
| | | | | Net Income: | 3,491.14 | 0.89 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    52

### LEASE: (BART07)  Barton, HP #5    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | GAS | $/MCF:2.75 | 4,810-/1.22- | Gas Sales: | 13,217.39- | 3.36- |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 672.53 | 0.17 |
|  |  |  |  | Other Deducts - Gas: | 3,623.59 | 0.92 |
|  |  |  |  | Net Income: | 8,921.27- | 2.27- |
| 11/2020 | GAS | $/MCF:2.75 | 4,810 /1.22 | Gas Sales: | 13,217.39 | 3.36 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 339.35- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 3,623.59- | 0.92- |
|  |  |  |  | Net Income: | 9,254.45 | 2.36 |
| 08/2021 | GAS | $/MCF:3.72 | 2,863 /0.73 | Gas Sales: | 10,660.41 | 2.71 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 577.28- | 0.15- |
|  |  |  |  | Other Deducts - Gas: | 2,413.38- | 0.61- |
|  |  |  |  | Net Income: | 7,669.75 | 1.95 |
| 09/2021 | GAS | $/MCF:4.51 | 2,876 /0.73 | Gas Sales: | 12,981.52 | 3.30 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 739.27- | 0.19- |
|  |  |  |  | Other Deducts - Gas: | 2,412.85- | 0.62- |
|  |  |  |  | Net Income: | 9,829.40 | 2.49 |
| 10/2021 | GAS | $/MCF:5.95 | 3,084 /0.78 | Gas Sales: | 18,335.70 | 4.66 |
|  | Ovr NRI | 0.00025403 |  | Production Tax - Gas: | 1,095.02- | 0.28- |
|  |  |  |  | Other Deducts - Gas: | 2,669.91- | 0.68- |
|  |  |  |  | Net Income: | 14,570.77 | 3.70 |

Total Revenue for LEASE                                                                                 8.37

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BART07 | 0.00025403 | 8.37 | 8.37 |

### LEASE: (BAXT01)  Baxter 10 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.31 | 66.28 /0.01 | Gas Sales: | 285.58 | 0.05 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 285.58 | 0.05 |
| 09/2021 | PRG | $/GAL:1.12 | 205.39 /0.04 | Plant Products - Gals - Sales: | 230.05 | 0.04 |
|  | Wrk NRI | 0.00019239 |  | Net Income: | 230.05 | 0.04 |

Total Revenue for LEASE                                                                                 0.09

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BAXT01 | 0.00019239 | 0.09 | 0.09 |

### LEASE: (BEAD01)  Bear Den 24-13H #2    County: MC KENZIE, ND

API: 3305303459
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.33 | 22.05 /0.00 | Condensate Sales: | 1,616.93 | 0.08 |
|  | Wrk NRI | 0.00004686 |  | Production Tax - Condensate: | 209.02- | 0.01- |
|  |  |  |  | Other Deducts - Condensate: | 52.25- | 0.01- |
|  |  |  |  | Net Income: | 1,355.66 | 0.06 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    53

**LEASE: (BEAD01)  Bear Den 24-13H #2    (Continued)**
**API: 3305303459**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:73.33 | 22.05 /0.01 | Condensate Sales: | 1,616.93 | 0.40 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Condensate: | 159.25- | 0.04- |
| | | | | Other Deducts - Condensate: | 418.03- | 0.11- |
| | | | | Net Income: | 1,039.65 | 0.25 |
| 10/2021 | GAS | $/MCF:5.20 | 2,450.79 /0.11 | Gas Sales: | 12,750.71 | 0.60 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 5,225.48- | 0.24- |
| | | | | Net Income: | 7,420.72 | 0.35 |
| 10/2021 | GAS | $/MCF:5.20 | 2,450.79 /0.60 | Gas Sales: | 12,750.71 | 3.14 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 99.53- | 0.03- |
| | | | | Other Deducts - Gas: | 5,225.33- | 1.28- |
| | | | | Net Income: | 7,425.85 | 1.83 |
| 10/2021 | OIL | $/BBL:80.53 | 1,161.47 /0.05 | Oil Sales: | 93,535.47 | 4.38 |
| | Wrk NRI: | 0.00004686 | | Production Tax - Oil: | 8,778.81- | 0.41- |
| | | | | Other Deducts - Oil: | 7,367.92- | 0.34- |
| | | | | Net Income: | 77,388.74 | 3.63 |
| 10/2021 | OIL | $/BBL:78.64 | 1,161.47 /0.29 | Oil Sales: | 91,340.54 | 22.47 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 8,778.57- | 2.16- |
| | | | | Other Deducts - Oil: | 5,653.32- | 1.39- |
| | | | | Net Income: | 76,908.65 | 18.92 |
| 10/2021 | PRG | $/GAL:1.08 | 12,363.24 /0.58 | Plant Products - Gals - Sales: | 13,356.30 | 0.63 |
| | Wrk NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 313.53- | 0.02- |
| | | | | Net Income: | 13,042.77 | 0.61 |
| 10/2021 | PRG | $/GAL:1.08 | 12,363.24 /3.04 | Plant Products - Gals - Sales: | 13,356.30 | 3.29 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,972.93- | 2.45- |
| | | | | Net Income: | 3,363.46 | 0.83 |

|  | | **Total Revenue for LEASE** | | | | **26.48** |
|--|--|--|--|--|--|--|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | WPX Energy, Inc. | 2 | 10,401.79 | 10,401.79 | 3.05 |
| | **Total Lease Operating Expense** | | | **10,401.79** | **3.05** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **BEAD01** | multiple | 0.00029283 | 26.48 | 3.05 | 23.43 |

**LEASE: (BENM02)  Benjamin Minerals 10-3   Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 15.31- | 0.00 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 8.06- | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    54

### LEASE: (BENM02)  Benjamin Minerals 10-3    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.31 | 480.97 /0.09 | Gas Sales: | 2,072.35 | 0.40 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,065.10 | 0.40 |
| 09/2021 | PRG | $/GAL:1.09 | 1,365.41 /0.26 | Plant Products - Gals - Sales: | 1,488.37 | 0.28 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,488.37 | 0.28 |

**Total Revenue for LEASE**  0.68

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM02 | 0.00019239 | 0.68 | 0.68 |

### LEASE: (BENM03)  Benjamin Minerals 10 #2    Parish: LINCOLN, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 10.57- | 0.00 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 10.57- | 0.00 |
| 09/2021 | GAS | $/MCF:4.31 | 114.83 /0.02 | Gas Sales: | 494.75 | 0.09 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 494.75 | 0.09 |
| 09/2021 | PRG | $/GAL:1.12 | 329.70 /0.06 | Plant Products - Gals - Sales: | 368.87 | 0.07 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 368.87 | 0.07 |

**Total Revenue for LEASE**  0.16

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BENM03 | 0.00019239 | 0.16 | 0.16 |

### LEASE: (BENN01)  WW Bennett 23 #1; BS SUI    Parish: CLAIBORNE, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 1.42- | 0.00 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49 | 0.00 |
| | | | | Net Income: | 5.07 | 0.00 |
| 09/2021 | GAS | $/MCF:4.31 | 367.44 /0.25 | Gas Sales: | 1,583.16 | 1.08 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Other Deducts - Gas: | 103.82- | 0.07- |
| | | | | Net Income: | 1,472.85 | 1.00 |
| 09/2021 | PRG | $/GAL:1.09 | 1,018.02 /0.69 | Plant Products - Gals - Sales: | 1,108.58 | 0.75 |
| | Ovr NRI: | 0.00067957 | | Other Deducts - Plant - Gals: | 45.42- | 0.03- |
| | | | | Net Income: | 1,063.16 | 0.72 |

**Total Revenue for LEASE**  1.72

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BENN01 | 0.00067957 | 1.72 | 1.72 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    55

### LEASE: (BETT03)  Betty #1H    County: SHELBY, TX

API: 419-31321
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111020 | Aethon Energy Operating, LLC | 2 | 27.00 | 27.00 | 0.01 |
| | **Total Lease Operating Expense** | | | **27.00** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| BETT03 | 0.00025449 | | 0.01 | 0.01 |

### LEASE: (BLAM02)  Blackstone Minerals 35H #2    Parish: RED RIVER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.94 | 7,199.86 /0.97 | Gas Sales: | 28,402.19 | 3.82 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 644.38- | 0.09- |
| | | | | Other Deducts - Gas: | 2,552.73- | 0.34- |
| | | | | Net Income: | 25,205.08 | 3.39 |
| 09/2021 | GAS | $/MCF:3.26 | 4,729.06 /17.04 | Gas Sales: | 15,420.56 | 55.58 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 354.21- | 1.28- |
| | | | | Other Deducts - Gas: | 1,408.51- | 5.07- |
| | | | | Net Income: | 13,657.84 | 49.23 |
| 10/2021 | GAS | $/MCF:5.11 | 7,312.48 /0.98 | Gas Sales: | 37,373.91 | 5.03 |
| | Ovr NRI: | 0.00013450 | | Production Tax - Gas: | 669.16- | 0.09- |
| | | | | Other Deducts - Gas: | 2,800.57- | 0.38- |
| | | | | Net Income: | 33,904.18 | 4.56 |
| 10/2021 | GAS | $/MCF:4.20 | 4,763.77 /17.17 | Gas Sales: | 20,030.82 | 72.20 |
| | Wrk NRI: | 0.00360428 | | Production Tax - Gas: | 353.28- | 1.28- |
| | | | | Other Deducts - Gas: | 1,536.14- | 5.53- |
| | | | | Net Income: | 18,141.40 | 65.39 |

**Total Revenue for LEASE**                                      122.57

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| BLAM02 | 0.00013450 | 7.95 | 0.00 | 7.95 |
| | 0.00360428 | 0.00 | 114.62 | 114.62 |
| Total Cash Flow | | 7.95 | 114.62 | 122.57 |

### LEASE: (BLAM03)  Blackston Minerals 35-26 HC #1    Parish: RED RIVER, LA

API: 1708121502
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.95 | 17,310.71 /10.24 | Gas Sales: | 68,350.34 | 40.42 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,581.09- | 0.93- |
| | | | | Other Deducts - Gas: | 6,594.91- | 3.90- |
| | | | | Net Income: | 60,174.34 | 35.59 |
| 09/2021 | GAS | $/MCF:3.90 | 108.50 /0.06 | Gas Sales: | 422.75 | 0.25 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 422.75 | 0.25 |
| 09/2021 | GAS | $/MCF:3.26 | 11,370.13 /94.56 | Gas Sales: | 37,029.73 | 307.95 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 854.96- | 7.11- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    56

**LEASE: (BLAM03) Blackston Minerals 35-26 HC #1    (Continued)**
**API: 1708121502**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 3,626.68- | 30.16- |
| | | | | Net Income: | 32,548.09 | 270.68 |
| 09/2021 | GAS | $/MCF:3.95 | 69.95 /0.58 | Gas Sales: | 275.97 | 2.30 |
| | Wrk NRI: | 0.00831616 | | Net Income: | 275.97 | 2.30 |
| 10/2021 | GAS | $/MCF:5.12 | 16,689.59 /9.87 | Gas Sales: | 85,395.65 | 50.50 |
| | Ovr NRI: | 0.00059137 | | Production Tax - Gas: | 1,513.45- | 0.89- |
| | | | | Other Deducts - Gas: | 7,043.03- | 4.17- |
| | | | | Net Income: | 76,839.17 | 45.44 |
| 10/2021 | GAS | $/MCF:5.15 | 110.05 /0.07 | Gas Sales: | 566.49 | 0.34 |
| | Ovr NRI: | 0.00059137 | | Net Income: | 566.49 | 0.34 |
| 10/2021 | GAS | $/MCF:4.20 | 10,872.54 /90.42 | Gas Sales: | 45,643.09 | 379.58 |
| | Wrk NRI: | 0.00831616 | | Production Tax - Gas: | 812.88- | 6.76- |
| | | | | Other Deducts - Gas: | 3,804.64- | 31.64- |
| | | | | Net Income: | 41,025.57 | 341.18 |
| 10/2021 | GAS | $/MCF:5.12 | 71.69 /0.60 | Gas Sales: | 366.76 | 3.05 |
| | Wrk NRI: | 0.00831616 | | Net Income: | 366.76 | 3.05 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **698.83** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 1 | 10,361.99 | 10,361.99 | 62.75 |
| | | **Total Lease Operating Expense** | | | **10,361.99** | **62.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **BLAM03** | 0.00059137 | Override | 81.62 | 0.00 | 0.00 | 81.62 |
| | 0.00831616 | 0.00605588 | 0.00 | 617.21 | 62.75 | 554.46 |
| | Total Cash Flow | | 81.62 | 617.21 | 62.75 | 636.08 |

**LEASE: (BLAN01) Blanche 14-36 H    County: DUNN, ND**
**API: 3302503756**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:73.81 | 11.98 /0.00 | Condensate Sales: | 884.27 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 75.16- | 0.00 |
| | | | | Net Income: | 809.11 | 0.00 |
| 10/2021 | CND | $/BBL:73.81 | 11.98 /0.00 | Condensate Sales: | 884.27 | 0.01 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Condensate: | 75.16- | 0.01 |
| | | | | Net Income: | 809.11 | 0.02 |
| 10/2021 | GAS | $/MCF:5.33 | 2,497.29 /0.01 | Gas Sales: | 13,304.88 | 0.05 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 101.14- | 0.00 |
| | | | | Other Deducts - Gas: | 1,891.31- | 0.01- |
| | | | | Net Income: | 11,312.43 | 0.04 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page 57

**LEASE: (BLAN01) Blanche 14-36 H    (Continued)**
**API: 3302503756**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.33 | 2,497.29 /0.01 | Gas Sales: | 13,304.88 | 0.11 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Gas: | 101.14- | 0.06 |
| | | | | Other Deducts - Gas: | 1,891.31- | 0.06 |
| | | | | Net Income: | 11,312.43 | 0.23 |
| 10/2021 | OIL | | /0.00 | Production Tax - Oil: | 20.62 | 0.00 |
| | Wrk NRI: | 0.00000391 | | Other Deducts - Oil: | 206.20- | 0.00 |
| | | | | Net Income: | 185.58- | 0.00 |
| 11/2021 | OIL | $/BBL:78.70 | 1,195.93 /0.00 | Oil Sales: | 94,120.66 | 0.37 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 9,000.42- | 0.04- |
| | | | | Other Deducts - Oil: | 4,116.39- | 0.01- |
| | | | | Net Income: | 81,003.85 | 0.32 |
| 11/2021 | OIL | | /0.00 | Other Deducts - Oil: | 1,880.88- | 0.01- |
| | Wrk NRI: | 0.00000391 | | Net Income: | 1,880.88- | 0.01- |
| 11/2021 | OIL | $/BBL:78.70 | 1,195.93 /0.00 | Oil Sales: | 94,120.66 | 0.82 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Oil: | 9,000.42- | 0.41 |
| | | | | Other Deducts - Oil: | 4,116.39- | 0.43 |
| | | | | Net Income: | 81,003.85 | 1.66 |
| 10/2021 | PRG | $/GAL:0.89 | 27,669.29 /0.11 | Plant Products - Gals - Sales: | 24,633.66 | 0.10 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 44.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 11,126.02- | 0.05- |
| | | | | Net Income: | 13,463.02 | 0.05 |
| 10/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 626.96- | 0.00 |
| | Wrk NRI: | 0.00000391 | | Net Income: | 626.96- | 0.00 |
| 10/2021 | PRG | $/GAL:0.89 | 27,669.29 /0.11 | Plant Products - Gals - Sales: | 24,633.66 | 0.17 |
| | Wrk NRI: | 0.00000391 | | Production Tax - Plant - Gals: | 44.62- | 0.08 |
| | | | | Other Deducts - Plant - Gals: | 11,126.02- | 0.03 |
| | | | | Net Income: | 13,463.02 | 0.28 |

**Total Revenue for LEASE**                                                                 **2.59**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 1,644.08 | | |
| | 11202110200 | Marathon Oil Co | 1 | 2,531.47 | 4,175.55 | 0.10 |
| | | **Total Lease Operating Expense** | | | **4,175.55** | **0.10** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 4,313.20 | 4,313.20 | 0.11 |
| | | **Total ICC - Proven** | | | **4,313.20** | **0.11** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 35.20 | | |
| | 11202110200 | Marathon Oil Co | 1 | 230.40 | | |
| | 11202110200 | Marathon Oil Co | 1 | 1,514.10 | 1,779.70 | 0.04 |
| | | **Total TCC - Proven** | | | **1,779.70** | **0.04** |

**Total Expenses for LEASE**                                                 **10,268.45**    **0.25**

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   58

**LEASE: (BLAN01)  Blanche 14-36 H    (Continued)**
**API: 3302503756**

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BLAN01 | 0.00000391 | 0.00002441 | 2.59 | 0.25 | 2.34 |

### LEASE: (BMSM02)  B M Smith #3    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.87 | 809 /15.11 | Gas Sales: | 3,134.43 | 58.54 |
|  | Wrk NRI: | 0.01867566 |  | Production Tax - Gas: | 235.62- | 4.40- |
|  |  |  |  | Net Income: | 2,898.81 | 54.14 |
| 10/2021 | OIL | $/BBL:74.62 | 177.37 /3.31 | Oil Sales: | 13,236.13 | 247.19 |
|  | Wrk NRI: | 0.01867566 |  | Production Tax - Oil: | 609.97- | 11.39- |
|  |  |  |  | Net Income: | 12,626.16 | 235.80 |

**Total Revenue for LEASE**                                289.94

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| BMSM02 | 0.01867566 | 289.94 | 289.94 |

### LEASE: (BODC05)  CVU/BOD TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.26 | 8.93 /0.01 | Gas Sales: | 38.01 | 0.05 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 38.01 | 0.05 |
| 08/2021 | GAS | $/MCF:4.09 | 102.49 /0.14 | Gas Sales: | 419.46 | 0.59 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 6.56- | 0.01- |
|  |  |  |  | Net Income: | 412.90 | 0.58 |
| 09/2021 | GAS | $/MCF:5.02 | 8.70 /0.01 | Gas Sales: | 43.71 | 0.06 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 43.71 | 0.06 |
| 09/2021 | GAS | $/MCF:4.81 | 92.34 /0.13 | Gas Sales: | 443.81 | 0.62 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 5.88- | 0.00 |
|  |  |  |  | Net Income: | 437.93 | 0.62 |
| 10/2021 | GAS | $/MCF:5.99 | 9.35 /0.01 | Gas Sales: | 56.01 | 0.08 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 56.01 | 0.08 |
| 10/2021 | GAS | $/MCF:5.75 | 98.40 /0.14 | Gas Sales: | 565.49 | 0.80 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 6.18- | 0.01- |
|  |  |  |  | Net Income: | 559.31 | 0.79 |
| 08/2021 | PRG | $/GAL:1.46 | 108.63 /0.15 | Plant Products - Gals - Sales: | 158.54 | 0.22 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 19.82- | 0.02- |
|  |  |  |  | Net Income: | 138.72 | 0.20 |
| 08/2021 | PRG | $/GAL:1.30 | 379.80 /0.53 | Plant Products - Gals - Sales: | 492.73 | 0.69 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 492.73 | 0.69 |
| 09/2021 | PRG | $/GAL:1.53 | 118.96 /0.17 | Plant Products - Gals - Sales: | 181.65 | 0.26 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 22.62- | 0.04- |
|  |  |  |  | Net Income: | 159.03 | 0.22 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    59

## LEASE: (BODC05) CVU/BOD TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:1.45 | 462.41 /0.65 | Plant Products - Gals - Sales: | 671.01 | 0.94 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 671.01 | 0.94 |
| 10/2021 | PRG | $/GAL:1.79 | 136.99 /0.19 | Plant Products - Gals - Sales: | 244.94 | 0.34 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 30.52- | 0.04- |
|  |  |  |  | Net Income: | 214.42 | 0.30 |
| 10/2021 | PRG | $/GAL:1.61 | 457.52 /0.64 | Plant Products - Gals - Sales: | 736.56 | 1.03 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 736.56 | 1.03 |

**Total Revenue for LEASE**    **5.56**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| BODC05 | 0.00140626 | 5.56 | 5.56 |

## LEASE: (BODC06) CVU/D TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.26 | 11 /0.02 | Gas Sales: | 46.83 | 0.07 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 46.83 | 0.07 |
| 08/2021 | GAS | $/MCF:4.09 | 51.28 /0.07 | Gas Sales: | 209.82 | 0.29 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.27- | 0.00 |
|  |  |  |  | Net Income: | 206.55 | 0.29 |
| 09/2021 | GAS | $/MCF:5.02 | 11.64 /0.02 | Gas Sales: | 58.42 | 0.08 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 58.42 | 0.08 |
| 09/2021 | GAS | $/MCF:4.81 | 46.19 /0.06 | Gas Sales: | 222.01 | 0.31 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 2.95- | 0.00 |
|  |  |  |  | Net Income: | 219.06 | 0.31 |
| 10/2021 | GAS | $/MCF:6.00 | 11.78 /0.02 | Gas Sales: | 70.68 | 0.10 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 70.68 | 0.10 |
| 10/2021 | GAS | $/MCF:5.75 | 49.23 /0.07 | Gas Sales: | 282.91 | 0.40 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 3.10- | 0.01- |
|  |  |  |  | Net Income: | 279.81 | 0.39 |
| 08/2021 | PRG | $/GAL:1.46 | 54.34 /0.08 | Plant Products - Gals - Sales: | 79.32 | 0.11 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 9.92- | 0.01- |
|  |  |  |  | Net Income: | 69.40 | 0.10 |
| 08/2021 | PRG | $/GAL:1.30 | 190 /0.27 | Plant Products - Gals - Sales: | 246.45 | 0.35 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 246.45 | 0.35 |
| 09/2021 | PRG | $/GAL:1.53 | 59.51 /0.08 | Plant Products - Gals - Sales: | 90.86 | 0.13 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 11.32- | 0.02- |
|  |  |  |  | Net Income: | 79.54 | 0.11 |
| 09/2021 | PRG | $/GAL:1.45 | 231.33 /0.33 | Plant Products - Gals - Sales: | 335.63 | 0.47 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 3.46- | 0.00 |
|  |  |  |  | Net Income: | 332.17 | 0.47 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD  Page  60

## LEASE: (BODC06)  CVU/D TR 77 Bodcaw Lumber    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | PRG | $/GAL:1.79 | 68.53 /0.10 | Plant Products - Gals - Sales: | 122.54 | 0.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 15.27- | 0.02- |
|  |  |  |  | Net Income: | 107.27 | 0.15 |
| 10/2021 | PRG | $/GAL:1.61 | 228.88 /0.32 | Plant Products - Gals - Sales: | 368.44 | 0.52 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 3.47- | 0.01- |
|  |  |  |  | Net Income: | 364.97 | 0.51 |

|  |  |  | Total Revenue for LEASE |  |  | 2.93 |

| LEASE Summary: |  | Net Rev Int | Royalty |  |  | Net Cash |
|----------------|--|-------------|---------|--|--|----------|
| BODC06 |  | 0.00140626 | 2.93 |  |  | 2.93 |

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    Parish: WEBSTER, LA

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:4.26 | 230.29 /0.32 | Gas Sales: | 980.09 | 1.38 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 980.09 | 1.38 |
| 08/2021 | GAS | $/MCF:4.09 | 1,906.24 /2.68 | Gas Sales: | 7,801.30 | 10.97 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 139.32- | 0.20- |
|  |  |  |  | Net Income: | 7,661.98 | 10.77 |
| 09/2021 | GAS | $/MCF:5.02 | 224.92 /0.32 | Gas Sales: | 1,128.80 | 1.59 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1,128.80 | 1.59 |
| 09/2021 | GAS | $/MCF:4.81 | 1,800.20 /2.53 | Gas Sales: | 8,652.32 | 12.17 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 130.58- | 0.19- |
|  |  |  |  | Net Income: | 8,521.74 | 11.98 |
| 10/2021 | GAS | $/MCF:6.00 | 227.13 /0.32 | Gas Sales: | 1,362.47 | 1.92 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1,362.47 | 1.92 |
| 10/2021 | GAS | $/MCF:5.75 | 1,817.67 /2.56 | Gas Sales: | 10,445.80 | 14.69 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Gas: | 131.08- | 0.19- |
|  |  |  |  | Net Income: | 10,314.72 | 14.50 |
| 08/2021 | PRG | $/GAL:1.46 | 985.14 /1.39 | Plant Products - Gals - Sales: | 1,437.78 | 2.02 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 179.76- | 0.25- |
|  |  |  |  | Net Income: | 1,258.02 | 1.77 |
| 08/2021 | PRG | $/GAL:1.33 | 2,812.51 /3.96 | Plant Products - Gals - Sales: | 3,738.65 | 5.26 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 23.30- | 0.03- |
|  |  |  |  | Net Income: | 3,715.35 | 5.23 |
| 09/2021 | PRG | $/GAL:1.53 | 1,054.16 /1.48 | Plant Products - Gals - Sales: | 1,609.69 | 2.26 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 200.52- | 0.28- |
|  |  |  |  | Net Income: | 1,409.17 | 1.98 |
| 09/2021 | PRG | $/GAL:1.48 | 3,294.37 /4.63 | Plant Products - Gals - Sales: | 4,868.36 | 6.85 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 23.75- | 0.03- |
|  |  |  |  | Net Income: | 4,844.61 | 6.82 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   61

## LEASE: (BODC08)  CVU/GRAY TR 77 Bodcaw Lumber    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | PRG | $/GAL:1.79 | 1,204.06 /1.69 | Plant Products - Gals - Sales: | 2,153.01 | 3.03 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 268.26- | 0.38- |
|  |  |  |  | Net Income: | 1,884.75 | 2.65 |
| 10/2021 | PRG | $/GAL:1.65 | 3,085.70 /4.34 | Plant Products - Plant - Sales: | 5,076.08 | 7.14 |
|  | Roy NRI: | 0.00140626 |  | Production Tax - Plant - Gals: | 23.38- | 0.03- |
|  |  |  |  | Net Income: | 5,052.70 | 7.11 |

**Total Revenue for LEASE**          **67.70**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC08 | 0.00140626 | 67.70 | 67.70 |

## LEASE: (BODC10)  Bodcaw Lumber TR 77 CVU/SJ    Parish: WEBSTER, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:4.11 | 0.75 /0.00 | Gas Sales: | 3.08 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 3.08 | 0.01 |
| 09/2021 | GAS | $/MCF:4.80 | 1.05 /0.00 | Gas Sales: | 5.04 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 5.04 | 0.01 |
| 10/2021 | GAS | $/MCF:5.76 | 0.54 /0.00 | Gas Sales: | 3.11 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 3.11 | 0.01 |
| 08/2021 | PRG | $/GAL:1.46 | 0.78 /0.00 | Plant Products - Gals - Sales: | 1.14 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1.14 | 0.00 |
| 08/2021 | PRG | $/GAL:1.29 | 3.09 /0.00 | Plant Products - Gals - Sales: | 3.99 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 3.99 | 0.01 |
| 09/2021 | PRG | $/GAL:1.53 | 1.41 /0.00 | Plant Products - Gals - Sales: | 2.16 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 2.16 | 0.00 |
| 09/2021 | PRG | $/GAL:1.45 | 6.13 /0.01 | Plant Products - Gals - Sales: | 8.89 | 0.02 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 8.89 | 0.02 |
| 10/2021 | PRG | $/GAL:1.79 | 1.02 /0.00 | Plant Products - Gals - Sales: | 1.83 | 0.00 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 1.83 | 0.00 |
| 10/2021 | PRG | $/GAL:1.61 | 3.86 /0.01 | Plant Products - Gals - Sales: | 6.21 | 0.01 |
|  | Roy NRI: | 0.00140626 |  | Net Income: | 6.21 | 0.01 |

**Total Revenue for LEASE**          **0.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| BODC10 | 0.00140626 | 0.07 | 0.07 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   62

**LEASE: (BODE01)  Bodenheim, G.A. 3   County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 17.60 | 0.01 |
| | Roy NRI | 0.00019340 | | Net Income: | 17.60 | 0.01 |
| 09/2021 | GAS | $/MCF:4.38 | 761 /0.15 | Gas Sales: | 3,330.84 | 0.65 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 2,170.93- | 0.42- |
| | | | | Net Income: | 1,159.91 | 0.23 |
| 09/2021 | GAS | $/MCF:4.36 | 673 /0.13 | Gas Sales: | 2,936.24 | 0.57 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 99.72- | 0.01- |
| | | | | Net Income: | 2,836.52 | 0.56 |
| 10/2021 | GAS | $/MCF:5.91 | 254 /0.05 | Gas Sales: | 1,501.13 | 0.29 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 1,966.38- | 0.38- |
| | | | | Net Income: | 465.25- | 0.09- |
| 10/2021 | GAS | $/MCF:5.88 | 845 /0.16 | Gas Sales: | 4,967.62 | 0.96 |
| | Roy NRI | 0.00019340 | | Other Deducts - Gas: | 125.17- | 0.02- |
| | | | | Net Income: | 4,842.45 | 0.94 |
| 09/2021 | PRG | $/GAL:1.12 | 704.52 /0.14 | Plant Products - Gals - Sales: | 790.98 | 0.16 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 27.52- | 0.01- |
| | | | | Net Income: | 763.46 | 0.15 |
| 09/2021 | PRG | $/GAL:1.12 | 553.65 /0.11 | Plant Products - Gals - Sales: | 621.24 | 0.12 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 24.03- | 0.01- |
| | | | | Net Income: | 597.21 | 0.11 |
| 10/2021 | PRG | $/GAL:1.27 | 235.58 /0.05 | Plant Products - Gals - Sales: | 299.22 | 0.06 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 9.20- | 0.00 |
| | | | | Net Income: | 290.02 | 0.06 |
| 10/2021 | PRG | $/GAL:1.27 | 694.96 /0.13 | Plant Products - Gals - Sales: | 882.72 | 0.17 |
| | Roy NRI | 0.00019340 | | Other Deducts - Plant - Gals: | 30.17- | 0.00 |
| | | | | Net Income: | 852.55 | 0.17 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **2.14** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX01 | 0.14 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX01 | 0.14 | 0.28 | 0.14 |
| | **Total Lease Operating Expense** | | | **0.28** | **0.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BODE01** | 0.00019340 | **Royalty** | **2.14** | **0.00** | **2.14** |
| | 0.00000000 | 0.50000000 | 0.00 | 0.14 | 0.14- |
| | Total Cash Flow | | 2.14 | 0.14 | 2.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    63

## LEASE: (BODE08) Bodenheim, G.A. 10    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.31 | 392 /0.08 | Gas Sales: | 1,688.18 | 0.33 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 57.07- | 0.01- |
| | | | | Net Income: | 1,630.83 | 0.32 |
| 09/2021 | GAS | $/MCF:4.31 | 380 /0.07 | Gas Sales: | 1,638.53 | 0.32 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 119.02- | 0.02- |
| | | | | Other Deducts - Gas: | 55.39- | 0.02- |
| | | | | Net Income: | 1,464.12 | 0.28 |
| 09/2021 | GAS | $/MCF:4.31 | 380 /0.07 | Gas Sales: | 1,638.53 | 0.32 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 118.74- | 0.02- |
| | | | | Other Deducts - Gas: | 55.39- | 0.02- |
| | | | | Net Income: | 1,464.40 | 0.28 |
| 10/2021 | GAS | $/MCF:5.80 | 415 /0.08 | Gas Sales: | 2,408.82 | 0.47 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 0.30- | 0.00 |
| | | | | Other Deducts - Gas: | 60.40- | 0.01- |
| | | | | Net Income: | 2,348.12 | 0.46 |
| 10/2021 | GAS | $/MCF:5.82 | 402 /0.08 | Gas Sales: | 2,337.97 | 0.45 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 171.25- | 0.03- |
| | | | | Other Deducts - Gas: | 58.63- | 0.01- |
| | | | | Net Income: | 2,108.09 | 0.41 |
| 10/2021 | GAS | $/MCF:5.82 | 402 /0.08 | Gas Sales: | 2,337.97 | 0.45 |
| | Roy NRI: | 0.00019340 | | Production Tax - Gas: | 170.95- | 0.03- |
| | | | | Other Deducts - Gas: | 58.63- | 0.01- |
| | | | | Net Income: | 2,108.39 | 0.41 |
| 09/2021 | PRG | $/GAL:1.11 | 296.64 /0.06 | Plant Products - Gals - Sales: | 330.31 | 0.07 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 13.74- | 0.01- |
| | | | | Net Income: | 316.57 | 0.06 |
| 09/2021 | PRG | $/GAL:1.11 | 287.92 /0.06 | Plant Products - Gals - Sales: | 320.60 | 0.06 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 23.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.34- | 0.01- |
| | | | | Net Income: | 284.22 | 0.05 |
| 09/2021 | PRG | $/GAL:1.11 | 287.92 /0.06 | Plant Products - Gals - Sales: | 320.60 | 0.06 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 23.04- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 13.34- | 0.01- |
| | | | | Net Income: | 284.22 | 0.05 |
| 10/2021 | PRG | $/GAL:1.26 | 314.03 /0.06 | Plant Products - Gals - Sales: | 395.71 | 0.08 |
| | Roy NRI: | 0.00019340 | | Other Deducts - Plant - Gals: | 14.55- | 0.01- |
| | | | | Net Income: | 381.16 | 0.07 |
| 10/2021 | PRG | $/GAL:1.26 | 304.79 /0.06 | Plant Products - Gals - Sales: | 384.07 | 0.08 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 27.75- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.12- | 0.00 |
| | | | | Net Income: | 342.20 | 0.07 |
| 10/2021 | PRG | $/GAL:1.26 | 304.79 /0.06 | Plant Products - Gals - Sales: | 384.07 | 0.08 |
| | Roy NRI: | 0.00019340 | | Production Tax - Plant - Gals: | 27.75- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.12- | 0.00 |
| | | | | Net Income: | 342.20 | 0.07 |

**Total Revenue for LEASE** — **2.53**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page 64

## LEASE: (BODE08) Bodenheim, G.A. 10     (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 0.35 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 0.35 | 0.70 | 0.23 |
| | **Total Lease Operating Expense** | | | **0.70** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---------------|-------------|---------|---------|----------|----------|
| **BODE08** | 0.00019340 | Royalty | 2.53 | 0.00 | 2.53 |
| | 0.00000000 | 0.33333334 | 0.00 | 0.23 | 0.23- |
| | Total Cash Flow | | 2.53 | 0.23 | 2.30 |

## LEASE: (BODE09) Bodenheim, G.A. 11     County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| ***Ad Valorem Taxes*** | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 0.25 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 0.25 | 0.50 | 0.17 |
| | **Total Lease Operating Expense** | | | **0.50** | **0.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **BODE09** | 0.33333334 | 0.17 | 0.17 |

## LEASE: (BOLI02) Bolinger, SH 6-2     Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | CND | $/BBL:65.56 | 18.54 /0.00 | Condensate Sales: | 1,215.52 | 0.14 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 151.36- | 0.02- |
| | | | | Net Income: | 1,064.16 | 0.12 |
| 09/2021 | CND | $/BBL:69.06 | 15.35 /0.00 | Condensate Sales: | 1,060.13 | 0.12 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 132.04- | 0.02- |
| | | | | Net Income: | 928.09 | 0.10 |
| 10/2021 | CND | $/BBL:78.60 | 16.77 /0.00 | Condensate Sales: | 1,318.07 | 0.15 |
| | Wrk NRI | 0.00011400 | | Production Tax - Condensate: | 164.23- | 0.02- |
| | | | | Net Income: | 1,153.84 | 0.13 |
| 08/2021 | GAS | $/MCF:4.46 | 113 /0.01 | Gas Sales: | 504.39 | 0.06 |
| | Wrk NRI | 0.00011400 | | Net Income: | 504.39 | 0.06 |
| 08/2021 | GAS | $/MCF:4.64 | 9 /0.00 | Gas Sales: | 41.77 | 0.01 |
| | Wrk NRI | 0.00011400 | | Net Income: | 41.77 | 0.01 |
| 08/2021 | GAS | $/MCF:4.33 | 868 /0.10 | Gas Sales: | 3,762.18 | 0.43 |
| | Wrk NRI | 0.00011400 | | Other Deducts - Gas: | 319.77- | 0.04- |
| | | | | Net Income: | 3,442.41 | 0.39 |
| 09/2021 | GAS | $/MCF:4.89 | 19 /0.00 | Gas Sales: | 92.84 | 0.01 |
| | Wrk NRI | 0.00011400 | | Net Income: | 92.84 | 0.01 |
| 09/2021 | GAS | $/MCF:4.89 | 137 /0.02 | Gas Sales: | 670.58 | 0.08 |
| | Wrk NRI | 0.00011400 | | Other Deducts - Gas: | 61.65- | 0.01- |
| | | | | Net Income: | 608.93 | 0.07 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    65

**LEASE: (BOLI02)  Bolinger, SH 6-2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2021 | GAS | $/MCF:6.16 | 78 /0.01 | Gas Sales: | 480.84 | 0.06 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 480.84 | 0.06 |
| 10/2021 | GAS | $/MCF:6.46 | 6 /0.00 | Gas Sales: | 38.75 | 0.01 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 38.75 | 0.01 |
| 10/2021 | GAS | $/MCF:6.36 | 602 /0.07 | Gas Sales: | 3,830.57 | 0.44 |
| | Wrk NRI: | 0.00011400 | | Other Deducts - Gas: | 231.56- | 0.03- |
| | | | | Net Income: | 3,599.01 | 0.41 |
| 08/2021 | PRG | $/GAL:0.97 | 1,968.26 /0.22 | Plant Products - Gals - Sales: | 1,915.02 | 0.22 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 1,915.02 | 0.22 |
| 09/2021 | PRG | $/GAL:1.10 | 305.82 /0.03 | Plant Products - Gals - Sales: | 337.03 | 0.04 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 337.03 | 0.04 |
| 10/2021 | PRG | $/GAL:1.27 | 1,465.09 /0.17 | Plant Products - Gals - Sales: | 1,857.46 | 0.21 |
| | Wrk NRI: | 0.00011400 | | Net Income: | 1,857.46 | 0.21 |

**Total Revenue for LEASE**                                                1.84

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| BOLI02 | 0.00011400 | 1.84 | 1.84 |

**LEASE: (BOND01)  Bond No. 1, R.L.    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2021 | GAS | $/MCF:4.71 | 1,065.85 /30.21 | Gas Sales: | 5,021.69 | 142.35 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 13.85- | 0.39- |
| | | | | Other Deducts - Gas: | 552.81- | 15.67- |
| | | | | Net Income: | 4,455.03 | 126.29 |
| 10/2021 | GAS | $/MCF:5.41 | 1,042.27 /29.54 | Gas Sales: | 5,642.84 | 159.96 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Gas: | 13.53- | 0.39- |
| | | | | Other Deducts - Gas: | 543.32- | 15.40- |
| | | | | Net Income: | 5,085.99 | 144.17 |
| 10/2021 | OIL | $/BBL:74.35 | 5.87 /0.17 | Oil Sales: | 436.44 | 12.37 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 54.65- | 1.55- |
| | | | | Net Income: | 381.79 | 10.82 |
| 11/2021 | OIL | $/BBL:74.31 | 7.90 /0.22 | Oil Sales: | 587.06 | 16.64 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Oil: | 73.50- | 2.08- |
| | | | | Net Income: | 513.56 | 14.56 |
| 09/2021 | PRG | $/GAL:1.10 | 3,361.80 /95.30 | Plant Products - Gals - Sales: | 3,704.90 | 105.02 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.48- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 3,699.18 | 104.86 |
| 10/2021 | PRG | $/GAL:1.25 | 3,481.94 /98.70 | Plant Products - Gals - Sales: | 4,348.07 | 123.25 |
| | Wrk NRI: | 0.02834656 | | Production Tax - Plant - Gals: | 5.44- | 0.15- |
| | | | | Other Deducts - Plant - Gals: | 0.24- | 0.01- |
| | | | | Net Income: | 4,342.39 | 123.09 |

**Total Revenue for LEASE**                                                523.79

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   66

## LEASE: (BOND01) Bond No. 1, R.L.   (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1743-001156 | Phillips Energy, Inc | 5 | 2,001.11 | 2,001.11 | 63.54 |
| | **Total Lease Operating Expense** | | | **2,001.11** | **63.54** |

| LEASE Summary:<br>BOND01 | Net Rev Int<br>0.02834656 | Wrk Int<br>0.03175183 | WI Revenue<br>523.79 | Expenses<br>63.54 | Net Cash<br>460.25 |
|---|---|---|---|---|---|

## LEASE: (BORD02) Borders-Smith Unit 3 #2   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 4 | 274.91 | 274.91 | 1.56 |
| | **Total Lease Operating Expense** | | | **274.91** | **1.56** |

| LEASE Summary:<br>BORD02 | Wrk Int<br>0.00568704 | Expenses<br>1.56 | You Owe<br>1.56 |
|---|---|---|---|

## LEASE: (BORD03) Borders-Smith #3-2A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12132021-1 | Harleton Oil & Gas, Inc. | 3 | 1,880.00 | 1,880.00 | 10.08 |
| | **Total Lease Operating Expense** | | | **1,880.00** | **10.08** |

| LEASE Summary:<br>BORD03 | Wrk Int<br>0.00535984 | Expenses<br>10.08 | You Owe<br>10.08 |
|---|---|---|---|

## LEASE: (BORD04) Borders-Smith Unit 3 #3   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:64.65 | 57.37 /0.29 | Condensate Sales: | 3,708.95 | 18.46 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Condensate: | 170.16- | 0.85- |
| | | | | Other Deducts - Condensate: | 11.62- | 0.06- |
| | | | | Net Income: | 3,527.17 | 17.55 |
| 09/2021 | GAS | $/MCF:4.13 | 2,887.71 /14.37 | Gas Sales: | 11,929.91 | 59.36 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 632.24- | 3.14- |
| | | | | Other Deducts - Gas: | 2,073.79- | 10.32- |
| | | | | Net Income: | 9,223.88 | 45.90 |
| 09/2021 | PRG | $/GAL:0.94 | 15,990.05 /79.57 | Plant Products - Gals - Sales: | 14,984.85 | 74.57 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant Gals: | 989.17- | 4.93- |
| | | | | Other Deducts - Plant Gals: | 1,797.65- | 8.94- |
| | | | | Net Income: | 12,198.03 | 60.70 |

**Total Revenue for LEASE**                                                    **124.15**

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 67

## LEASE: (BORD04) Borders-Smith Unit 3 #3 (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 1,567.10 | 1,567.10 | 8.91 |
| | **Total Lease Operating Expense** | | | **1,567.10** | **8.91** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 35.39 | 35.39 | 0.20 |
| | **Total ICC - Proven** | | | **35.39** | **0.20** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 77.36 | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 15.39 | 92.75 | 0.53 |
| | **Total TCC - Proven** | | | **92.75** | **0.53** |
| | **Total Expenses for LEASE** | | | **1,695.24** | **9.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD04 | 0.00497607 | 0.00568695 | 124.15 | 9.64 | 114.51 |

## LEASE: (BORD05) Borders-Smith Unit 3 #4 County: PANOLA, TX
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.38 | 495.47 /2.47 | Gas Sales: | 2,171.26 | 10.80 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Gas: | 0.28- | 0.00 |
| | | | | Other Deducts - Gas: | 377.68- | 1.88- |
| | | | | Net Income: | 1,793.30 | 8.92 |
| 09/2021 | PRG | $/GAL:8.88 | 78.17 /0.39 | Plant Products - Gals - Sales: | 694.15 | 3.45 |
| | Wrk NRI: | 0.00497607 | | Production Tax - Plant - Gals: | 22.97- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 87.99- | 0.44- |
| | | | | Net Income: | 583.19 | 2.90 |
| | | | **Total Revenue for LEASE** | | | **11.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 4 | 1,136.57 | 1,136.57 | 6.46 |
| | **Total Lease Operating Expense** | | | **1,136.57** | **6.46** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202111-0156 | TGNR East Texas LLC | 4 | 2.27 | | |
| 202111-0456 | TGNR East Texas LLC | 5 | 11.45 | 13.72 | 0.09 |
| | **Total TCC - Proven** | | | **13.72** | **0.09** |
| | **Total Expenses for LEASE** | | | **1,150.29** | **6.55** |
| Billing Summary | .04130473 | | 4 | 0.00568695 | 1,138.84 | 6.48 |
| by Deck/AFE | .04129602 | | 5 | 0.00568695 | 11.45 | 0.07 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BORD05 | 0.00497607 | 0.00568695 | 11.82 | 6.55 | 5.27 |

From:   Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD   Page   68

## LEASE: (BORD06)  Borders-Smith #3-1A   County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12132021 | Harleton Oil & Gas, Inc. | 3 | 2,540.00 | 2,540.00 | 13.61 |
| | **Total Lease Operating Expense** | | | **2,540.00** | **13.61** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| BORD06 | 0.00535984 | 13.61 | 13.61 |

## LEASE: (BOYC01)  Boyce #1   County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:69.31 | 302.20 /2.61 | Oil Sales: | 20,946.97 | 180.63 |
| | Wrk NRI: | 0.00862328 | | Production Tax - Oil: | 1,067.75- | 9.21- |
| | | | | Net Income: | 19,879.22 | 171.42 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312021-BO | Blackbird Company | 2 | 8,997.27 | 8,997.27 | 93.67 |
| | **Total Lease Operating Expense** | | | **8,997.27** | **93.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BOYC01 | 0.00862328 | 0.01041049 | 171.42 | 93.67 | 77.75 |

## LEASE: (BROW04)  Brown A2   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:75.81 | 6.95 /0.52 | Oil Sales: | 526.89 | 39.78 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Oil: | 16.47- | 1.24- |
| | | | | Net Income: | 510.42 | 38.54 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1734-001156 | Phillips Energy, Inc | 1 | 352.51 | 352.51 | 32.45 |
| | **Total Lease Operating Expense** | | | **352.51** | **32.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| BROW04 | 0.07550098 | 0.09204532 | 38.54 | 32.45 | 6.09 |

## LEASE: (BROW08)  Brown A-3   Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.39 | 33.94 /2.56 | Gas Sales: | 183.03 | 13.82 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.54- | 0.04- |
| | | | | Net Income: | 182.49 | 13.78 |
| 11/2021 | GAS | $/MCF:4.99 | 31.77 /2.40 | Gas Sales: | 158.39 | 11.96 |
| | Wrk NRI: | 0.07550098 | | Production Tax - Gas: | 0.49- | 0.03- |
| | | | | Net Income: | 157.90 | 11.93 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page   69

## LEASE: (BROW08)  Brown A-3    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | PRD | $/BBL:50.47 | 2.03 /0.15 | Plant Products Sales: | 102.45 | 7.74 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.12- | 0.01- |
| | | | | Other Deducts - Plant: | 20.03- | 1.52- |
| | | | | Net Income: | 82.30 | 6.21 |
| 11/2021 | PRD | $/BBL:42.38 | 1.60 /0.12 | Plant Products Sales: | 67.81 | 5.12 |
| | Wrk NRI | 0.07550098 | | Production Tax - Plant: | 0.11- | 0.01- |
| | | | | Other Deducts - Plant: | 17.66- | 1.34- |
| | | | | Net Income: | 50.04 | 3.77 |

**Total Revenue for LEASE**     **35.69**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1979-001156 | Phillips Energy, Inc | 2 | 628.67 | 628.67 | 57.87 |
| | | **Total Lease Operating Expense** | | | **628.67** | **57.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **BROW08** | **0.07550098** | **0.09204532** | **35.69** | **57.87** | **22.18-** |

## LEASE: (BURG01)  Burgess Simmons    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.62 | 1,881 /0.38 | Gas Sales: | 8,691.18 | 1.76 |
| | Wrk NRI | 0.00020292 | | Production Tax - Gas: | 25.71- | 0.00 |
| | | | | Net Income: | 8,665.47 | 1.76 |
| 10/2021 | GAS | $/MCF:6.10 | 1,957 /0.40 | Gas Sales: | 11,931.09 | 2.42 |
| | Wrk NRI | 0.00020292 | | Production Tax - Gas: | 25.71- | 0.00 |
| | | | | Net Income: | 11,905.38 | 2.42 |
| 09/2021 | PRG | $/GAL:0.95 | 4,564 /0.93 | Plant Products - Gals - Sales: | 4,358.45 | 0.88 |
| | Wrk NRI | 0.00020292 | | Net Income: | 4,358.45 | 0.88 |
| 10/2021 | PRG | $/GAL:1.07 | 4,825 /0.98 | Plant Products - Gals - Sales: | 5,168.42 | 1.05 |
| | Wrk NRI | 0.00020292 | | Net Income: | 5,168.42 | 1.05 |

**Total Revenue for LEASE**     **6.11**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **BURG01** | **0.00020292** | **6.11** | **6.11** |

## LEASE: (CADE01)  Cadeville Sand Unit #1    Parish: OUACHITA, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:7.92 | 20 /5.22 | Gas Sales: | 158.39 | 41.32 |
| | Wrk NRI | 0.26089112 | | Production Tax - Gas: | 0.06- | 0.01- |
| | | | | Other Deducts - Gas: | 4.51- | 1.18- |
| | | | | Net Income: | 153.82 | 40.13 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **CADE01** | **0.26089112** | **40.13** | **40.13** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    70

## LEASE: (CAMP05)  Campbell Estate Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:80.27 | 149.11 /0.01 | Condensate Sales: | 11,968.85 | 0.56 |
| | Roy NRI: | 0.00004688 | | Production Tax - Condensate: | 550.57- | 0.03- |
| | | | | Net Income: | 11,418.28 | 0.53 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| 08/2021 | GAS | $/MCF:4.37 | 443.73 /0.01 | Gas Sales: | 1,937.94 | 0.05 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,937.94 | 0.05 |
| 08/2021 | GAS | $/MCF:4.37 | 4,204.80 /0.10 | Gas Sales: | 18,358.44 | 0.43 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 987.86- | 0.02- |
| | | | | Other Deducts - Gas: | 4,256.75- | 0.10- |
| | | | | Net Income: | 13,113.83 | 0.31 |
| 08/2021 | GAS | $/MCF:4.52 | 424.53 /0.01 | Gas Sales: | 1,920.62 | 0.04 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,920.62 | 0.04 |
| 08/2021 | GAS | $/MCF:4.52 | 4,023.47 /0.09 | Gas Sales: | 18,194.05 | 0.43 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 978.95- | 0.02- |
| | | | | Other Deducts - Gas: | 4,218.62- | 0.10- |
| | | | | Net Income: | 12,996.48 | 0.31 |
| 08/2021 | GAS | $/MCF:4.10 | 495.24 /0.02 | Gas Sales: | 2,032.78 | 0.10 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,032.78 | 0.10 |
| 08/2021 | GAS | $/MCF:4.11 | 8,286.72 /0.39 | Gas Sales: | 34,085.51 | 1.60 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,868.37- | 0.09- |
| | | | | Other Deducts - Gas: | 7,417.52- | 0.35- |
| | | | | Net Income: | 24,799.62 | 1.16 |
| 08/2021 | GAS | $/MCF:4.10 | 840.10 /0.04 | Gas Sales: | 3,447.58 | 0.16 |
| | Roy NRI: | 0.00004688 | | Net Income: | 3,447.58 | 0.16 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    71

**LEASE: (CAMP05)  Campbell Estate Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 08/2021 | GAS | $/MCF:4.10 | 7,949.88 /0.37 | Gas Sales: | 32,621.91 | 1.53 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,755.71- | 0.08- |
| | | | | Other Deducts - Gas: | 7,564.01- | 0.36- |
| | | | | Net Income: | 23,302.19 | 1.09 |
| 08/2021 | GAS | $/MCF:4.35 | 1,058.82 /0.05 | Gas Sales: | 4,611.10 | 0.22 |
| | Roy NRI: | 0.00004688 | | Net Income: | 4,611.10 | 0.22 |
| 08/2021 | GAS | $/MCF:4.36 | 17,795.45 /0.83 | Gas Sales: | 77,502.21 | 3.63 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 4,247.55- | 0.20- |
| | | | | Other Deducts - Gas: | 16,865.63- | 0.78- |
| | | | | Net Income: | 56,389.03 | 2.65 |
| 09/2021 | GAS | $/MCF:4.68 | 409.60 /0.01 | Gas Sales: | 1,918.40 | 0.04 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,918.40 | 0.04 |
| 09/2021 | GAS | $/MCF:4.68 | 3,882.67 /0.09 | Gas Sales: | 18,155.20 | 0.43 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 987.33- | 0.03- |
| | | | | Other Deducts - Gas: | 4,057.25- | 0.09- |
| | | | | Net Income: | 13,110.62 | 0.31 |
| 09/2021 | GAS | $/MCF:4.84 | 411.73 /0.01 | Gas Sales: | 1,992.53 | 0.05 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,992.53 | 0.05 |
| 09/2021 | GAS | $/MCF:4.85 | 3,884.80 /0.09 | Gas Sales: | 18,822.46 | 0.44 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,023.53- | 0.02- |
| | | | | Other Deducts - Gas: | 4,206.39- | 0.10- |
| | | | | Net Income: | 13,592.54 | 0.32 |
| 09/2021 | GAS | $/MCF:4.41 | 390.98 /0.02 | Gas Sales: | 1,724.61 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,724.61 | 0.08 |
| 09/2021 | GAS | $/MCF:4.42 | 6,546.37 /0.31 | Gas Sales: | 28,935.08 | 1.36 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,600.68- | 0.08- |
| | | | | Other Deducts - Gas: | 6,081.31- | 0.29- |
| | | | | Net Income: | 21,253.09 | 0.99 |
| 09/2021 | GAS | $/MCF:4.40 | 757.90 /0.04 | Gas Sales: | 3,335.98 | 0.16 |
| | Roy NRI: | 0.00004688 | | Net Income: | 3,335.98 | 0.16 |
| 09/2021 | GAS | $/MCF:4.40 | 7,189.98 /0.34 | Gas Sales: | 31,609.08 | 1.48 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,719.30- | 0.08- |
| | | | | Other Deducts - Gas: | 7,063.89- | 0.33- |
| | | | | Net Income: | 22,825.89 | 1.07 |
| 09/2021 | GAS | $/MCF:4.66 | 1,042.78 /0.05 | Gas Sales: | 4,861.06 | 0.23 |
| | Roy NRI: | 0.00004688 | | Net Income: | 4,861.06 | 0.23 |
| 09/2021 | GAS | $/MCF:4.67 | 17,504.68 /0.82 | Gas Sales: | 81,662.45 | 3.83 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 4,516.90- | 0.21- |
| | | | | Other Deducts - Gas: | 17,163.02- | 0.81- |
| | | | | Net Income: | 59,982.53 | 2.81 |
| 10/2021 | GAS | $/MCF:6.13 | 454.40 /0.01 | Gas Sales: | 2,786.65 | 0.07 |
| | Roy NRI: | 0.00002344 | | Net Income: | 2,786.65 | 0.07 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    72

## LEASE: (CAMP05)  Campbell Estate Et Al    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:6.14 | 4,285.87 /0.10 | Gas Sales: | 26,321.00 | 0.62 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,562.60- | 0.04- |
| | | | | Other Deducts - Gas: | 3,981.56- | 0.09- |
| | | | | Net Income: | 20,776.84 | 0.49 |
| 10/2021 | GAS | $/MCF:6.36 | 484.27 /0.01 | Gas Sales: | 3,078.70 | 0.07 |
| | Roy NRI: | 0.00002344 | | Net Income: | 3,078.70 | 0.07 |
| 10/2021 | GAS | $/MCF:6.36 | 4,582.40 /0.11 | Gas Sales: | 29,156.31 | 0.68 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 1,730.82- | 0.04- |
| | | | | Other Deducts - Gas: | 4,410.43- | 0.10- |
| | | | | Net Income: | 23,015.06 | 0.54 |
| 10/2021 | GAS | $/MCF:5.81 | 214.54 /0.01 | Gas Sales: | 1,246.62 | 0.06 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,246.62 | 0.06 |
| 10/2021 | GAS | $/MCF:5.81 | 3,611.03 /0.17 | Gas Sales: | 20,963.65 | 0.98 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,259.51- | 0.06- |
| | | | | Other Deducts - Gas: | 2,958.71- | 0.14- |
| | | | | Net Income: | 16,745.43 | 0.78 |
| 10/2021 | GAS | $/MCF:5.77 | 828.07 /0.04 | Gas Sales: | 4,780.57 | 0.23 |
| | Roy NRI: | 0.00004688 | | Net Income: | 4,780.57 | 0.23 |
| 10/2021 | GAS | $/MCF:5.77 | 7,841.60 /0.37 | Gas Sales: | 45,266.83 | 2.12 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,687.68- | 0.12- |
| | | | | Other Deducts - Gas: | 6,847.46- | 0.32- |
| | | | | Net Income: | 35,731.69 | 1.68 |
| 10/2021 | GAS | $/MCF:6.12 | 1,040.78 /0.05 | Gas Sales: | 6,371.35 | 0.30 |
| | Roy NRI: | 0.00004688 | | Net Income: | 6,371.35 | 0.30 |
| 10/2021 | GAS | $/MCF:6.13 | 17,462.57 /0.82 | Gas Sales: | 106,974.75 | 5.02 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 6,426.44- | 0.31- |
| | | | | Other Deducts - Gas: | 15,097.94- | 0.70- |
| | | | | Net Income: | 85,450.37 | 4.01 |

### Total Revenue for LEASE    20.91

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| CAMP05 | multiple | 20.91 | 20.91 |

## LEASE: (CANT01)  Canterbury #1; HOSS B RB SUA    Parish: BIENVILLE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.77 | 659 /10.45 | Gas Sales: | 2,485.03 | 39.42 |
| | Wrk NRI: | 0.01586418 | | Production Tax - Gas: | 63.53- | 1.00- |
| | | | | Net Income: | 2,421.50 | 38.42 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 73

## LEASE: (CANT01) Canterbury #1; HOSS B RB SUA (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 21111701500 | Xtreme Energy Company | 2 | 1,443.32 | | |
| 21121701500 | Xtreme Energy Company | 2 | 2,585.12 | 4,028.44 | 83.47 |
| | **Total Lease Operating Expense** | | | **4,028.44** | **83.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CANT01 | 0.01586418 | 0.02072057 | 38.42 | 83.47 | 45.05- |

## LEASE: (CARR02) Carr 3-A County: INDIANA, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2016 | GAS | $/MCF:1.29 | 115 /1.24 | Gas Sales: | 147.87 | 1.60 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 147.87 | 1.60 |
| 06/2016 | GAS | $/MCF:1.29 | 115-/1.24- | Gas Sales: | 147.82- | 1.60- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 147.82- | 1.60- |
| 06/2016 | GAS | $/MCF:1.28 | 105 /1.14 | Gas Sales: | 134.11 | 1.45 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 134.11 | 1.45 |
| 07/2016 | GAS | $/MCF:1.61 | 56 /0.61 | Gas Sales: | 89.92 | 0.97 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 89.92 | 0.97 |
| 08/2016 | GAS | $/MCF:0.99 | 30 /0.32 | Gas Sales: | 29.63 | 0.32 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 29.63 | 0.32 |
| 08/2016 | GAS | $/MCF:0.98 | 30-/0.32- | Gas Sales: | 29.54- | 0.32- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 29.54- | 0.32- |
| 08/2016 | GAS | $/MCF:1.12 | 43 /0.47 | Gas Sales: | 47.98 | 0.52 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 47.98 | 0.52 |
| 09/2016 | GAS | $/MCF:0.92 | 76 /0.82 | Gas Sales: | 69.54 | 0.75 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 69.54 | 0.75 |
| 09/2016 | GAS | $/MCF:0.91 | 76-/0.82- | Gas Sales: | 69.49- | 0.75- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 69.49- | 0.75- |
| 09/2016 | GAS | $/MCF:1.06 | 70 /0.76 | Gas Sales: | 73.87 | 0.80 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 73.87 | 0.80 |
| 10/2016 | GAS | $/MCF:0.19 | 37 /0.40 | Gas Sales: | 6.94 | 0.08 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 6.94 | 0.08 |
| 10/2016 | GAS | $/MCF:0.19 | 37-/0.40- | Gas Sales: | 6.85- | 0.07- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 6.85- | 0.07- |
| 10/2016 | GAS | $/MCF:0.83 | 33 /0.36 | Gas Sales: | 27.55 | 0.30 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 27.55 | 0.30 |
| 10/2016 | GAS | $/MCF:0.83 | 33-/0.36- | Gas Sales: | 27.46- | 0.30- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 27.46- | 0.30- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   74

**LEASE: (CARR02)  Carr 3-A     (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2016 | GAS | $/MCF:0.79 | 34 /0.37 | Gas Sales: | 27.01 | 0.29 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 27.01 | 0.29 |
| 11/2016 | GAS | $/MCF:0.98 | 125.03 /1.35 | Gas Sales: | 122.84 | 1.33 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 122.84 | 1.33 |
| 12/2016 | GAS | $/MCF:2.11 | 107 /1.16 | Gas Sales: | 225.34 | 2.44 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 225.34 | 2.44 |
| 01/2017 | GAS | $/MCF:2.88 | 89 /0.96 | Gas Sales: | 256.09 | 2.77 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 256.09 | 2.77 |
| 02/2017 | GAS | $/MCF:2.53 | 36 /0.39 | Gas Sales: | 90.91 | 0.98 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 90.91 | 0.98 |
| 03/2017 | GAS | $/MCF:1.77 | 161 /1.74 | Gas Sales: | 285.00 | 3.08 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 285.00 | 3.08 |
| 04/2017 | GAS | $/MCF:2.33 | 132 /1.43 | Gas Sales: | 307.01 | 3.32 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 307.01 | 3.32 |
| 05/2017 | GAS | $/MCF:2.27 | 115 /1.24 | Gas Sales: | 261.41 | 2.83 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 261.41 | 2.83 |
| 06/2017 | GAS | $/MCF:2.26 | 113 /1.22 | Gas Sales: | 255.91 | 2.77 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 255.91 | 2.77 |
| 07/2017 | GAS | $/MCF:1.29 | 97 /1.05 | Gas Sales: | 124.69 | 1.35 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 124.69 | 1.35 |
| 08/2017 | GAS | $/MCF:1.29 | 105 /1.14 | Gas Sales: | 134.97 | 1.46 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 134.97 | 1.46 |
| 09/2017 | GAS | $/MCF:1.46 | 123 /1.33 | Gas Sales: | 179.66 | 1.94 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 179.66 | 1.94 |
| 10/2017 | GAS | $/MCF:1.15 | 114 /1.23 | Gas Sales: | 131.18 | 1.42 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 131.18 | 1.42 |
| 11/2017 | GAS | $/MCF:1.35 | 109 /1.18 | Gas Sales: | 146.83 | 1.59 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 146.83 | 1.59 |
| 12/2017 | GAS | $/MCF:1.71 | 72 /0.78 | Gas Sales: | 123.47 | 1.34 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 123.47 | 1.34 |
| 01/2018 | GAS | $/MCF:1.72 | 93 /1.01 | Gas Sales: | 159.50 | 1.72 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 159.50 | 1.72 |
| 02/2018 | GAS | $/MCF:1.57 | 109 /1.18 | Gas Sales: | 171.00 | 1.85 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 171.00 | 1.85 |
| 03/2018 | GAS | $/MCF:1.57 | 116 /1.25 | Gas Sales: | 181.96 | 1.97 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 181.96 | 1.97 |
| 04/2018 | GAS | $/MCF:1.61 | 118 /1.28 | Gas Sales: | 189.85 | 2.05 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 189.85 | 2.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    75

**LEASE: (CARR02)  Carr 3-A    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2018 | GAS | $/MCF:1.78 | 224 /2.42 | Gas Sales: | 398.05 | 4.30 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 398.05 | 4.30 |
| 06/2018 | GAS | $/MCF:1.70 | 12 /0.13 | Gas Sales: | 20.43 | 0.22 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 20.43 | 0.22 |
| 07/2018 | GAS | $/MCF:1.80 | 23 /0.25 | Gas Sales: | 41.40 | 0.45 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 41.40 | 0.45 |
| 08/2018 | GAS | $/MCF:1.84 | 49 /0.53 | Gas Sales: | 89.92 | 0.97 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 89.92 | 0.97 |
| 09/2018 | GAS | $/MCF:1.89 | 32 /0.35 | Gas Sales: | 60.61 | 0.66 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 60.61 | 0.66 |
| 10/2018 | GAS | $/MCF:1.86 | 11 /0.12 | Gas Sales: | 20.43 | 0.22 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 20.43 | 0.22 |
| 12/2018 | GAS | $/MCF:3.15 | 10 /0.11 | Gas Sales: | 31.52 | 0.34 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 31.52 | 0.34 |
| 03/2021 | GAS | $/MCF:1.77 | 7 /0.08 | Gas Sales: | 12.36 | 0.13 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 12.36 | 0.13 |
| 03/2021 | GAS | $/MCF:1.77 | 7-/0.08- | Gas Sales: | 12.40- | 0.13- |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 12.40- | 0.13- |
| 04/2021 | GAS | $/MCF:1.52 | 8-/0.09- | Gas Sales: | 12.18- | 0.13- |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 12.18- | 0.13- |
| 04/2021 | GAS | $/MCF:1.52 | 8 /0.09 | Gas Sales: | 12.18 | 0.13 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 12.18 | 0.13 |
| 05/2021 | GAS | $/MCF:1.72 | 9-/0.10- | Gas Sales: | 15.51- | 0.17- |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 15.51- | 0.17- |
| 05/2021 | GAS | $/MCF:1.71 | 11 /0.12 | Gas Sales: | 18.80 | 0.20 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 18.80 | 0.20 |
| 06/2021 | GAS | $/MCF:1.69 | 20-/0.22- | Gas Sales: | 33.87- | 0.37- |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 33.87- | 0.37- |
| 06/2021 | GAS | $/MCF:1.72 | 20 /0.22 | Gas Sales: | 34.32 | 0.37 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 34.32 | 0.37 |
| 07/2021 | GAS | $/MCF:2.12 | 31 /0.34 | Gas Sales: | 65.84 | 0.71 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 65.84 | 0.71 |
| 07/2021 | GAS | $/MCF:2.05 | 31-/0.34- | Gas Sales: | 63.63- | 0.69- |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 63.63- | 0.69- |
| 08/2021 | GAS | $/MCF:2.49 | 38 /0.41 | Gas Sales: | 94.61 | 1.02 |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 94.61 | 1.02 |
| 08/2021 | GAS | $/MCF:2.56 | 36-/0.39- | Gas Sales: | 92.08- | 1.00- |
|  | Wrk NRI | 0.01081427 |  | Net Income: | 92.08- | 1.00- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    76

**LEASE: (CARR02)  Carr 3-A    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:3.24 | 47 /0.51 | Gas Sales: | 152.33 | 1.65 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 152.33 | 1.65 |
| 09/2021 | GAS | $/MCF:3.20 | 49 /0.53 | Gas Sales: | 156.93 | 1.70 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 156.93 | 1.70 |
| 09/2021 | GAS | $/MCF:3.24 | 47-/0.51- | Gas Sales: | 152.33- | 1.65- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 152.33- | 1.65- |
| 10/2021 | GAS | $/MCF:3.82 | 12 /0.13 | Gas Sales: | 45.82 | 0.50 |
| | Wrk NRI: | 0.01081427 | | Net Income: | 45.82 | 0.50 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 34.00- | 0.37- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 34.00- | 0.37- |
| 10/2016 | PRD | | /0.00 | Plant Products Sales: | 47.85- | 0.52- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 47.85- | 0.52- |
| 11/2016 | PRD | | /0.00 | Plant Products Sales: | 173.03- | 1.87- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 173.03- | 1.87- |
| 12/2016 | PRD | | /0.00 | Plant Products Sales: | 14.70- | 0.16- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 14.70- | 0.16- |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 85.95- | 0.93- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 85.95- | 0.93- |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 40.95- | 0.44- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 40.95- | 0.44- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 150.26- | 1.62- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 150.26- | 1.62- |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 295.82- | 3.20- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 295.82- | 3.20- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 358.46- | 3.88- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 358.46- | 3.88- |
| 07/2017 | PRD | | /0.00 | Plant Products Sales: | 316.84- | 3.43- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 316.84- | 3.43- |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 131.99- | 1.43- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 131.99- | 1.43- |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 9.29- | 0.10- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 9.29- | 0.10- |
| 10/2017 | PRD | | /0.00 | Plant Products Sales: | 57.36- | 0.62- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 57.36- | 0.62- |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 131.99- | 1.43- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 131.99- | 1.43- |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 196.48- | 2.12- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 196.48- | 2.12- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page 77

**LEASE: (CARR02) Carr 3-A   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2017 | PRD | | /0.00 | Plant Products Sales: | 57.18- | 0.62- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 57.18- | 0.62- |
| 01/2018 | PRD | | /0.00 | Plant Products Sales: | 194.18- | 2.10- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 194.18- | 2.10- |
| 03/2018 | PRD | | /0.00 | Plant Products Sales: | 218.89- | 2.37- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 218.89- | 2.37- |
| 05/2018 | PRD | | /0.00 | Plant Products Sales: | 197.34- | 2.13- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 197.34- | 2.13- |
| 06/2018 | PRD | | /0.00 | Plant Products Sales: | 208.83- | 2.26- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 208.83- | 2.26- |
| 07/2018 | PRD | | /0.00 | Plant Products Sales: | 398.32- | 4.31- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 398.32- | 4.31- |
| 08/2018 | PRD | | /0.00 | Plant Products Sales: | 298.66- | 3.23- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 298.66- | 3.23- |
| 09/2018 | PRD | | /0.00 | Plant Products Sales: | 255.51- | 2.76- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 255.51- | 2.76- |
| 11/2018 | PRD | | /0.00 | Plant Products Sales: | 202.02- | 2.18- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 202.02- | 2.18- |
| 12/2018 | PRD | | /0.00 | Plant Products Sales: | 197.20- | 2.13- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 197.20- | 2.13- |
| 01/2019 | PRD | | /0.00 | Plant Products Sales: | 202.02- | 2.18- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 202.02- | 2.18- |
| 02/2019 | PRD | | /0.00 | Plant Products Sales: | 190.62- | 2.06- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 190.62- | 2.06- |
| 03/2019 | PRD | | /0.00 | Plant Products Sales: | 191.79- | 2.07- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 191.79- | 2.07- |
| 05/2019 | PRD | | /0.00 | Plant Products Sales: | 204.69- | 2.21- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 204.69- | 2.21- |
| 06/2019 | PRD | | /0.00 | Plant Products Sales: | 202.02- | 2.18- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 202.02- | 2.18- |
| 07/2019 | PRD | | /0.00 | Plant Products Sales: | 257.13- | 2.78- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 257.13- | 2.78- |
| 08/2019 | PRD | | /0.00 | Plant Products Sales: | 33.19- | 0.36- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 33.19- | 0.36- |
| 09/2019 | PRD | | /0.00 | Plant Products Sales: | 222.86- | 2.41- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 222.86- | 2.41- |
| 10/2019 | PRD | | /0.00 | Plant Products Sales: | 13.66- | 0.15- |
| | Wrk NRI: | 0.01081427 | | Net Income: | 13.66- | 0.15- |

**Total Revenue for LEASE**                    12.93-

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   78

## LEASE: (CARR02)  Carr 3-A    (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111106 | Diversified Production, LLC | 102 EF | 119.34 | 119.34 | 1.29 |
| | **Total Lease Operating Expense** | | | **119.34** | **1.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CARR02 | 0.01081427 | 0.01081427 | 12.93- | 1.29 | 14.22- |

## LEASE: (CART01)  Carthage Gas Unit #13-10   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | CND | $/BBL:74.94 | 15.02 /0.06 | Condensate Sales: | 1,125.62 | 4.15 |
| | Wrk NRI: | 0.00368695 | | Production Tax - Condensate: | 51.80- | 0.19- |
| | | | | Net Income: | 1,073.82 | 3.96 |
| 10/2021 | GAS | $/MCF:5.57 | 1,418.98 /8.78 | Gas Sales: | 7,897.75 | 48.86 |
| | Wrk NRI: | 0.00618702 | | Production Tax - Gas: | 266.33- | 1.64- |
| | | | | Other Deducts - Gas: | 543.74- | 3.37- |
| | | | | Net Income: | 7,087.68 | 43.85 |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.68- | 0.07- |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 2.37- | 0.01- |
| | | | | Net Income: | 13.05- | 0.08- |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.31- | 0.05- |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 3.17- | 0.02- |
| | | | | Net Income: | 11.48- | 0.07- |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.54- | 0.03- |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 1.19- | 0.01- |
| | | | | Net Income: | 6.73- | 0.04- |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.25- | 0.09- |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 1.19- | 0.01- |
| | | | | Net Income: | 15.44- | 0.10- |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.18- | 0.12- |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 1.98- | 0.01 |
| | | | | Net Income: | 18.20- | 0.11- |
| 05/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.14- | 0.03- |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 0.40- | 0.00 |
| | | | | Net Income: | 5.54- | 0.03- |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 25.72- | 0.16- |
| | Wrk NRI: | 0.00618702 | | Other Deducts - Plant - Gals: | 1.98- | 0.01- |
| | | | | Net Income: | 27.70- | 0.17- |
| 10/2021 | PRG | $/GAL:1.08 | 3,002 /18.57 | Plant Products - Gals - Sales: | 3,239.91 | 20.05 |
| | Wrk NRI: | 0.00618702 | | Production Tax - Plant - Gals: | 106.06- | 0.66- |
| | | | | Other Deducts - Plant - Gals: | 334.00- | 2.07- |
| | | | | Net Income: | 2,799.85 | 17.32 |

**Total Revenue for LEASE**                                                       **64.53**

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    79

### LEASE: (CART01)  Carthage Gas Unit #13-10    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100700 | BP America Production Co. | 2 | 3,265.23 | 3,265.23 | 12.04 |
| | **Total Lease Operating Expense** | | | **3,265.23** | **12.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| CART01 | multiple | 0.00368695 | 64.53 | 12.04 | 52.49 |

### LEASE: (CART08)  Carthage GU #13-13,14,15,16,17    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2021 | CND | $/BBL:74.97 | 47.74 /0.15 | Condensate Sales: | 3,579.23 | 11.55 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 164.69- | 0.53- |
| | | | | Net Income: | 3,414.54 | 11.02 |
| 11/2021 | CND | $/BBL:74.98 | 18.25 /0.06 | Condensate Sales: | 1,368.40 | 4.41 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 62.99- | 0.20- |
| | | | | Net Income: | 1,305.41 | 4.21 |
| 10/2021 | GAS | $/MCF:5.56 | 4,494.07 /22.47 | Gas Sales: | 24,986.28 | 124.95 |
| | Wrk NRI: | 0.00500090 | | Production Tax - Gas: | 1,307.72- | 6.54- |
| | | | | Other Deducts - Gas: | 1,828.66- | 9.14- |
| | | | | Net Income: | 21,849.90 | 109.27 |
| 10/2021 | GAS | $/MCF:5.55 | 379 /1.90 | Gas Sales: | 2,104.70 | 10.53 |
| | Wrk NRI: | 0.00500112 | | Production Tax - Gas: | 72.95- | 0.37- |
| | | | | Other Deducts - Gas: | 156.67- | 0.78- |
| | | | | Net Income: | 1,875.08 | 9.38 |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 75.40- | 0.38- |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant Gals: | 5.88 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 70.01- | 0.35- |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 14.69- | 0.07- |
| | Wrk NRI: | 0.00500112 | | Other Deducts - Plant - Gals: | 1.96- | 0.01- |
| | | | | Net Income: | 16.65- | 0.08- |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 56.79- | 0.28- |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 3.43 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1.47 | 0.01 |
| | | | | Net Income: | 51.89- | 0.26- |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.71- | 0.07- |
| | Wrk NRI: | 0.00500112 | | Net Income: | 13.71- | 0.07- |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 33.29- | 0.17- |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 2.94 | 0.02 |
| | | | | Net Income: | 30.35- | 0.15- |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.87- | 0.03- |
| | Wrk NRI: | 0.00500112 | | Net Income: | 5.87- | 0.03- |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 65.12- | 0.33- |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 3.92 | 0.02 |
| | | | | Net Income: | 61.20- | 0.31- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    80

**LEASE: (CART08) Carthage GU #13-13,14,15,16,17    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.87- | 0.03- |
| | Wrk NRI: | 0.00500112 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 6.36- | 0.03- |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 62.18- | 0.31- |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 3.43 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 5.88- | 0.03- |
| | | | | Net Income: | 64.63- | 0.32- |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.36- | 0.03- |
| | Wrk NRI: | 0.00500112 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 6.85- | 0.03- |
| 05/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 58.26- | 0.29- |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 3.43 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 7.34- | 0.04- |
| | | | | Net Income: | 62.17- | 0.31- |
| 05/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.22- | 0.07- |
| | Wrk NRI: | 0.00500112 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 13.71- | 0.07- |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 110.16- | 0.55- |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 6.85 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 6.36- | 0.03- |
| | | | | Net Income: | 109.67- | 0.55- |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 54.34- | 0.27- |
| | Wrk NRI: | 0.00500112 | | Other Deducts - Plant - Gals: | 4.90- | 0.03- |
| | | | | Net Income: | 59.24- | 0.30- |
| 10/2021 | PRG | $/GAL:1.08 | 10,052.03 /50.27 | Plant Products - Gals - Sales: | 10,840.74 | 54.21 |
| | Wrk NRI: | 0.00500090 | | Production Tax - Plant - Gals: | 531.22- | 2.65- |
| | | | | Other Deducts - Plant - Gals: | 1,155.95- | 5.78- |
| | | | | Net Income: | 9,153.57 | 45.78 |
| 10/2021 | PRG | $/GAL:1.13 | 1,089.01 /5.45 | Plant Products - Gals - Sales: | 1,227.86 | 6.14 |
| | Wrk NRI: | 0.00500112 | | Production Tax - Plant - Gals: | 38.68- | 0.19- |
| | | | | Other Deducts - Plant - Gals: | 129.74- | 0.65- |
| | | | | Net Income: | 1,059.44 | 5.30 |

|  |  | **Total Revenue for LEASE** | | | | **182.10** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100700 | BP America Production Co. | 1 | 13,964.23 | 13,964.23 | 51.50 |
| | | **Total Lease Operating Expense** | | | **13,964.23** | **51.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| CART08 | multiple | 0.00368787 | | 182.10 | 51.50 | 130.60 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page   81

### LEASE: (CART12)  Carthage GU #13-1,2,4,5(Basic)    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.57 | 177.01 /0.89 | Gas Sales: | 985.46 | 4.93 |
| | Wrk NRI: | 0.00500145 | | Production Tax - Gas: | 35.25- | 0.18- |
| | | | | Other Deducts - Gas: | 71.96- | 0.36- |
| | | | | Net Income: | 878.25 | 4.39 |
| 11/2020 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | Wrk NRI: | 0.00500145 | | Net Income: | 0.49- | 0.00 |
| 01/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | Wrk NRI: | 0.00500145 | | Net Income: | 0.49- | 0.00 |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.98- | 0.00 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 0.49- | 0.01- |
| | | | | Net Income: | 1.47- | 0.01- |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.98- | 0.00 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | | | Net Income: | 0.49- | 0.00 |
| 05/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.98- | 0.00 |
| | Wrk NRI: | 0.00500145 | | Net Income: | 0.98- | 0.00 |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.98- | 0.00 |
| | Wrk NRI: | 0.00500145 | | Other Deducts - Plant - Gals: | 0.49- | 0.01- |
| | | | | Net Income: | 1.47- | 0.01- |
| 10/2021 | PRG | $/GAL:1.15 | 181 /0.91 | Plant Products - Gals - Sales: | 208.06 | 1.04 |
| | Wrk NRI: | 0.00500145 | | Production Tax - Plant - Gals: | 7.34- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 23.50- | 0.11- |
| | | | | Net Income: | 177.22 | 0.89 |

| | | | | **Total Revenue for LEASE** | | **5.26** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100700 | BP America Production Co. | 3 | 3,128.38 | 3,128.38 | 11.53 |
| | | **Total Lease Operating Expense** | | | **3,128.38** | **11.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART12 | 0.00500145 | 0.00368695 | 5.26 | 11.53 | 6.27- |

### LEASE: (CART13)  Carthage Gas Unit #13-3    County: PANOLA, TX

**API: 365-30655**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | CND | $/BBL:74.97 | 49.39 /0.16 | Condensate Sales: | 3,702.94 | 11.95 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 170.01- | 0.55- |
| | | | | Net Income: | 3,532.93 | 11.40 |
| 10/2021 | GAS | $/MCF:5.57 | 2,941.99 /14.71 | Gas Sales: | 16,389.25 | 81.96 |
| | Wrk NRI: | 0.00500094 | | Production Tax - Gas: | 544.92- | 2.72- |
| | | | | Other Deducts - Gas: | 1,194.62- | 5.98- |
| | | | | Net Income: | 14,649.71 | 73.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page  82

**LEASE: (CART13) Carthage Gas Unit #13-3 (Continued)**
**API: 365-30655**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 13.71- | 0.07- |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 14.20- | 0.07- |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.26- | 0.06- |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 12.24- | 0.06- |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.88- | 0.03- |
| | Wrk NRI: | 0.00500094 | | Production Tax - Plant - Gals: | 2.94 | 0.02 |
| | | | | Other Deducts - Plant - Gals: | 1.47- | 0.01- |
| | | | | Net Income: | 4.41- | 0.02- |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 15.67- | 0.08- |
| | Wrk NRI: | 0.00500094 | | Net Income: | 15.67- | 0.08- |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.83- | 0.04- |
| | Wrk NRI: | 0.00500094 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.98- | 0.00 |
| | | | | Net Income: | 6.85- | 0.03- |
| 05/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 11.75- | 0.06- |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 12.24- | 0.06- |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.30- | 0.05- |
| | Wrk NRI: | 0.00500094 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 9.79- | 0.05- |
| 10/2021 | PRG | $/GAL:1.09 | 6,969.98 /34.86 | Plant Products - Gals - Sales: | 7,588.26 | 37.95 |
| | Wrk NRI: | 0.00500094 | | Production Tax - Plant - Gals: | 242.35- | 1.21- |
| | | | | Other Deducts - Plant - Gals: | 793.15- | 3.97- |
| | | | | Net Income: | 6,552.76 | 32.77 |

| | | **Total Revenue for LEASE** | | | | **117.06** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100700 | BP America Production Co. | 2 | 3,818.27 | 3,818.27 | 14.08 |
| | | **Total Lease Operating Expense** | | | **3,818.27** | **14.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CART13** | multiple | 0.00368695 | **117.06** | **14.08** | **102.98** |

**LEASE: (CART14) Carthage Gas Unit #13-6   County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100700 | BP America Production Co. | 2 | 1,452.51 | 1,452.51 | 5.36 |
| | | **Total Lease Operating Expense** | | | **1,452.51** | **5.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **CART14** | 0.00368695 | **5.36** | **5.36** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   83

### LEASE: (CART16) Carthage Gas Unit #13-8    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | CND | $/BBL:74.98 | 18.28 /0.06 | Condensate Sales: | 1,370.67 | 4.42 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 62.99- | 0.20- |
| | | | | Net Income: | 1,307.68 | 4.22 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:5.57 | 2,238.01 /11.19 | Gas Sales: | 12,461.47 | 62.32 |
| | Wrk NRI: | 0.00500103 | | Production Tax - Gas: | 811.74- | 4.06- |
| | | | | Other Deducts - Gas: | 902.31- | 4.51- |
| | | | | Net Income: | 10,747.42 | 53.75 |
| | | | | | | |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.11- | 0.09- |
| | Wrk NRI: | 0.00500103 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 3.92- | 0.02- |
| | | | | Net Income: | 20.07- | 0.10- |
| | | | | | | |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 19.09- | 0.10- |
| | Wrk NRI: | 0.00500103 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 1.96 | 0.01 |
| | | | | Net Income: | 15.17- | 0.08- |
| | | | | | | |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 20.56- | 0.10- |
| | Wrk NRI: | 0.00500103 | | Other Deducts - Plant - Gals: | 1.96- | 0.01- |
| | | | | Net Income: | 22.52- | 0.11- |
| | | | | | | |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.54- | 0.11- |
| | Wrk NRI: | 0.00500103 | | Other Deducts - Plant - Gals: | 1.96- | 0.01- |
| | | | | Net Income: | 23.50- | 0.12- |
| | | | | | | |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 21.54- | 0.11- |
| | Wrk NRI: | 0.00500103 | | Other Deducts - Plant - Gals: | 1.96- | 0.01- |
| | | | | Net Income: | 23.50- | 0.12- |
| | | | | | | |
| 05/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 22.52- | 0.11- |
| | Wrk NRI: | 0.00500103 | | Production Tax - Plant - Gals: | 1.96 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.49- | 0.01- |
| | | | | Net Income: | 21.05- | 0.11- |
| | | | | | | |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 38.68- | 0.19- |
| | Wrk NRI: | 0.00500103 | | Other Deducts - Plant - Gals: | 1.47 | 0.00 |
| | | | | Net Income: | 37.21- | 0.19- |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.12 | 6,689.02 /33.45 | Plant Products - Gals - Sales: | 7,477.96 | 37.40 |
| | Wrk NRI: | 0.00500103 | | Production Tax - Plant - Gals: | 457.76- | 2.29- |
| | | | | Other Deducts - Plant - Gals: | 776.49- | 3.89- |
| | | | | Net Income: | 6,243.71 | 31.22 |

**Total Revenue for LEASE**  88.36

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100700 | BP America Production Co. | 2 | 4,904.67 | 4,904.67 | 18.08 |
| | **Total Lease Operating Expense** | | | **4,904.67** | **18.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CART16 | multiple | 0.00368695 | 88.36 | 18.08 | 70.28 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    84

### LEASE: (CART25)  Carthage 13-6 APO    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | CND | $/BBL:63.52 | 6.56 /0.02 | Condensate Sales: | 416.67 | 1.34 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 18.97- | 0.06- |
| | | | | Net Income: | 397.70 | 1.28 |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.28- | 0.05- |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | | | Net Income: | 9.79- | 0.05- |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 7.83- | 0.04- |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Plant - Gals: | 0.49- | 0.00 |
| | | | | Net Income: | 8.32- | 0.04- |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.85- | 0.03- |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Plant - Gals: | 0.49- | 0.01- |
| | | | | Net Income: | 7.34- | 0.04- |
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.32- | 0.04- |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Plant - Gals: | 1.47 | 0.01 |
| | | | | Net Income: | 6.85- | 0.03- |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 2.94- | 0.01- |
| | Wrk NRI: | 0.00500073 | | Other Deducts - Plant - Gals: | 1.96- | 0.01- |
| | | | | Net Income: | 4.90- | 0.02- |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 0.98- | 0.00 |
| | Wrk NRI: | 0.00500073 | | Net Income: | 0.98- | 0.00 |

**Total Revenue for LEASE**    1.10

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CART25 | multiple | 1.10 | 1.10 |

### LEASE: (CART48)  Carthage Gas Unit #13-12    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | CND | $/BBL:74.99 | 6.68 /0.02 | Condensate Sales: | 500.91 | 1.62 |
| | Wrk NRI: | 0.00322607 | | Production Tax - Condensate: | 22.77- | 0.08- |
| | | | | Net Income: | 478.14 | 1.54 |
| 10/2021 | GAS | $/MCF:5.57 | 858.02 /4.29 | Gas Sales: | 4,775.33 | 23.88 |
| | Wrk NRI: | 0.00500114 | | Production Tax - Gas: | 162.54- | 0.81- |
| | | | | Other Deducts - Gas: | 344.66- | 1.72- |
| | | | | Net Income: | 4,268.13 | 21.35 |
| 11/2020 | PRG | | /0.00 | Plant Products - Gals - Sales: | 10.77- | 0.05- |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 0.49 | 0.00 |
| | | | | Net Income: | 10.28- | 0.05- |
| 01/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 8.32- | 0.04- |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 1.47 | 0.01 |
| | | | | Net Income: | 6.85- | 0.03- |
| 02/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 1.96- | 0.01- |
| | Wrk NRI: | 0.00500114 | | Net Income: | 1.96- | 0.01- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   85

## LEASE: (CART48)  Carthage Gas Unit #13-12    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 9.30- | 0.05- |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 1.47 | 0.01 |
| | | | | Net Income: | 7.83- | 0.04- |
| 04/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 5.39- | 0.03- |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 1.96- | 0.01- |
| | | | | Net Income: | 7.35- | 0.04- |
| 05/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 6.36- | 0.03- |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 3.43- | 0.02- |
| | | | | Net Income: | 9.79- | 0.05- |
| 06/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 18.60- | 0.09- |
| | Wrk NRI: | 0.00500114 | | Other Deducts - Plant - Gals: | 0.49- | 0.01- |
| | | | | Net Income: | 19.09- | 0.10- |
| 10/2021 | PRG | $/GAL:1.07 | 1,858.99 /9.30 | Plant Products - Gals - Sales: | 1,980.34 | 9.90 |
| | Wrk NRI: | 0.00500114 | | Production Tax - Plant - Gals: | 65.60- | 0.32- |
| | | | | Other Deducts - Plant - Gals: | 217.37- | 1.09- |
| | | | | Net Income: | 1,697.37 | 8.49 |

**Total Revenue for LEASE** **31.06**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100700 | BP America Production Co. | 2 | 13,420.40 | 13,420.40 | 49.48 |
| | | **Total Lease Operating Expense** | | | **13,420.40** | **49.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **CART48** | multiple | 0.00368695 | | **31.06** | **49.48** | | **18.42-** |

## LEASE: (CARU03)  Caruthers Lisbon Dip Point    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:72.83 | 162.93 /0.04 | Oil Sales: | 11,866.80 | 2.61 |
| | Roy NRI: | 0.00021998 | | Production Tax - Oil: | 1,478.53- | 0.32- |
| | | | | Net Income: | 10,388.27 | 2.29 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **CARU03** | **0.00021998** | **2.29** | **2.29** |

## LEASE: (CBCO01)  C.B. Cockerham #3 & #6    Parish: LA SALLE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:75.02 | 129.02 /0.32 | Oil Sales: | 9,679.60 | 23.81 |
| | Roy NRI: | 0.00246023 | | Production Tax - Oil: | 605.50- | 1.49- |
| | | | | Net Income: | 9,074.10 | 22.32 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **CBCO01** | **0.00246023** | **22.32** | **22.32** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   86

### LEASE: (CLAR01)  Clarksville Cv Unit (CCVU)   County: RED RIVER, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1882849 | Basa Resources, Inc. | 2 | 127,422.60 | 127,422.60 | 334.67 |
| | **Total Lease Operating Expense** | | | **127,422.60** | **334.67** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| CLAR01 | 0.00262642 | 334.67 | 334.67 |

### LEASE: (CLAR02)  Clarksville Cvu Wtrfld 2(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 1.18 /0.00 | Oil Sales: | 91.32 | 0.19 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 4.21- | 0.01- |
| | | | | Net Income: | 87.11 | 0.18 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR02 | 0.00209842 | 0.18 | 0.18 |

### LEASE: (CLAR03)  Clarksville Cvu Wtrfld 3(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 5.61 /0.01 | Oil Sales: | 434.16 | 0.89 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 20.01- | 0.04- |
| | | | | Net Income: | 414.15 | 0.85 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR03 | 0.00204393 | 0.85 | 0.85 |

### LEASE: (CLAR04)  Clarksville Cvu Wtrfld 4(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.38 | 0.78 /0.00 | Oil Sales: | 60.36 | 0.12 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 2.78- | 0.00 |
| | | | | Net Income: | 57.58 | 0.12 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR04 | 0.00204393 | 0.12 | 0.12 |

### LEASE: (CLAR05)  Clarksville Cvu Wtrfld 5(CCVU)   County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 7.42 /0.02 | Oil Sales: | 574.24 | 1.20 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 26.47- | 0.05- |
| | | | | Net Income: | 547.77 | 1.15 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR05 | 0.00209842 | 1.15 | 1.15 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   87

### LEASE: (CLAR06)  Clarksville Cvu Wtrfld 6(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 135.98 /0.29 | Oil Sales: | 10,523.60 | 22.36 |
| | Wrk NRI: | 0.00212466 | | Production Tax - Oil: | 484.94- | 1.03- |
| | | | | Net Income: | 10,038.66 | 21.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR06 | 0.00212466 | 21.33 | 21.33 |

### LEASE: (CLAR07)  Clarksville Cvu Wtrfld 7(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 52.27 /0.13 | Oil Sales: | 4,045.22 | 9.87 |
| | Wrk NRI: | 0.00244041 | | Production Tax - Oil: | 186.41- | 0.45- |
| | | | | Net Income: | 3,858.81 | 9.42 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR07 | 0.00244041 | 9.42 | 9.42 |

### LEASE: (CLAR08)  Clarksville Cvu Wtrfld 8(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 303.15 /0.66 | Oil Sales: | 23,461.02 | 51.36 |
| | Wrk NRI: | 0.00218936 | | Production Tax - Oil: | 1,081.10- | 2.36- |
| | | | | Net Income: | 22,379.92 | 49.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR08 | 0.00218936 | 49.00 | 49.00 |

### LEASE: (CLAR09)  Clarksville Cvu Wtrfld 9(CCVU)    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 3.34 /0.01 | Oil Sales: | 258.49 | 0.55 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 11.91- | 0.03- |
| | | | | Net Income: | 246.58 | 0.52 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR09 | 0.00212569 | 0.52 | 0.52 |

### LEASE: (CLAR10)  Clarksville Cvu Wtrfld 10-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 0.23 /0.00 | Oil Sales: | 17.80 | 0.04 |
| | Wrk NRI: | 0.00204393 | | Production Tax - Oil: | 0.82- | 0.01- |
| | | | | Net Income: | 16.98 | 0.03 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR10 | 0.00204393 | 0.03 | 0.03 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   88

### LEASE: (CLAR11)  Clarksville Cvu Wtrfld 11-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | OIL | $/BBL:77.40 | 0.05 /0.00 | Oil Sales: | 3.87 | 0.01 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 0.18- | 0.00 |
| | | | | Net Income: | 3.69 | 0.01 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR11 | 0.00212569 | 0.01 | 0.01 |

### LEASE: (CLAR13)  Clarksville Cvu Wtrfld 13-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 1,220.76 /2.53 | Oil Sales: | 94,475.60 | 196.03 |
| | Wrk NRI: | 0.00207489 | | Production Tax - Oil: | 4,353.51- | 9.04- |
| | | | | Net Income: | 90,122.09 | 186.99 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR13 | 0.00207489 | 186.99 | 186.99 |

### LEASE: (CLAR14)  Clarksville Cvu Wtrfld 14-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 127.62 /0.26 | Oil Sales: | 9,876.61 | 20.38 |
| | Wrk NRI: | 0.00206354 | | Production Tax - Oil: | 455.12- | 0.94- |
| | | | | Net Income: | 9,421.49 | 19.44 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR14 | 0.00206354 | 19.44 | 19.44 |

### LEASE: (CLAR15)  Clarksville Cvu Wtrfld 15-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 25.47 /0.05 | Oil Sales: | 1,971.14 | 4.19 |
| | Wrk NRI: | 0.00212569 | | Production Tax - Oil: | 90.83- | 0.19- |
| | | | | Net Income: | 1,880.31 | 4.00 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR15 | 0.00212569 | 4.00 | 4.00 |

### LEASE: (CLAR16)  Clarksville Cvu Wtrfld 16-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 266.33 /0.55 | Oil Sales: | 20,611.49 | 42.58 |
| | Wrk NRI: | 0.00206602 | | Production Tax - Oil: | 949.79- | 1.96- |
| | | | | Net Income: | 19,661.70 | 40.62 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR16 | 0.00206602 | 40.62 | 40.62 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   89

### LEASE: (CLAR17)  Clarksville Cvu Wtrfld 17-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 4.61 /0.01 | Oil Sales: | 356.77 | 0.67 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 16.44- | 0.03- |
| | | | | Net Income: | 340.33 | 0.64 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR17 | 0.00188041 | 0.64 | 0.64 |

### LEASE: (CLAR18)  Clarksville Cvu Wtrfld 18-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 333.78 /0.71 | Oil Sales: | 25,831.50 | 55.09 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,190.34- | 2.54- |
| | | | | Net Income: | 24,641.16 | 52.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR18 | 0.00213262 | 52.55 | 52.55 |

### LEASE: (CLAR19)  Clarksville Cvu Wtrfld 19-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 369.75 /0.79 | Oil Sales: | 28,615.25 | 61.03 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,318.61- | 2.82- |
| | | | | Net Income: | 27,296.64 | 58.21 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR19 | 0.00213262 | 58.21 | 58.21 |

### LEASE: (CLAR20)  Clarksville Cvu Wtrfld 20-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 327.29 /0.70 | Oil Sales: | 25,329.24 | 54.02 |
| | Wrk NRI: | 0.00213262 | | Production Tax - Oil: | 1,167.19- | 2.49- |
| | | | | Net Income: | 24,162.05 | 51.53 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR20 | 0.00213262 | 51.53 | 51.53 |

### LEASE: (CLAR21)  Clarksville Cvu Wtrfld 21-CCVU    County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:77.39 | 40.38 /0.09 | Oil Sales: | 3,125.04 | 6.70 |
| | Wrk NRI: | 0.00214285 | | Production Tax - Oil: | 144.00- | 0.31- |
| | | | | Net Income: | 2,981.04 | 6.39 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---------------|-------------|------------|----------|
| CLAR21 | 0.00214285 | 6.39 | 6.39 |

MSTrust_007161

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page   90

### LEASE: (CLAR22)  Clarksville Cvu Wtrfld 22-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 474.08 /0.89 | Oil Sales: | 36,689.43 | 68.99 |
| | Wrk NRI: | 0.00188041 | | Production Tax - Oil: | 1,690.67- | 3.18- |
| | | | | Net Income: | 34,998.76 | 65.81 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR22 | 0.00188041 | 65.81 | 65.81 |

### LEASE: (CLAR24)  Clarksville Cvu Wtrfld 1-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 48.74 /0.10 | Oil Sales: | 3,772.03 | 7.91 |
| | Wrk NRI: | 0.00209842 | | Production Tax - Oil: | 173.81- | 0.36- |
| | | | | Net Income: | 3,598.22 | 7.55 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR24 | 0.00209842 | 7.55 | 7.55 |

### LEASE: (CLAR25)  Clarksville Cvu 15A-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.39 | 1.20 /0.00 | Oil Sales: | 92.87 | 0.19 |
| | Wrk NRI: | 0.00208479 | | Production Tax - Oil: | 4.28- | 0.00 |
| | | | | Net Income: | 88.59 | 0.19 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR25 | 0.00208479 | 0.19 | 0.19 |

### LEASE: (CLAR26)  Clarksville CVU Wtrfld 6-CCVU     County: RED RIVER, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:77.30 | 2.27-/0.01- | Oil Sales: | 175.46- | 0.46- |
| | Wrk NRI: | 0.00262642 | | Production Tax - Oil: | 8.08 | 0.02 |
| | | | | Net Income: | 167.38- | 0.44- |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| CLAR26 | 0.00262642 | 0.44- | 0.44- |

### LEASE: (CLAY03)  Clayton Franks #1 (Sec 21)     County: COLUMBIA, AR

API: 03027011580000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:5.38 | 199 /4.61 | Gas Sales: | 1,070.38 | 24.81 |
| | Wrk NRI: | 0.02317622 | | Production Tax - Gas: | 13.42- | 0.31- |
| | | | | Net Income: | 1,056.96 | 24.50 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page 91

## LEASE: (CLAY03) Clayton Franks #1 (Sec 21)   (Continued)
API: 03027011580000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 99169-00246 | Magnum Producing, LP | 3 | 3,103.66 | 3,103.66 | 82.21 |
| | | **Total Lease Operating Expense** | | | **3,103.66** | **82.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY03** | **0.02317622** | **0.02648711** | **24.50** | **82.21** | **57.71-** |

## LEASE: (CLAY05) Clayton Franks #4   County: COLUMBIA, AR

API: 03027117360000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.70 | 138 /1.19 | Gas Sales: | 648.85 | 5.60 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Gas: | 8.21- | 0.07- |
| | | | | Other Deducts - Gas: | 4.75- | 0.04- |
| | | | | Net Income: | 635.89 | 5.49 |
| 09/2021 | OIL | $/BBL:69.39 | 151.05 /1.30 | Oil Sales: | 10,481.62 | 90.51 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Oil: | 422.83- | 3.65- |
| | | | | Other Deducts - Oil: | 6.48- | 0.05- |
| | | | | Net Income: | 10,052.31 | 86.81 |
| 09/2021 | PRG | $/GAL:1.07 | 411.49 /3.55 | Plant Products - Gals - Sales: | 438.88 | 3.79 |
| | Wrk NRI: | 0.00863531 | | Production Tax - Plant - Gals: | 5.61- | 0.05- |
| | | | | Net Income: | 433.27 | 3.74 |
| | | **Total Revenue for LEASE** | | | | **96.04** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 7070-12 | Mission Creek Resources, LLC | 3 | 1,366.11 | | |
| | 7070-12 | Mission Creek Resources, LLC | 3 | 6,603.29 | | |
| | 7070-12 | Mission Creek Resources, LLC | 3 | 59.55 | 8,028.95 | 84.86 |
| | | **Total Lease Operating Expense** | | | **8,028.95** | **84.86** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **CLAY05** | **0.00863531** | **0.01056875** | **96.04** | **84.86** | **11.18** |

## LEASE: (CODY01) Cody Clayton #1   County: TERRY, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:76.16 | 160.41 /0.14 | Oil Sales: | 12,216.20 | 10.73 |
| | Roy NRI: | 0.00087869 | | Production Tax - Oil: | 562.95- | 0.49- |
| | | | | Net Income: | 11,653.25 | 10.24 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| **CODY01** | **0.00087869** | **10.24** | | **10.24** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    92

## LEASE: (COLV03)  WA Colvin et al #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.31 | 116.69 /0.02 | Gas Sales: | 502.79 | 0.09 |
| | Roy NRI: | 0.00019223 | | Net Income: | 502.79 | 0.09 |
| 09/2021 | PRG | $/GAL:1.08 | 331.82 /0.06 | Plant Products - Gals - Sales: | 359.77 | 0.07 |
| | Roy NRI: | 0.00019223 | | Net Income: | 359.77 | 0.07 |

**Total Revenue for LEASE**  0.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| COLV03 | 0.00019223 | 0.16 | 0.16 |

## LEASE: (COOK02)  Cooke, J W #2    County: PANOLA, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0456 | TGNR East Texas LLC | 3 | 375.99 | 375.99 | 2.25 |
| | | **Total Lease Operating Expense** | | | 375.99 | 2.25 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| COOK02 | 0.00597504 | 2.25 | 2.25 |

## LEASE: (COOK03)  Cooke, J W #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.66 | 702.07 /3.67 | Gas Sales: | 3,273.85 | 17.12 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Gas: | 190.14- | 1.00- |
| | | | | Other Deducts - Gas: | 391.51- | 2.04- |
| | | | | Net Income: | 2,692.20 | 14.08 |
| 09/2021 | PRG | $/GAL:0.43 | 3,068.40 /16.04 | Plant Products - Gals - Sales: | 1,325.69 | 6.93 |
| | Wrk NRI: | 0.00522818 | | Production Tax - Plant - Gals: | 99.75- | 0.52- |
| | | | | Net Income: | 1,225.94 | 6.41 |

**Total Revenue for LEASE**  20.49

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0456 | TGNR East Texas LLC | 1 | 3,307.07 | 3,307.07 | 19.76 |
| | | **Total Lease Operating Expense** | | | 3,307.07 | 19.76 |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202111-0456 | TGNR East Texas LLC | 1 | 35.35 | 35.35 | 0.21 |
| | | **Total ICC - Proven** | | | 35.35 | 0.21 |
| | | **Total Expenses for LEASE** | | | 3,342.42 | 19.97 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| COOK03 | 0.00522818 | 0.00597504 | 20.49 | 19.97 | 0.52 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   93

### LEASE: (COOK05)  Cooke, J W #5   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.30 | 2,378.19 /12.43 | Gas Sales: | 10,219.75 | 53.43 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Gas: | 586.80- | 3.07- |
| | | | | Other Deducts - Gas: | 1,221.38- | 6.38- |
| | | | | Net Income: | 8,411.57 | 43.98 |
| 09/2021 | PRG | $/GAL:0.67 | 6,130.42 /32.05 | Plant Products - Gals - Sales: | 4,136.65 | 21.63 |
| | Wrk NRI: | 0.00522815 | | Production Tax - Plant Gals: | 310.50- | 1.62- |
| | | | | Net Income: | 3,826.15 | 20.01 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **63.99** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0456 | TGNR East Texas LLC | 5 | 3,031.60 | 3,031.60 | 18.11 |
| | | **Total Lease Operating Expense** | | | **3,031.60** | **18.11** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 202111-0456 | TGNR East Texas LLC | 5 | 35.35 | 35.35 | 0.22 |
| | | **Total ICC - Proven** | | | **35.35** | **0.22** |
| | | **Total Expenses for LEASE** | | | **3,066.95** | **18.33** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COOK05 | 0.00522815 | 0.00597503 | 63.99 | 18.33 | 45.66 |

### LEASE: (CORB03)  West Corbin 19 Fed #1   County: LEA, NM

API: 30-025-33468

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | Devon Energy Production Co., LP | 3 | 10,762.80- | 10,762.80- | 123.10- |
| | | **Total Lease Operating Expense** | | | **10,762.80-** | **123.10-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CORB03 | 0.01143725 | 123.10- | 123.10- |

### LEASE: (COTT01)  Cottle Reeves 1-1   County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.28 | 26.31 /0.11 | Gas Sales: | 112.54 | 0.45 |
| | Wrk NRI: | 0.00403773 | | Other Deducts - Gas: | 19.77- | 0.07- |
| | | | | Net Income: | 92.77 | 0.38 |
| 09/2021 | PRG | $/GAL:0.94 | 135.86 /0.55 | Plant Products - Gals - Sales: | 127.22 | 0.51 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant Gals: | 4.44- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 15.33- | 0.07- |
| | | | | Net Income: | 107.45 | 0.43 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **0.81** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page 94

## LEASE: (COTT01) Cottle Reeves 1-1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 5 | 2,917.09 | 2,917.09 | 14.13 |
| | **Total Lease Operating Expense** | | | **2,917.09** | **14.13** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 5 | 35.38 | 35.38 | 0.18 |
| | **Total ICC - Proven** | | | **35.38** | **0.18** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 5 | 4.18 | | |
| 202111-0456 | TGNR East Texas LLC | 5 | 0.83 | 5.01 | 0.02 |
| | **Total TCC - Proven** | | | **5.01** | **0.02** |
| | **Total Expenses for LEASE** | | | **2,957.48** | **14.33** |

| LEASE Summary: COTT01 | Net Rev Int 0.00403773 | Wrk Int 0.00484527 | WI Revenue 0.81 | Expenses 14.33 | Net Cash 13.52- |
|---|---|---|---|---|---|

## LEASE: (COTT09)  Cottle Reeves 1-4    County: PANOLA, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 745.22 | 745.22 | 3.61 |
| | **Total Lease Operating Expense** | | | **745.22** | **3.61** |

| LEASE Summary: COTT09 | Wrk Int 0.00484527 | Expenses 3.61 | You Owe 3.61 |
|---|---|---|---|

## LEASE: (COTT10)  Cottle Reeves 1-5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.21 | 148.54 /0.60 | Gas Sales: | 624.78 | 2.52 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Gas: | 33.36- | 0.13- |
| | | | | Other Deducts - Gas: | 109.21- | 0.44- |
| | | | | Net Income: | 482.21 | 1.95 |
| 09/2021 | PRG | $/GAL:0.95 | 799.66 /3.23 | Plant Products - Gals - Sales: | 757.68 | 3.06 |
| | Wrk NRI: | 0.00403773 | | Production Tax - Plant - Gals: | 50.43- | 0.20- |
| | | | | Other Deducts - Plant - Gals: | 90.54- | 0.37- |
| | | | | Net Income: | 616.71 | 2.49 |
| | | | | **Total Revenue for LEASE** | | **4.44** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 2,930.16 | 2,930.16 | 14.20 |
| | **Total Lease Operating Expense** | | | **2,930.16** | **14.20** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD Page 95

## LEASE: (COTT10) Cottle Reeves 1-5 (Continued)
**Expenses:** (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 35.34 | 35.34 | 0.17 |
| | **Total ICC - Proven** | | | **35.34** | **0.17** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 5.71 | | |
| 202111-0456 | TGNR East Texas LLC | 6 | 1.13 | 6.84 | 0.03 |
| | **Total TCC - Proven** | | | **6.84** | **0.03** |
| | **Total Expenses for LEASE** | | | **2,972.34** | **14.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| COTT10 | 0.00403773 | 0.00484527 | 4.44 | 14.40 | 9.96- |

## LEASE: (COTT11) Cottle-Reeves 1-3H   County: PANOLA, TX

**API: 365-37512**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 2 | 2,484.30 | 2,484.30 | 12.04 |
| | **Total Lease Operating Expense** | | | **2,484.30** | **12.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| COTT11 | 0.00484526 | 12.04 | 12.04 |

## LEASE: (CRAT01) Craterlands 11-14 TFH   County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 22.86 /0.00 | Gas Sales: | 89.77 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 20.20- | 0.00 |
| | | | | Net Income: | 68.65 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 22.86 /0.00 | Gas Sales: | 89.77 | 0.02 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 0.92- | 0.00 |
| | | | | Other Deducts - Gas: | 20.20- | 0.01- |
| | | | | Net Income: | 68.65 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 67.72 /0.00 | Gas Sales: | 265.93 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 2.73- | 0.00 |
| | | | | Other Deducts - Gas: | 59.84- | 0.00 |
| | | | | Net Income: | 203.36 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 67.72 /0.01 | Gas Sales: | 265.93 | 0.05 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 2.73- | 0.00 |
| | | | | Other Deducts - Gas: | 59.84- | 0.01- |
| | | | | Net Income: | 203.36 | 0.04 |
| 09/2021 | GAS | $/MCF:3.93 | 45.72 /0.00 | Gas Sales: | 179.53 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Gas: | 1.84- | 0.00 |
| | | | | Other Deducts - Gas: | 40.39- | 0.01- |
| | | | | Net Income: | 137.30 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   96

**LEASE: (CRAT01)  Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 45.72 /0.01 | Gas Sales: | 179.53 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Gas: | 1.84- | 0.00 |
| | | | | Other Deducts - Gas: | 40.39- | 0.00 |
| | | | | Net Income: | 137.30 | 0.03 |
| 10/2021 | OIL | $/BBL:81.13 | 44.19 /0.00 | Oil Sales: | 3,585.25 | 0.13 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 348.64- | 0.01- |
| | | | | Other Deducts - Oil: | 98.87- | 0.00 |
| | | | | Net Income: | 3,137.74 | 0.12 |
| 10/2021 | OIL | $/BBL:81.13 | 44.19 /0.01 | Oil Sales: | 3,585.25 | 0.69 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 348.64- | 0.07- |
| | | | | Other Deducts - Oil: | 98.87- | 0.02- |
| | | | | Net Income: | 3,137.74 | 0.60 |
| 10/2021 | OIL | $/BBL:81.13 | 130.92 /0.00 | Oil Sales: | 10,621.32 | 0.39 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 1,032.84- | 0.04- |
| | | | | Other Deducts - Oil: | 292.91- | 0.01- |
| | | | | Net Income: | 9,295.57 | 0.34 |
| 10/2021 | OIL | $/BBL:81.13 | 130.92 /0.03 | Oil Sales: | 10,621.32 | 2.04 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 1,032.84- | 0.19- |
| | | | | Other Deducts - Oil: | 292.91- | 0.06- |
| | | | | Net Income: | 9,295.57 | 1.79 |
| 10/2021 | OIL | $/BBL:81.12 | 88.39 /0.00 | Oil Sales: | 7,170.52 | 0.26 |
| | Roy NRI: | 0.00003668 | | Production Tax - Oil: | 697.28- | 0.02- |
| | | | | Other Deducts - Oil: | 197.75- | 0.01- |
| | | | | Net Income: | 6,275.49 | 0.23 |
| 10/2021 | OIL | $/BBL:81.12 | 88.39 /0.02 | Oil Sales: | 7,170.52 | 1.38 |
| | Roy NRI: | 0.00019256 | | Production Tax - Oil: | 697.28- | 0.14- |
| | | | | Other Deducts - Oil: | 197.75- | 0.04- |
| | | | | Net Income: | 6,275.49 | 1.20 |
| 02/2020 | PRG | $/GAL:0.29 | 5.53 /0.00 | Plant Products - Gals - Sales: | 1.60 | 0.00 |
| | Roy NRI: | 0.00019256 | | Other Deducts - Plant Gals: | 2.03- | 0.00 |
| | | | | Net Income: | 0.43- | 0.00 |
| 09/2021 | PRG | $/GAL:0.70 | 213.12 /0.01 | Plant Products - Gals - Sales: | 149.09 | 0.00 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.12- | 0.00 |
| | | | | Net Income: | 90.65 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 4.50 /0.00 | Plant Products - Gals - Sales: | 6.82 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.58- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.53- | 0.00 |
| | | | | Net Income: | 4.71 | 0.00 |
| 09/2021 | PRG | $/GAL:0.70 | 213.12 /0.04 | Plant Products - Gals - Sales: | 149.09 | 0.03 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.32- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 58.12- | 0.01- |
| | | | | Net Income: | 90.65 | 0.02 |
| 09/2021 | PRG | $/GAL:0.70 | 631.38 /0.02 | Plant Products - Gals - Sales: | 441.66 | 0.02 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page  97

**LEASE: (CRAT01) Craterlands 11-14 TFH    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| | | | | Other Deducts - Plant - Gals: | 172.18- | 0.01- |
| | | | | Net Income: | 268.51 | 0.01 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:1.52 | 13.32 /0.00 | Plant Products - Gals - Sales: | 20.21 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.55- | 0.00 |
| | | | | Net Income: | 13.94 | 0.00 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.70 | 631.38 /0.12 | Plant Products - Gals - Sales: | 441.66 | 0.09 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.97- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 172.18- | 0.04- |
| | | | | Net Income: | 268.51 | 0.05 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.70 | 426.25 /0.02 | Plant Products - Gals - Sales: | 298.17 | 0.01 |
| | Roy NRI: | 0.00003668 | | Production Tax - Plant - Gals: | 0.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.25- | 0.00 |
| | | | | Net Income: | 181.27 | 0.01 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:1.52 | 8.99 /0.00 | Plant Products - Gals - Sales: | 13.65 | 0.00 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 1.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3.07- | 0.00 |
| | | | | Net Income: | 9.42 | 0.00 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.70 | 426.25 /0.08 | Plant Products - Gals - Sales: | 298.17 | 0.06 |
| | Roy NRI: | 0.00019256 | | Production Tax - Plant - Gals: | 0.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 116.25- | 0.03- |
| | | | | Net Income: | 181.27 | 0.03 |

**Total Revenue for LEASE**                                                      **4.49**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 1,190.08 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 3,973.57 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 2,250.00 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 1,192.86 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 2,510.98 | 11,117.49 | 0.47 |
| | **Total Lease Operating Expense** | | | | **11,117.49** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| CRAT01 | multiple | 0.00000000 | 4.49 | 0.00 | 4.49 |
| | 0.00000000 | 0.00004271 | 0.00 | 0.47 | 0.47- |
| Total Cash Flow | | | 4.49 | 0.47 | 4.02 |

**LEASE: (CUMM01)  Cummins Estate #1 & #4    County: ECTOR, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 5.35 | 0.03 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 5.35 | 0.03 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:4.32 | 238.60 /1.20 | Gas Sales: | 1,031.58 | 5.19 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 77.82- | 0.39- |
| | | | | Net Income: | 953.76 | 4.80 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   98

## LEASE: (CUMM01) Cummins Estate #1 & #4   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:79.49 | 54.46 /0.27 | Oil Sales: | 4,329.15 | 21.79 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 199.41- | 1.00- |
| | | | | Net Income: | 4,129.74 | 20.79 |
| 10/2021 | PRG | $/GAL:0.77 | 2,479.50 /12.48 | Plant Products - Gals - Sales: | 1,909.96 | 9.62 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 121.59- | 0.62- |
| | | | | Other Deducts - Plant - Gals: | 289.87- | 1.46- |
| | | | | Net Income: | 1,498.50 | 7.54 |

**Total Revenue for LEASE**      **33.16**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2021111008 | Endeavor Energy  Resources L.P. | 1 | 119.39 | | |
| | I2021111008 | Endeavor Energy  Resources L.P. | 1 | 1,432.83 | 1,552.22 | 11.37 |
| | **Total Lease Operating Expense** | | | | **1,552.22** | **11.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| CUMM01 | 0.00503415 | 0.00732244 | 33.16 | 11.37 | 21.79 |

## LEASE: (CUMM02) Cummins Estate #2 & #3   County: ECTOR, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 5.35 | 0.03 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 5.35 | 0.03 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 5.35 | 0.03 |
| | Wrk NRI: | 0.00503415 | | Net Income: | 5.35 | 0.03 |
| 10/2021 | GAS | $/MCF:4.32 | 238.60 /1.20 | Gas Sales: | 1,031.58 | 5.19 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 77.82- | 0.39- |
| | | | | Net Income: | 953.76 | 4.80 |
| 10/2021 | GAS | $/MCF:4.32 | 238.60 /1.20 | Gas Sales: | 1,031.58 | 5.19 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Gas: | 77.82- | 0.39- |
| | | | | Net Income: | 953.76 | 4.80 |
| 10/2021 | OIL | $/BBL:79.49 | 54.46 /0.27 | Oil Sales: | 4,329.15 | 21.79 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 199.41- | 1.00- |
| | | | | Net Income: | 4,129.74 | 20.79 |
| 10/2021 | OIL | $/BBL:79.45 | 54.49 /0.27 | Oil Sales: | 4,329.15 | 21.79 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Oil: | 199.41- | 1.00- |
| | | | | Net Income: | 4,129.74 | 20.79 |
| 10/2021 | PRG | $/GAL:0.77 | 2,479.50 /12.48 | Plant Products - Gals - Sales: | 1,909.96 | 9.62 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 121.59- | 0.62- |
| | | | | Other Deducts - Plant - Gals: | 289.87- | 1.46- |
| | | | | Net Income: | 1,498.50 | 7.54 |
| 10/2021 | PRG | $/GAL:0.77 | 2,479.49 /12.48 | Plant Products - Gals - Sales: | 1,909.96 | 9.62 |
| | Wrk NRI: | 0.00503415 | | Production Tax - Plant - Gals: | 121.59- | 0.62- |
| | | | | Other Deducts - Plant - Gals: | 289.87- | 1.46- |
| | | | | Net Income: | 1,498.50 | 7.54 |

**Total Revenue for LEASE**      **66.32**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    99

## LEASE: (CUMM02) Cummins Estate #2 & #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111008 | Endeavor Energy  Resources L.P. | 2 | 1,432.91 | | |
| I2021111008 | Endeavor Energy  Resources L.P. | 2 | 1,432.87 | 2,865.78 | 20.98 |
| | **Total Lease Operating Expense** | | | **2,865.78** | **20.98** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CUMM02 | 0.00503415 | 0.00732244 | | 66.32 | 20.98 | | 45.34 |

## LEASE: (CVUB01)  CVU Bodcaw Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.09 | 603.77 /0.01 | Gas Sales: | 2,470.85 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 2,470.85 | 0.02 |
| 09/2021 | GAS | $/MCF:4.81 | 543.97 /0.01 | Gas Sales: | 2,614.34 | 0.03 |
| | Roy NRI: | 0.00001050 | | Net Income: | 2,614.34 | 0.03 |
| 10/2021 | GAS | $/MCF:5.75 | 579.66 /0.01 | Gas Sales: | 3,331.23 | 0.04 |
| | Roy NRI: | 0.00001050 | | Net Income: | 3,331.23 | 0.04 |
| 08/2021 | PRG | $/GAL:1.46 | 639.90 /0.01 | Plant Products - Gals - Sales: | 933.99 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 933.99 | 0.01 |
| 08/2021 | PRG | $/GAL:1.30 | 2,216.18 /0.02 | Plant Products - Gals - Sales: | 2,874.08 | 0.03 |
| | Roy NRI: | 0.00001050 | | Net Income: | 2,874.08 | 0.03 |
| 09/2021 | PRG | $/GAL:1.53 | 700.76 /0.01 | Plant Products - Gals - Sales: | 1,070.03 | 0.01 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,070.03 | 0.01 |
| 09/2021 | PRG | $/GAL:1.45 | 2,723.99 /0.03 | Plant Products - Gals - Sales: | 3,953.02 | 0.04 |
| | Roy NRI: | 0.00001050 | | Net Income: | 3,953.02 | 0.04 |
| 10/2021 | PRG | $/GAL:1.79 | 806.98 /0.01 | Plant Products - Gals - Sales: | 1,442.97 | 0.02 |
| | Roy NRI: | 0.00001050 | | Net Income: | 1,442.97 | 0.02 |
| 10/2021 | PRG | $/GAL:1.61 | 2,695.16 /0.03 | Plant Products - Gals - Sales: | 4,338.89 | 0.04 |
| | Roy NRI: | 0.00001050 | | Net Income: | 4,338.89 | 0.04 |
| | | **Total Revenue for LEASE** | | | | **0.24** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311121301 | XTO Energy, Inc. | 1 | 9,523.32 | | |
| 43311121301 | XTO Energy, Inc. | 1 | 66,044.70 | 75,568.02 | 2.70 |
| | **Total Lease Operating Expense** | | | **75,568.02** | **2.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| CVUB01 | 0.00001050 | Royalty | 0.24 | | 0.00 | | 0.24 |
| | 0.00000000 | 0.00003567 | 0.00 | | 2.70 | | 2.70- |
| | Total Cash Flow | | 0.24 | | 2.70 | | 2.46- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    100

### LEASE: (CVUD01) CVU Davis Sand    Parish: WEBSTER, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311121301 | XTO Energy, Inc. | 1 | 1,547.53 | | |
| 43311121301 | XTO Energy, Inc. | 1 | 58,451.75- | 56,904.22- | 2.14- |
| | **Total Lease Operating Expense** | | | 56,904.22- | 2.14- |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| CVUD01 | 0.00003762 | 2.14- | 2.14- |

### LEASE: (CVUG01) CVU Gray et al Sand    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.26 | 1,745.22 /0.02 | Gas Sales: | 7,426.52 | 0.09 |
| | Roy NRI: | 0.00001200 | | Net Income: | 7,426.52 | 0.09 |
| 08/2021 | GAS | $/MCF:4.09 | 14,446.04 /0.17 | Gas Sales: | 59,120.01 | 0.71 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 1,055.61- | 0.01- |
| | | | | Net Income: | 58,064.40 | 0.70 |
| 09/2021 | GAS | $/MCF:5.02 | 1,704.47 /0.02 | Gas Sales: | 8,555.33 | 0.10 |
| | Roy NRI: | 0.00001200 | | Net Income: | 8,555.33 | 0.10 |
| 09/2021 | GAS | $/MCF:4.81 | 13,642.44 /0.16 | Gas Sales: | 65,569.70 | 0.79 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 989.48- | 0.02- |
| | | | | Net Income: | 64,580.22 | 0.77 |
| 10/2021 | GAS | $/MCF:6.00 | 1,721.25 /0.02 | Gas Sales: | 10,324.76 | 0.13 |
| | Roy NRI: | 0.00001200 | | Net Income: | 10,324.76 | 0.13 |
| 10/2021 | GAS | $/MCF:5.75 | 13,774.82 /0.17 | Gas Sales: | 79,161.30 | 0.95 |
| | Roy NRI: | 0.00001200 | | Production Tax - Gas: | 993.39- | 0.01- |
| | | | | Net Income: | 78,167.91 | 0.94 |
| 08/2021 | PRG | $/GAL:1.46 | 7,465.66 /0.09 | Plant Products - Gals - Sales: | 10,895.97 | 0.13 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,362.06- | 0.02- |
| | | | | Net Income: | 9,533.91 | 0.11 |
| 08/2021 | PRG | $/GAL:1.33 | 21,314 /0.26 | Plant Products - Gals - Sales: | 28,332.31 | 0.34 |
| | Roy NRI: | 0.00001200 | | Net Income: | 28,332.31 | 0.34 |
| 09/2021 | PRG | $/GAL:1.53 | 7,988.72 /0.10 | Plant Products - Gals - Sales: | 12,198.57 | 0.15 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 1,518.95- | 0.02- |
| | | | | Net Income: | 10,679.62 | 0.13 |
| 09/2021 | PRG | $/GAL:1.48 | 24,965.64 /0.30 | Plant Products - Gals - Sales: | 36,894.38 | 0.44 |
| | Roy NRI: | 0.00001200 | | Net Income: | 36,894.38 | 0.44 |
| 10/2021 | PRG | $/GAL:1.79 | 9,124.71 /0.11 | Plant Products - Gals - Sales: | 16,316.00 | 0.20 |
| | Roy NRI: | 0.00001200 | | Production Tax - Plant - Gals: | 2,032.81- | 0.03- |
| | | | | Net Income: | 14,283.19 | 0.17 |
| 10/2021 | PRG | $/GAL:1.65 | 23,384.26 /0.28 | Plant Products - Gals - Sales: | 38,468.30 | 0.46 |
| | Roy NRI: | 0.00001200 | | Net Income: | 38,468.30 | 0.46 |

**Total Revenue for LEASE**                                                         **4.38**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   101

## LEASE: (CVUG01)  CVU Gray et al Sand    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311121301 | XTO Energy, Inc. | 1 | 241,495.28 | | |
| 43311121301 | XTO Energy, Inc. | 1 | 871,525.62 | 1,113,020.90 | 15.63 |
| | **Total Lease Operating Expense** | | | **1,113,020.90** | **15.63** |
| **ICC - Unproven** | | | | | |
| *ICC - Outside Ops - U* | | | | | |
| 43311121301 | XTO Energy, Inc. | 1 | 46,895.72 | | |
| 43311121301 | XTO Energy, Inc. | 1 | 99,966.68 | | |
| 43311121301 | XTO Energy, Inc. | 1 | 7,544.14 | 154,406.54 | 2.16 |
| | **Total ICC - Unproven** | | | **154,406.54** | **2.16** |
| | **Total Expenses for LEASE** | | | **1,267,427.44** | **17.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| CVUG01 | 0.00001200 | Royalty | 4.38 | 0.00 | 4.38 |
| | 0.00000000 | 0.00001404 | 0.00 | 17.79 | 17.79- |
| Total Cash Flow | | | 4.38 | 17.79 | 13.41- |

## LEASE: (DANZ01)  Danzinger #1    County: GARVIN, OK

API: 3504938671

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.04 | 393 /3.19 | Gas Sales: | 1,588.95 | 12.91 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Gas: | 104.26- | 0.85- |
| | | | | Other Deducts - Gas: | 156.33- | 1.27- |
| | | | | Net Income: | 1,328.36 | 10.79 |
| 09/2021 | OIL | $/BBL:70.31 | 157.11 /1.28 | Oil Sales: | 11,046.01 | 89.74 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Oil: | 795.31- | 6.46- |
| | | | | Net Income: | 10,250.70 | 83.28 |
| 09/2021 | PRD | $/BBL:40.72 | 85.40 /0.69 | Plant Products Sales: | 3,477.07 | 28.25 |
| | Wrk NRI: | 0.00812393 | | Production Tax - Plant: | 228.14- | 1.86- |
| | | | | Other Deducts - Plant: | 342.11- | 2.78- |
| | | | | Net Income: | 2,906.82 | 23.61 |
| | | | | **Total Revenue for LEASE** | | **117.68** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 2111DANZIN | Red Rocks Oil & Gas Operating, LLC | 2 | 2,673.67 | 2,673.67 | 33.10 |
| | **Total Lease Operating Expense** | | | **2,673.67** | **33.10** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DANZ01 | 0.00812393 | 0.01237932 | 117.68 | 33.10 | 84.58 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    102

### LEASE: (DAVI02)  Davis Bros. Lbr C1    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.47 | 841 /1.93 | Gas Sales: | 3,760.60 | 8.64 |
|  | Wrk NRI: | 0.00229630 |  | Production Tax - Gas: | 12.01- | 0.03- |
|  |  |  |  | Net Income: | 3,748.59 | 8.61 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12302021 | Cypress Operating, Inc. | 102 EF | 1,423.91 | 1,423.91 | 3.74 |
|  | **Total Lease Operating Expense** |  |  | **1,423.91** | **3.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| DAVI02 | 0.00229630 | 0.00262434 | 8.61 | 3.74 | 4.87 |

### LEASE: (DAVI03)  Davis Bros. Lbr.  No. J1    Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12302021-1 | Cypress Operating, Inc. | 1 | 384.93 | 384.93 | 1.01 |
|  | **Total Lease Operating Expense** |  |  | **384.93** | **1.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVI03 | 0.00262434 | 1.01 | 1.01 |

### LEASE: (DAVJ01)  Jackson Davis Jr 35-26 HC #1    Parish: RED RIVER, LA

**API: 1708121503**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0098 | Vine Oil & Gas LP | 1 | 970.42 | 970.42 | 5.73 |
|  | **Total Lease Operating Expense** |  |  | **970.42** | **5.73** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DAVJ01 | 0.00590385 | 5.73 | 5.73 |

### LEASE: (DAVJ02)  Jackson Davis Jr 35H #1-Alt    Parish: RED RIVER, LA

**API: 1708121504**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.97 | 6,972.48 /4.61 | Gas Sales: | 27,670.49 | 18.31 |
|  | Ovr NRI: | 0.00066154 |  | Production Tax - Gas: | 634.89- | 0.42- |
|  |  |  |  | Other Deducts - Gas: | 2,917.46- | 1.93- |
|  |  |  |  | Net Income: | 24,118.14 | 15.96 |
| 09/2021 | GAS | $/MCF:3.98 | 104.42 /0.07 | Gas Sales: | 415.70 | 0.28 |
|  | Ovr NRI: | 0.00066154 |  | Net Income: | 415.70 | 0.28 |
| 10/2021 | GAS | $/MCF:5.14 | 7,199.20 /4.76 | Gas Sales: | 36,989.73 | 24.47 |
|  | Ovr NRI: | 0.00066154 |  | Production Tax - Gas: | 657.56- | 0.43- |
|  |  |  |  | Other Deducts - Gas: | 3,348.27- | 2.22- |
|  |  |  |  | Net Income: | 32,983.90 | 21.82 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    103

**LEASE: (DAVJ02) Jackson Davis Jr 35H #1-Alt    (Continued)**
**API: 1708121504**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.16 | 107.91 /0.07 | Gas Sales: | 556.29 | 0.37 |
| | Ovr NRI: | 0.00065613 | | Net Income: | 556.29 | 0.37 |

| | | **Total Revenue for LEASE** | | | | **38.43** |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|----------------|-------------|--|---------|--|--|----------|
| **DAVJ02** | **multiple** | | **38.43** | | | **38.43** |

### LEASE: (DCDR02)  D.C. Driggers #3-L    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:3.76 | 9 /0.00 | Gas Sales: | 33.84 | 0.02 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 33.84 | 0.02 |
| 08/2021 | GAS | $/MCF:3.96 | 278 /0.13 | Gas Sales: | 1,101.71 | 0.51 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 35.42- | 0.02- |
| | | | | Other Deducts - Gas: | 81.24- | 0.03- |
| | | | | Net Income: | 985.05 | 0.46 |
| 09/2021 | GAS | $/MCF:4.37 | 18 /0.01 | Gas Sales: | 78.67 | 0.04 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 78.67 | 0.04 |
| 09/2021 | GAS | $/MCF:4.36 | 612 /0.28 | Gas Sales: | 2,666.52 | 1.24 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 178.34- | 0.09- |
| | | | | Net Income: | 2,488.18 | 1.15 |
| 10/2021 | GAS | $/MCF:5.86 | 20 /0.01 | Gas Sales: | 117.22 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 117.22 | 0.05 |
| 10/2021 | GAS | $/MCF:5.88 | 639 /0.30 | Gas Sales: | 3,756.64 | 1.74 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 125.66- | 0.05- |
| | | | | Other Deducts - Gas: | 186.73- | 0.09- |
| | | | | Net Income: | 3,444.25 | 1.60 |

| | | **Total Revenue for LEASE** | | | | **3.32** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 0.25 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 0.25 | 0.50 | 0.19 |
| | | **Total Lease Operating Expense** | | | **0.50** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| **DCDR02** | **0.00046389** | **Override** | **3.32** | **0.00** | **3.32** |
| | 0.00000000 | 0.38214530 | 0.00 | 0.19 | 0.19- |
| | Total Cash Flow | | 3.32 | 0.19 | 3.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    104

### LEASE: (DCDR03)  D.C. Driggers #4    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:4.01 | 45 /0.02 | Gas Sales: | 180.49 | 0.08 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 180.49 | 0.08 |
| 08/2021 | GAS | $/MCF:4.05 | 1,452 /0.67 | Gas Sales: | 5,884.68 | 2.73 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 364.62- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 433.21- | 0.21- |
|  |  |  |  | Net Income: | 5,086.85 | 2.35 |
| 09/2021 | GAS | $/MCF:4.45 | 40 /0.02 | Gas Sales: | 178.01 | 0.08 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 178.01 | 0.08 |
| 09/2021 | GAS | $/MCF:4.46 | 1,297 /0.60 | Gas Sales: | 5,783.36 | 2.68 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 362.48- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 386.74- | 0.18- |
|  |  |  |  | Net Income: | 5,034.14 | 2.33 |
| 10/2021 | GAS | $/MCF:6.01 | 130 /0.06 | Gas Sales: | 781.18 | 0.36 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 781.18 | 0.36 |
| 10/2021 | GAS | $/MCF:5.99 | 4,195 /1.95 | Gas Sales: | 25,148.53 | 11.66 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Gas: | 1,622.07- | 0.76- |
|  |  |  |  | Other Deducts - Gas: | 1,248.13- | 0.59- |
|  |  |  |  | Net Income: | 22,278.33 | 10.31 |

| | |
|---|---|
| **Total Revenue for LEASE** | **15.51** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
|  | 2021 TAX | Pine Tree ISD Tax | TAX02 | 4.58 | | |
|  | 2021 TAX | Pine Tree ISD Tax | TAX02 | 4.58 | 9.16 | 3.50 |
|  | **Total Lease Operating Expense** | | | | **9.16** | **3.50** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| DCDR03 | 0.00046389 | Override | 15.51 | 0.00 | 15.51 |
|  | 0.00000000 | 0.38214530 | 0.00 | 3.50 | 3.50- |
|  | Total Cash Flow |  | 15.51 | 3.50 | 12.01 |

### LEASE: (DCDR04)  D.C. Driggers #5    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | CND | $/BBL:64.71 | 149.68 /0.07 | Condensate Sales: | 9,686.00 | 4.49 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 445.56- | 0.20- |
|  |  |  |  | Net Income: | 9,240.44 | 4.29 |
| 09/2021 | CND | $/BBL:68.69 | 149.17 /0.07 | Condensate Sales: | 10,247.20 | 4.75 |
|  | Ovr NRI: | 0.00046389 |  | Production Tax - Condensate: | 471.37- | 0.21- |
|  |  |  |  | Net Income: | 9,775.83 | 4.54 |
| 08/2019 | GAS | $/MCF:2.09 | 137-/0.06- | Gas Sales: | 286.06- | 0.13- |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 286.06- | 0.13- |
| 08/2019 | GAS | $/MCF:2.08 | 128 /0.06 | Gas Sales: | 266.86 | 0.13 |
|  | Ovr NRI: | 0.00046389 |  | Net Income: | 266.86 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    105

**LEASE: (DCDR04) D.C. Driggers #5 (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.15 | 4,457-/2.07- | Gas Sales: | 9,570.92- | 4.43- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 506.09 | 0.24 |
| | | | | Other Deducts - Gas: | 1,625.41 | 0.76 |
| | | | | Net Income: | 7,439.42- | 3.43- |
| 08/2019 | GAS | $/MCF:2.15 | 4,466 /2.07 | Gas Sales: | 9,590.11 | 4.44 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 507.34- | 0.24- |
| | | | | Other Deducts - Gas: | 1,625.41- | 0.76- |
| | | | | Net Income: | 7,457.36 | 3.44 |
| 08/2021 | GAS | $/MCF:4.15 | 107-/0.05- | Gas Sales: | 443.67- | 0.21- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 443.67- | 0.21- |
| 08/2021 | GAS | $/MCF:4.15 | 106 /0.05 | Gas Sales: | 439.91 | 0.20 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 439.91 | 0.20 |
| 08/2021 | GAS | $/MCF:4.15 | 107 /0.05 | Gas Sales: | 443.67 | 0.21 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 443.67 | 0.21 |
| 08/2021 | GAS | $/MCF:4.15 | 3,459 /1.60 | Gas Sales: | 14,347.85 | 6.65 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 889.98- | 0.42- |
| | | | | Other Deducts - Gas: | 1,054.87- | 0.49- |
| | | | | Net Income: | 12,403.00 | 5.74 |
| 09/2021 | GAS | $/MCF:4.59 | 74 /0.03 | Gas Sales: | 339.47 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 339.47 | 0.16 |
| 09/2021 | GAS | $/MCF:4.57 | 2,398 /1.11 | Gas Sales: | 10,949.90 | 5.07 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 686.98- | 0.32- |
| | | | | Other Deducts - Gas: | 731.18- | 0.34- |
| | | | | Net Income: | 9,531.74 | 4.41 |
| 10/2021 | GAS | $/MCF:5.98 | 14 /0.01 | Gas Sales: | 83.71 | 0.04 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 83.71 | 0.04 |
| 10/2021 | GAS | $/MCF:5.94 | 455 /0.21 | Gas Sales: | 2,700.93 | 1.25 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 174.15- | 0.08- |
| | | | | Other Deducts - Gas: | 134.13- | 0.06- |
| | | | | Net Income: | 2,392.65 | 1.11 |

**Total Revenue for LEASE**                                                     **20.50**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 5.80 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 5.80 | 11.60 | 4.43 |
| | | **Total Lease Operating Expense** | | | **11.60** | **4.43** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| DCDR04 | 0.00046389 | Override | 20.50 | 0.00 | 20.50 |
| | 0.00000000 | 0.38214530 | 0.00 | 4.43 | 4.43- |
| | Total Cash Flow | | 20.50 | 4.43 | 16.07 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    106

### LEASE: (DCDR05) D.C. Driggers #6    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.71 | 8.60 /0.00 | Condensate Sales: | 556.52 | 0.26 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 25.60- | 0.01- |
| | | | | Net Income: | 530.92 | 0.25 |
| 09/2021 | CND | $/BBL:68.69 | 8.57 /0.00 | Condensate Sales: | 588.71 | 0.27 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 27.08- | 0.01- |
| | | | | Net Income: | 561.63 | 0.26 |
| 08/2019 | GAS | $/MCF:2.08 | 1,206-/0.56- | Gas Sales: | 2,513.12- | 1.17- |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 362.07 | 0.17 |
| | | | | Net Income: | 2,151.05- | 1.00- |
| 08/2019 | GAS | $/MCF:2.08 | 1,208 /0.56 | Gas Sales: | 2,516.96 | 1.17 |
| | Ovr NRI: | 0.00046389 | | Other Deducts - Gas: | 362.07- | 0.17- |
| | | | | Net Income: | 2,154.89 | 1.00 |
| 08/2021 | GAS | $/MCF:4.15 | 58 /0.03 | Gas Sales: | 240.63 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 240.63 | 0.11 |
| 08/2021 | GAS | $/MCF:4.15 | 1,874 /0.87 | Gas Sales: | 7,775.51 | 3.60 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 482.31- | 0.23- |
| | | | | Other Deducts - Gas: | 571.68- | 0.26- |
| | | | | Net Income: | 6,721.52 | 3.11 |
| 09/2021 | GAS | $/MCF:4.55 | 102 /0.05 | Gas Sales: | 463.66 | 0.21 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 463.66 | 0.21 |
| 09/2021 | GAS | $/MCF:4.57 | 3,296 /1.53 | Gas Sales: | 15,056.62 | 6.98 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 944.66- | 0.44- |
| | | | | Other Deducts - Gas: | 1,005.20- | 0.48- |
| | | | | Net Income: | 13,106.76 | 6.06 |
| 10/2021 | GAS | $/MCF:5.95 | 107 /0.05 | Gas Sales: | 636.17 | 0.29 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 636.17 | 0.29 |
| 10/2021 | GAS | $/MCF:5.94 | 3,438 /1.59 | Gas Sales: | 20,413.22 | 9.47 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1,316.23- | 0.62- |
| | | | | Other Deducts - Gas: | 1,013.90- | 0.48- |
| | | | | Net Income: | 18,083.09 | 8.37 |

**Total Revenue for LEASE**    **18.66**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 4.55 | | |
| 2021 TAX | Pine Tree ISD Tax | TAX02 | 4.55 | 9.10 | 3.48 |
| | **Total Lease Operating Expense** | | | **9.10** | **3.48** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DCDR05** | 0.00046389 | **Override** | **18.66** | **0.00** | **18.66** |
| | 0.00000000 | 0.38214530 | 0.00 | 3.48 | 3.48- |
| Total Cash Flow | | | 18.66 | 3.48 | 15.18 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   107

**LEASE: (DCDR07)  D.C. Driggers #8-T    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:64.71 | 20.65 /0.01 | Condensate Sales: | 1,336.29 | 0.62 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 61.47- | 0.03- |
| | | | | Net Income: | 1,274.82 | 0.59 |
| 09/2021 | CND | $/BBL:68.69 | 20.58 /0.01 | Condensate Sales: | 1,413.74 | 0.66 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Condensate: | 65.03- | 0.03- |
| | | | | Net Income: | 1,348.71 | 0.63 |
| 08/2021 | GAS | $/MCF:4.11 | 53-/0.02- | Gas Sales: | 218.08- | 0.10- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 218.08- | 0.10- |
| 08/2021 | GAS | $/MCF:4.11 | 54 /0.03 | Gas Sales: | 221.84 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 221.84 | 0.10 |
| 08/2021 | GAS | $/MCF:4.15 | 1,718-/0.80- | Gas Sales: | 7,125.04- | 3.31- |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 461.71 | 0.22 |
| | | | | Other Deducts - Gas: | 523.68 | 0.24 |
| | | | | Net Income: | 6,139.65- | 2.85- |
| 08/2021 | GAS | $/MCF:4.15 | 1,717 /0.80 | Gas Sales: | 7,121.28 | 3.30 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 461.45- | 0.21- |
| | | | | Other Deducts - Gas: | 523.68- | 0.24- |
| | | | | Net Income: | 6,136.15 | 2.85 |
| 08/2021 | GAS | $/MCF:4.11 | 53 /0.02 | Gas Sales: | 218.08 | 0.10 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 218.08 | 0.10 |
| 08/2021 | GAS | $/MCF:4.15 | 1,718 /0.80 | Gas Sales: | 7,125.04 | 3.31 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 461.71- | 0.22- |
| | | | | Other Deducts - Gas: | 523.68- | 0.24- |
| | | | | Net Income: | 6,139.65 | 2.85 |
| 09/2021 | GAS | $/MCF:4.59 | 37 /0.02 | Gas Sales: | 169.73 | 0.08 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 169.73 | 0.08 |
| 09/2021 | GAS | $/MCF:4.57 | 1,197 /0.56 | Gas Sales: | 5,468.74 | 2.54 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 356.86- | 0.17- |
| | | | | Other Deducts - Gas: | 365.18- | 0.17- |
| | | | | Net Income: | 4,746.70 | 2.20 |
| 10/2021 | GAS | $/MCF:6.03 | 25 /0.01 | Gas Sales: | 150.67 | 0.07 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 150.67 | 0.07 |
| 10/2021 | GAS | $/MCF:5.93 | 837 /0.39 | Gas Sales: | 4,966.59 | 2.30 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 329.87- | 0.15- |
| | | | | Other Deducts - Gas: | 246.49- | 0.11- |
| | | | | Net Income: | 4,390.23 | 2.04 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **8.56** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 1.40 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 1.40 | 2.80 | 1.07 |
| | **Total Lease Operating Expense** | | | | **2.80** | **1.07** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 108

### LEASE: (DCDR07) D.C. Driggers #8-T (Continued)

| LEASE Summary: DCDR07 | Net Rev Int 0.00046389 | Wrk Int Override | Royalty 8.56 | Expenses 0.00 | Net Cash 8.56 |
|---|---|---|---|---|---|
| | 0.00000000 | 0.38214530 | 0.00 | 1.07 | 1.07- |
| Total Cash Flow | | | 8.56 | 1.07 | 7.49 |

### LEASE: (DCDR08) D.C. Driggers #9 County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.97 | 161 /0.07 | Gas Sales: | 639.22 | 0.30 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 639.22 | 0.30 |
| 08/2021 | GAS | $/MCF:3.96 | 5,202 /2.41 | Gas Sales: | 20,597.85 | 9.55 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1,274.77- | 0.60- |
| | | | | Other Deducts - Gas: | 1,519.19- | 0.72- |
| | | | | Net Income: | 17,803.89 | 8.23 |
| 09/2021 | GAS | $/MCF:4.35 | 78 /0.04 | Gas Sales: | 339.53 | 0.16 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 339.53 | 0.16 |
| 09/2021 | GAS | $/MCF:4.36 | 2,475 /1.15 | Gas Sales: | 10,794.44 | 5.00 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 675.85- | 0.32- |
| | | | | Other Deducts - Gas: | 723.32- | 0.34- |
| | | | | Net Income: | 9,395.27 | 4.34 |
| 10/2021 | GAS | $/MCF:5.86 | 20 /0.01 | Gas Sales: | 117.22 | 0.05 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 117.22 | 0.05 |
| 10/2021 | GAS | $/MCF:5.87 | 648 /0.30 | Gas Sales: | 3,806.88 | 1.77 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 245.38- | 0.12- |
| | | | | Other Deducts - Gas: | 189.15- | 0.09- |
| | | | | Net Income: | 3,372.35 | 1.56 |

| | | | | Total Revenue for LEASE | | 14.64 |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 3.97 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX02 | 3.97 | 7.94 | 3.03 |
| | | **Total Lease Operating Expense** | | | **7.94** | **3.03** |

| LEASE Summary: DCDR08 | Net Rev Int 0.00046389 | Wrk Int Override | Royalty 14.64 | Expenses 0.00 | Net Cash 14.64 |
|---|---|---|---|---|---|
| | 0.00000000 | 0.38214530 | 0.00 | 3.03 | 3.03- |
| Total Cash Flow | | | 14.64 | 3.03 | 11.61 |

### LEASE: (DCDR09) DC Driggers GU #7 County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2019 | GAS | $/MCF:2.05 | 114-/0.05- | Gas Sales: | 234.22- | 0.11- |
| | Ovr NRI: | 0.00046389 | | Net Income: | 234.22- | 0.11- |
| 08/2019 | GAS | $/MCF:2.05 | 116 /0.05 | Gas Sales: | 238.06 | 0.11 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 238.06 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    109

**LEASE: (DCDR09) DC Driggers GU #7    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.06 | 113 /0.05 | Gas Sales: | 458.74 | 0.21 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 458.74 | 0.21 |
| 08/2021 | GAS | $/MCF:4.05 | 3,648 /1.69 | Gas Sales: | 14,781.26 | 6.85 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 915.82- | 0.43- |
| | | | | Other Deducts - Gas: | 1,088.51- | 0.51- |
| | | | | Net Income: | 12,776.93 | 5.91 |
| 09/2021 | GAS | $/MCF:4.44 | 95 /0.04 | Gas Sales: | 422.26 | 0.19 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 422.26 | 0.19 |
| 09/2021 | GAS | $/MCF:4.46 | 3,069 /1.42 | Gas Sales: | 13,694.59 | 6.35 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 858.33- | 0.41- |
| | | | | Other Deducts - Gas: | 915.84- | 0.43- |
| | | | | Net Income: | 11,920.42 | 5.51 |
| 10/2021 | GAS | $/MCF:6.02 | 114 /0.05 | Gas Sales: | 686.33 | 0.32 |
| | Ovr NRI: | 0.00046389 | | Net Income: | 686.33 | 0.32 |
| 10/2021 | GAS | $/MCF:6.01 | 3,711 /1.72 | Gas Sales: | 22,302.79 | 10.34 |
| | Ovr NRI: | 0.00046389 | | Production Tax - Gas: | 1,438.64- | 0.67- |
| | | | | Other Deducts - Gas: | 1,106.58- | 0.53- |
| | | | | Net Income: | 19,757.57 | 9.14 |

**Total Revenue for LEASE** 21.28

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 5.42 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 5.42 | 10.84 | 4.14 |
| | | **Total Lease Operating Expense** | | | **10.84** | **4.14** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| DCDR09 | 0.00046389 | Override | 21.28 | 0.00 | 21.28 |
| | 0.00000000 | 0.38214530 | 0.00 | 4.14 | 4.14- |
| | Total Cash Flow | | 21.28 | 4.14 | 17.14 |

**LEASE: (DEAS01) Deason #1    County: PANOLA, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 68534 | Shelby Operating Company | 3 | 86.88 | 86.88 | 3.13 |
| ***LOE - Outside Operations*** | | | | | | |
| | 68425 | Shelby Operating Company | 3 | 11.58 | | |
| | 68425 | Shelby Operating Company | 3 | 2,177.00 | | |
| | 68534 | Shelby Operating Company | 3 | 6,092.71 | | |
| | 68534 | Shelby Operating Company | 3 | 2,703.76 | 10,985.05 | 395.22 |
| | | **Total Lease Operating Expense** | | | **11,071.93** | **398.35** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DEAS01 | 0.03597822 | 398.35 | 398.35 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   110

### LEASE: (DEMM01) Demmon 34H #1   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.48 | 80,503 /41.03 | Gas Sales: | 360,580.03 | 183.77 |
| | Wrk NRI: | 0.00050964 | | Production Tax - Gas: | 7,325.77- | 3.74- |
| | | | | Other Deducts - Gas: | 14,611.11- | 7.44- |
| | | | | Net Income: | 338,643.15 | 172.59 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|----------------|-------------|--|------------|--|--|----------|
| DEMM01 | 0.00050964 | | 172.59 | | | 172.59 |

### LEASE: (DEMM02) Demmon 34 & 27 HC #1 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.49 | 196,753 /64.69 | Gas Sales: | 882,587.34 | 290.20 |
| | Ovr NRI: | 0.00032880 | | Other Deducts - Gas: | 35,763.43- | 11.76- |
| | | | | Net Income: | 846,823.91 | 278.44 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|----------------|-------------|--|---------|--|--|----------|
| DEMM02 | 0.00032880 | | 278.44 | | | 278.44 |

### LEASE: (DEMM03) Demmon 34 & 27 HC #2 Alt   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.49 | 198,312 /77.27 | Gas Sales: | 890,287.05 | 346.91 |
| | Ovr NRI: | 0.00038966 | | Other Deducts - Gas: | 36,075.44- | 14.06- |
| | | | | Net Income: | 854,211.61 | 332.85 |

| LEASE Summary: | Net Rev Int | | Royalty | | | Net Cash |
|----------------|-------------|--|---------|--|--|----------|
| DEMM03 | 0.00038966 | | 332.85 | | | 332.85 |

### LEASE: (DENM01) Denmon #1   County: COLUMBIA, AR

API: 03027114860000
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1465576 | Cobra Oil & Gas Corporation | 2 | 4,928.57 | 4,928.57 | 18.38 |
| | | **Total Lease Operating Expense** | | **4,928.57** | | **18.38** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|----------------|---------|--|----------|--|--|---------|
| DENM01 | 0.00372907 | | 18.38 | | | 18.38 |

### LEASE: (DISO01) Dicuss Oil Corp 15 1-Alt   Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.31 | 844.60 /0.16 | Gas Sales: | 3,639.08 | 0.70 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 3,631.83 | 0.70 |
| 09/2021 | PRG | $/GAL:1.09 | 2,353.33 /0.45 | Plant Products - Gals - Sales: | 2,565.20 | 0.49 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 2,565.20 | 0.49 |

**Total Revenue for LEASE**                                                                                                    1.19

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    111

**LEASE: (DISO01)  Dicuss Oil Corp 15 1-Alt    (Continued)**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DISO01 | 0.00019239 | 1.19 | 1.19 |

**LEASE: (DORT01)  Dorton 11 #1 Alt, CV RA SUC    Parish: CLAIBORNE, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 140947 | Rabalais Oil & Gas, Inc. | 2 | 577.26 | 577.26 | 4.08 |
| | | **Total Lease Operating Expense** | | | **577.26** | **4.08** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| DORT01 | 0.00706798 | 4.08 | 4.08 |

**LEASE: (DREW03)  Drewett 1-23    Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.31 | 278.68 /0.19 | Gas Sales: | 1,200.73 | 0.82 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Gas: | 6.49- | 0.01- |
| | | | | Other Deducts - Gas: | 77.86- | 0.05- |
| | | | | Net Income: | 1,116.38 | 0.76 |
| 09/2021 | PRG | $/GAL:1.10 | 815.38 /0.55 | Plant Products - Gals - Sales: | 896.93 | 0.61 |
| | Ovr NRI: | 0.00067957 | | Production Tax - Plant - Gals: | 38.93- | 0.03- |
| | | | | Net Income: | 858.00 | 0.58 |
| | | | | **Total Revenue for LEASE** | | **1.34** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| DREW03 | 0.00067957 | 1.34 | 1.34 |

**LEASE: (DROK01)  Droke #1 aka PBSU #3    County: SMITH, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:68.36 | 1,341.26 /28.00 | Oil Sales: | 91,683.70 | 1,914.02 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 4,225.82- | 88.21- |
| | | | | Net Income: | 87,457.88 | 1,825.81 |
| 10/2021 | OIL | $/BBL:78.01 | 1,505.12 /31.42 | Oil Sales: | 117,421.05 | 2,451.32 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 5,410.77- | 112.94- |
| | | | | Net Income: | 112,010.28 | 2,338.38 |
| | | | | **Total Revenue for LEASE** | | **4,164.19** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| DROK01 | 0.02087634 | 4,164.19 | 4,164.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   112

## LEASE: (DROK02) Droke A-1 aka PBSU #2    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | OIL | $/BBL:68.41 | 442.74 /9.24 | Oil Sales: | 30,286.69 | 632.27 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 1,395.96- | 29.14- |
| | | | | Net Income: | 28,890.73 | 603.13 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|----------------|-------------|---|------------|---|----------|
| DROK02 | 0.02087634 | | 603.13 | | 603.13 |

## LEASE: (DUNN01) Dunn #1, A.W.    Parish: CADDO, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 295718 | Maximus Operating, LTD | 2 | 657.23 | 657.23 | 0.93 |
| | | **Total Lease Operating Expense** | | | **657.23** | **0.93** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|---|----------|---|---------|
| DUNN01 | 0.00142204 | | 0.93 | | 0.93 |

## LEASE: (DUPT01) Dupree Tractor 34-3 HC-3 Alt    Parish: RED RIVER, LA

**API: 170812158401**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:3.52 | 30,197.46 /4.72 | Gas Sales: | 106,445.12 | 16.63 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 2,447.01- | 0.39- |
| | | | | Other Deducts - Gas: | 9,709.12- | 1.51- |
| | | | | Net Income: | 94,288.99 | 14.73 |
| 10/2021 | GAS | $/MCF:4.57 | 31,816.08 /4.97 | Gas Sales: | 145,340.81 | 22.70 |
| | Wrk NRI: | 0.00015619 | | Production Tax - Gas: | 2,585.15- | 0.40- |
| | | | | Other Deducts - Gas: | 11,070.77- | 1.73- |
| | | | | Net Income: | 131,684.89 | 20.57 |
| | | **Total Revenue for LEASE** | | | | **35.30** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 7,862.29 | 7,862.29 | 1.09 |
| | | **Total Lease Operating Expense** | | | **7,862.29** | **1.09** |
| **TCC - Proven** | | | | | | |
| **TCC - Outside Ops - P** | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 181.02 | 181.02 | 0.03 |
| | | **Total TCC - Proven** | | | **181.02** | **0.03** |
| | | **Total Expenses for LEASE** | | | **8,043.31** | **1.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| DUPT01 | 0.00015619 | 0.00013904 | 35.30 | 1.12 | 34.18 |

MSTrust_007161

From:   Sklarco, LLC

To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   113

### LEASE: (DUPT02)  Dupree Tractor 34-3 HC-1 Alt   Parish: RED RIVER, LA

**API: 170812158201**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.53 | 24,441.89 /3.48 | Gas Sales: | 86,158.44 | 12.28 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 1,989.10- | 0.28- |
| | | | | Other Deducts - Gas: | 7,848.31- | 1.12- |
| | | | | Net Income: | 76,321.03 | 10.88 |
| 10/2021 | GAS | $/MCF:4.57 | 25,995.86 /3.71 | Gas Sales: | 118,740.81 | 16.93 |
| | Wrk NRI: | 0.00014256 | | Production Tax - Gas: | 2,097.21- | 0.30- |
| | | | | Other Deducts - Gas: | 9,059.07- | 1.29- |
| | | | | Net Income: | 107,584.53 | 15.34 |
| | | | **Total Revenue for LEASE** | | | **26.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 6,816.69 | 6,816.69 | 0.87 |
| | | **Total Lease Operating Expense** | | | **6,816.69** | **0.87** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 181.02 | 181.02 | 0.02 |
| | | **Total TCC - Proven** | | | **181.02** | **0.02** |
| | | **Total Expenses for LEASE** | | | **6,997.71** | **0.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **DUPT02** | **0.00014256** | **0.00012691** | **26.22** | **0.89** | **25.33** |

### LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt   Parish: RED RIVER, LA

**API: 1708121583**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.53 | 24,300.65 /3.92 | Gas Sales: | 85,661.36 | 13.83 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 1,966.81- | 0.32- |
| | | | | Other Deducts - Gas: | 7,809.96- | 1.26- |
| | | | | Net Income: | 75,884.59 | 12.25 |
| 10/2021 | GAS | $/MCF:4.57 | 24,107.06 /3.89 | Gas Sales: | 110,122.40 | 17.77 |
| | Wrk NRI: | 0.00016141 | | Production Tax - Gas: | 1,947.72- | 0.31- |
| | | | | Other Deducts - Gas: | 8,401.92- | 1.36- |
| | | | | Net Income: | 99,772.76 | 16.10 |
| | | | **Total Revenue for LEASE** | | | **28.35** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 10,451.75 | 10,451.75 | 1.50 |
| | | **Total Lease Operating Expense** | | | **10,451.75** | **1.50** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 181.02 | 181.02 | 0.03 |
| | | **Total TCC - Proven** | | | **181.02** | **0.03** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    114

**LEASE: (DUPT03)  Dupree Tractor 34-3 HC-2Alt    (Continued)**
**API: 1708121583**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| | **Total Expenses for LEASE** | | | **10,632.77** | **1.53** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|--|------------|----------|----------|
| DUPT03 | 0.00016141 | 0.00014369 | | 28.35 | 1.53 | 26.82 |

### LEASE: (ELKC01)  Elk City Unit    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | CND | $/BBL:62.09 | 49.39 /0.00 | Condensate Sales: | 3,066.41 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,066.41 | 0.01 |
| 08/2021 | CND | $/BBL:62.09 | 49.16 /0.00 | Condensate Sales: | 3,052.13 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,052.13 | 0.01 |
| 08/2021 | CND | $/BBL:62.09 | 42.34 /0.00 | Condensate Sales: | 2,628.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,628.71 | 0.01 |
| 08/2021 | CND | $/BBL:62.09 | 28.22 /0.00 | Condensate Sales: | 1,752.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,752.06 | 0.00 |
| 08/2021 | CND | $/BBL:62.09 | 14.11 /0.00 | Condensate Sales: | 876.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 876.03 | 0.00 |
| 08/2021 | CND | $/BBL:62.09 | 14.11 /0.00 | Condensate Sales: | 876.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 876.03 | 0.00 |
| 08/2021 | CND | $/BBL:62.09 | 28.22 /0.00 | Condensate Sales: | 1,752.06 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,752.06 | 0.00 |
| 08/2021 | CND | $/BBL:62.09 | 14.11 /0.00 | Condensate Sales: | 876.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 876.03 | 0.00 |
| 09/2021 | CND | $/BBL:65.46 | 122.37 /0.00 | Condensate Sales: | 8,010.42 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 576.78- | 0.00 |
| | | | | Net Income: | 7,433.64 | 0.02 |
| 09/2021 | CND | $/BBL:65.46 | 122.22 /0.00 | Condensate Sales: | 8,000.60 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 576.07- | 0.00 |
| | | | | Net Income: | 7,424.53 | 0.02 |
| 09/2021 | CND | $/BBL:65.46 | 104.89 /0.00 | Condensate Sales: | 6,866.17 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 494.39- | 0.00 |
| | | | | Net Income: | 6,371.78 | 0.02 |
| 09/2021 | CND | $/BBL:65.46 | 69.93 /0.00 | Condensate Sales: | 4,577.66 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Condensate: | 329.61- | 0.00 |
| | | | | Net Income: | 4,248.05 | 0.01 |
| 09/2021 | CND | $/BBL:65.46 | 34.96 /0.00 | Condensate Sales: | 2,288.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,288.50 | 0.01 |
| 09/2021 | CND | $/BBL:65.46 | 34.96 /0.00 | Condensate Sales: | 2,288.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,288.50 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    115

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | CND | $/BBL:65.46 | 30.67 /0.00 | Condensate Sales: | 2,007.68 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 2,007.68 | 0.01 |
| 09/2021 | CND | $/BBL:65.46 | 15.34 /0.00 | Condensate Sales: | 1,004.17 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,004.17 | 0.00 |
| 10/2021 | CND | $/BBL:75.01 | 89.76 /0.00 | Condensate Sales: | 6,733.16 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Condensate: | 484.76- | 0.00 |
|  |  |  |  | Net Income: | 6,248.40 | 0.02 |
| 10/2021 | CND | $/BBL:75.01 | 89.76 /0.00 | Condensate Sales: | 6,733.16 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Condensate: | 484.76- | 0.00 |
|  |  |  |  | Net Income: | 6,248.40 | 0.02 |
| 10/2021 | CND | $/BBL:75.01 | 76.94 /0.00 | Condensate Sales: | 5,771.49 | 0.02 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Condensate: | 415.52- | 0.01- |
|  |  |  |  | Net Income: | 5,355.97 | 0.01 |
| 10/2021 | CND | $/BBL:75.01 | 51.30 /0.00 | Condensate Sales: | 3,848.16 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Condensate: | 277.06- | 0.00 |
|  |  |  |  | Net Income: | 3,571.10 | 0.01 |
| 10/2021 | CND | $/BBL:75.01 | 25.64 /0.00 | Condensate Sales: | 1,923.33 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,923.33 | 0.01 |
| 10/2021 | CND | $/BBL:75.01 | 25.64 /0.00 | Condensate Sales: | 1,923.33 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,923.33 | 0.01 |
| 08/2021 | GAS | $/MCF:4.74 | 106 /0.00 | Gas Sales: | 502.05 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 502.05 | 0.00 |
| 08/2021 | GAS | $/MCF:4.75 | 1,085 /0.00 | Gas Sales: | 5,148.76 | 0.01 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 370.61- | 0.00 |
|  |  |  |  | Net Income: | 4,778.15 | 0.01 |
| 08/2021 | GAS | $/MCF:4.75 | 283 /0.00 | Gas Sales: | 1,344.91 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,344.91 | 0.00 |
| 08/2021 | GAS | $/MCF:4.78 | 141 /0.00 | Gas Sales: | 674.29 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 674.29 | 0.00 |
| 08/2021 | GAS | $/MCF:4.75 | 2,915 /0.01 | Gas Sales: | 13,833.87 | 0.04 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 995.78- | 0.01- |
|  |  |  |  | Net Income: | 12,838.09 | 0.03 |
| 08/2021 | GAS | $/MCF:4.74 | 221 /0.00 | Gas Sales: | 1,048.08 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 1,048.08 | 0.00 |
| 08/2021 | GAS | $/MCF:4.75 | 111 /0.00 | Gas Sales: | 527.70 | 0.00 |
|  | Roy NRI | 0.00000260 |  | Net Income: | 527.70 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 2,278 /0.01 | Gas Sales: | 10,806.91 | 0.03 |
|  | Roy NRI | 0.00000260 |  | Production Tax - Gas: | 777.90- | 0.00 |
|  |  |  |  | Net Income: | 10,029.01 | 0.03 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   116

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:4.74 | 65 /0.00 | Gas Sales: | 307.83 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 307.83 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 129 /0.00 | Gas Sales: | 611.99 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 611.99 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 1,332 /0.00 | Gas Sales: | 6,317.77 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 454.76- | 0.00 |
|  |  |  |  | Net Income: | 5,863.01 | 0.02 |
| 08/2021 | GAS | $/MCF:4.73 | 79 /0.00 | Gas Sales: | 373.79 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 373.79 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 813 /0.00 | Gas Sales: | 3,855.16 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 277.50- | 0.00 |
|  |  |  |  | Net Income: | 3,577.66 | 0.01 |
| 08/2021 | GAS | $/MCF:4.74 | 119 /0.00 | Gas Sales: | 564.35 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 564.35 | 0.00 |
| 08/2021 | GAS | $/MCF:4.75 | 236 /0.00 | Gas Sales: | 1,121.37 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,121.37 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 2,438 /0.01 | Gas Sales: | 11,565.48 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 832.51- | 0.00 |
|  |  |  |  | Net Income: | 10,732.97 | 0.03 |
| 08/2021 | GAS | $/MCF:4.74 | 496 /0.00 | Gas Sales: | 2,352.67 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,352.67 | 0.01 |
| 08/2021 | GAS | $/MCF:4.74 | 160 /0.00 | Gas Sales: | 758.57 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 758.57 | 0.00 |
| 08/2021 | GAS | $/MCF:4.76 | 94 /0.00 | Gas Sales: | 447.08 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 447.08 | 0.00 |
| 08/2021 | GAS | $/MCF:4.75 | 972 /0.00 | Gas Sales: | 4,613.73 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 332.10- | 0.00 |
|  |  |  |  | Net Income: | 4,281.63 | 0.01 |
| 08/2021 | GAS | $/MCF:4.78 | 59 /0.00 | Gas Sales: | 282.17 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 282.17 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 613 /0.00 | Gas Sales: | 2,906.03 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,906.03 | 0.01 |
| 08/2021 | GAS | $/MCF:4.75 | 470 /0.00 | Gas Sales: | 2,231.74 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,231.74 | 0.01 |
| 08/2021 | GAS | $/MCF:4.73 | 113 /0.00 | Gas Sales: | 535.03 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 535.03 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 1,159 /0.00 | Gas Sales: | 5,496.90 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 395.67- | 0.00 |
|  |  |  |  | Net Income: | 5,101.23 | 0.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    117

**LEASE: (ELKC01) Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:4.75 | 386 /0.00 | Gas Sales: | 1,832.30 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,832.30 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 245 /0.00 | Gas Sales: | 1,161.68 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,161.68 | 0.00 |
| 08/2021 | GAS | $/MCF:4.73 | 100 /0.00 | Gas Sales: | 472.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 472.73 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 1,026 /0.00 | Gas Sales: | 4,866.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 350.30- | 0.00 |
| | | | | Net Income: | 4,516.29 | 0.01 |
| 08/2021 | GAS | $/MCF:4.77 | 63 /0.00 | Gas Sales: | 300.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 300.50 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 653 /0.00 | Gas Sales: | 3,096.59 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,096.59 | 0.01 |
| 08/2021 | GAS | $/MCF:4.75 | 71 /0.00 | Gas Sales: | 337.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 337.14 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 95 /0.00 | Gas Sales: | 450.75 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 450.75 | 0.00 |
| 08/2021 | GAS | $/MCF:4.74 | 977 /0.00 | Gas Sales: | 4,635.72 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 333.69- | 0.00 |
| | | | | Net Income: | 4,302.03 | 0.01 |
| 08/2021 | GAS | $/MCF:4.75 | 406 /0.00 | Gas Sales: | 1,927.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,927.58 | 0.01 |
| 09/2021 | GAS | $/MCF:5.92 | 95 /0.00 | Gas Sales: | 562.39 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 562.39 | 0.00 |
| 09/2021 | GAS | $/MCF:5.91 | 48 /0.00 | Gas Sales: | 283.49 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 283.49 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 992 /0.00 | Gas Sales: | 5,875.53 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 422.90- | 0.01- |
| | | | | Net Income: | 5,452.63 | 0.01 |
| 09/2021 | GAS | $/MCF:5.92 | 254 /0.00 | Gas Sales: | 1,504.27 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,504.27 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 129 /0.00 | Gas Sales: | 763.59 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 763.59 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 2,668 /0.01 | Gas Sales: | 15,793.07 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,136.70- | 0.00 |
| | | | | Net Income: | 14,656.37 | 0.04 |
| 09/2021 | GAS | $/MCF:5.91 | 199 /0.00 | Gas Sales: | 1,175.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,175.11 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   118

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:5.89 | 101 /0.00 | Gas Sales: | 594.41 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 594.41 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 2,083 /0.01 | Gas Sales: | 12,331.76 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 887.58- | 0.00 |
| | | | | Net Income: | 11,444.18 | 0.03 |
| 09/2021 | GAS | $/MCF:5.89 | 59 /0.00 | Gas Sales: | 347.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 347.50 | 0.00 |
| 09/2021 | GAS | $/MCF:5.91 | 115.99 /0.00 | Gas Sales: | 685.90 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 685.90 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 1,218 /0.00 | Gas Sales: | 7,210.67 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 518.99- | 0.00 |
| | | | | Net Income: | 6,691.68 | 0.02 |
| 09/2021 | GAS | $/MCF:5.92 | 71 /0.00 | Gas Sales: | 420.66 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 420.66 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 743 /0.00 | Gas Sales: | 4,398.65 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 316.60- | 0.00 |
| | | | | Net Income: | 4,082.05 | 0.01 |
| 09/2021 | GAS | $/MCF:5.93 | 212.01 /0.00 | Gas Sales: | 1,257.37 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,257.37 | 0.00 |
| 09/2021 | GAS | $/MCF:5.93 | 108 /0.00 | Gas Sales: | 640.14 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 640.14 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 2,229 /0.01 | Gas Sales: | 13,195.95 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 949.79- | 0.00 |
| | | | | Net Income: | 12,246.16 | 0.03 |
| 09/2021 | GAS | $/MCF:5.91 | 453 /0.00 | Gas Sales: | 2,679.43 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,679.43 | 0.01 |
| 09/2021 | GAS | $/MCF:5.92 | 146 /0.00 | Gas Sales: | 864.18 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 864.18 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 85 /0.00 | Gas Sales: | 502.97 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 502.97 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 889 /0.00 | Gas Sales: | 5,262.83 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 378.79- | 0.00 |
| | | | | Net Income: | 4,884.04 | 0.01 |
| 09/2021 | GAS | $/MCF:5.95 | 52.99 /0.00 | Gas Sales: | 315.52 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 315.52 | 0.00 |
| 09/2021 | GAS | $/MCF:5.93 | 560 /0.00 | Gas Sales: | 3,319.56 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,319.56 | 0.01 |
| 09/2021 | GAS | $/MCF:5.91 | 294 /0.00 | Gas Sales: | 1,737.53 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,737.53 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    119

**LEASE: (ELKC01) Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:5.95 | 149 /0.00 | Gas Sales: | 887.05 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 887.05 | 0.00 |
| 09/2021 | GAS | $/MCF:5.91 | 3,084 /0.01 | Gas Sales: | 18,239.30 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,312.78- | 0.01- |
|  |  |  |  | Net Income: | 16,926.52 | 0.04 |
| 09/2021 | GAS | $/MCF:5.93 | 101 /0.00 | Gas Sales: | 599.01 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 599.01 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 51 /0.00 | Gas Sales: | 301.78 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 301.78 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 1,059 /0.00 | Gas Sales: | 6,273.33 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 451.52- | 0.00 |
|  |  |  |  | Net Income: | 5,821.81 | 0.02 |
| 09/2021 | GAS | $/MCF:5.92 | 354 /0.00 | Gas Sales: | 2,094.16 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,094.16 | 0.01 |
| 09/2021 | GAS | $/MCF:5.89 | 90 /0.00 | Gas Sales: | 530.36 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 530.36 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 938 /0.00 | Gas Sales: | 5,550.89 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 399.52- | 0.00 |
|  |  |  |  | Net Income: | 5,151.37 | 0.01 |
| 09/2021 | GAS | $/MCF:5.96 | 56 /0.00 | Gas Sales: | 333.77 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 333.77 | 0.00 |
| 09/2021 | GAS | $/MCF:5.92 | 597 /0.00 | Gas Sales: | 3,534.47 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 3,534.47 | 0.01 |
| 09/2021 | GAS | $/MCF:5.93 | 54 /0.00 | Gas Sales: | 320.05 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 320.05 | 0.00 |
| 09/2021 | GAS | $/MCF:5.93 | 564 /0.00 | Gas Sales: | 3,342.42 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 3,342.42 | 0.01 |
| 10/2021 | GAS | $/MCF:6.43 | 61 /0.00 | Gas Sales: | 392.35 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 392.35 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 117.99 /0.00 | Gas Sales: | 764.56 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 764.56 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 1,196 /0.00 | Gas Sales: | 7,746.35 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 557.53- | 0.00 |
|  |  |  |  | Net Income: | 7,188.82 | 0.02 |
| 10/2021 | GAS | $/MCF:6.48 | 163 /0.00 | Gas Sales: | 1,056.32 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,056.32 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 316 /0.00 | Gas Sales: | 2,047.27 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,047.27 | 0.01 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    120

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | GAS | $/MCF:6.48 | 3,215 /0.01 | Gas Sales: | 20,824.61 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,498.80- | 0.00 |
|  |  |  |  | Net Income: | 19,325.81 | 0.05 |
| 10/2021 | GAS | $/MCF:6.50 | 127 /0.00 | Gas Sales: | 824.94 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 824.94 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 247 /0.00 | Gas Sales: | 1,599.55 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,599.55 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 2,510 /0.01 | Gas Sales: | 16,257.28 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,170.09- | 0.00 |
|  |  |  |  | Net Income: | 15,087.19 | 0.04 |
| 10/2021 | GAS | $/MCF:6.50 | 144.01 /0.00 | Gas Sales: | 935.59 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 935.59 | 0.00 |
| 10/2021 | GAS | $/MCF:6.53 | 74 /0.00 | Gas Sales: | 482.89 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 482.89 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 1,468 /0.00 | Gas Sales: | 9,506.89 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 684.24- | 0.01- |
|  |  |  |  | Net Income: | 8,822.65 | 0.02 |
| 10/2021 | GAS | $/MCF:6.46 | 88 /0.00 | Gas Sales: | 568.37 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 568.37 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 45 /0.00 | Gas Sales: | 291.75 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 291.75 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 895 /0.00 | Gas Sales: | 5,799.71 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 417.42- | 0.01- |
|  |  |  |  | Net Income: | 5,382.29 | 0.01 |
| 10/2021 | GAS | $/MCF:6.48 | 264 /0.00 | Gas Sales: | 1,710.21 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,710.21 | 0.00 |
| 10/2021 | GAS | $/MCF:6.47 | 136 /0.00 | Gas Sales: | 880.27 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 880.27 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 2,686 /0.01 | Gas Sales: | 17,404.15 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Gas: | 1,252.62- | 0.00 |
|  |  |  |  | Net Income: | 16,151.53 | 0.04 |
| 10/2021 | GAS | $/MCF:6.43 | 54 /0.00 | Gas Sales: | 347.10 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 347.10 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 546 /0.00 | Gas Sales: | 3,536.16 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 3,536.16 | 0.01 |
| 10/2021 | GAS | $/MCF:6.49 | 176 /0.00 | Gas Sales: | 1,141.83 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,141.83 | 0.00 |
| 10/2021 | GAS | $/MCF:6.45 | 106 /0.00 | Gas Sales: | 684.09 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 684.09 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   121

**LEASE: (ELKC01)  Elk City Unit   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 10/2021 | GAS | $/MCF:6.52 | 54 /0.00 | Gas Sales: | 352.11 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 352.11 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 1,071 /0.00 | Gas Sales: | 6,941.54 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 499.60- | 0.00 |
| | | | | Net Income: | 6,441.94 | 0.02 |
| 10/2021 | GAS | $/MCF:6.46 | 67 /0.00 | Gas Sales: | 432.56 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 432.56 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 675 /0.00 | Gas Sales: | 4,371.16 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 314.60- | 0.00 |
| | | | | Net Income: | 4,056.56 | 0.01 |
| 10/2021 | GAS | $/MCF:6.47 | 422 /0.00 | Gas Sales: | 2,731.34 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,731.34 | 0.01 |
| 10/2021 | GAS | $/MCF:6.46 | 218 /0.00 | Gas Sales: | 1,408.43 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,408.43 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 4,287 /0.01 | Gas Sales: | 27,771.18 | 0.07 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 1,998.77- | 0.00 |
| | | | | Net Income: | 25,772.41 | 0.07 |
| 10/2021 | GAS | $/MCF:6.47 | 125.99 /0.00 | Gas Sales: | 814.87 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 814.87 | 0.00 |
| 10/2021 | GAS | $/MCF:6.42 | 65 /0.00 | Gas Sales: | 417.50 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 417.50 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 1,277 /0.00 | Gas Sales: | 8,269.48 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 595.18- | 0.00 |
| | | | | Net Income: | 7,674.30 | 0.02 |
| 10/2021 | GAS | $/MCF:6.47 | 42 /0.00 | Gas Sales: | 271.60 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 271.60 | 0.00 |
| 10/2021 | GAS | $/MCF:6.47 | 426 /0.00 | Gas Sales: | 2,756.49 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,756.49 | 0.01 |
| 10/2021 | GAS | $/MCF:6.48 | 111 /0.00 | Gas Sales: | 719.34 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 719.34 | 0.00 |
| 10/2021 | GAS | $/MCF:6.53 | 57 /0.00 | Gas Sales: | 372.23 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 372.23 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 1,130 /0.00 | Gas Sales: | 7,323.83 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 527.12- | 0.00 |
| | | | | Net Income: | 6,796.71 | 0.02 |
| 10/2021 | GAS | $/MCF:6.45 | 71 /0.00 | Gas Sales: | 457.73 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 457.73 | 0.00 |
| 10/2021 | GAS | $/MCF:6.49 | 719 /0.00 | Gas Sales: | 4,662.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 335.60- | 0.00 |
| | | | | Net Income: | 4,327.30 | 0.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    122

**LEASE: (ELKC01)  Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | GAS | $/MCF:6.46 | 155.01 /0.00 | Gas Sales: | 1,001.00 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,001.00 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 80 /0.00 | Gas Sales: | 518.10 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 518.10 | 0.00 |
| 10/2021 | GAS | $/MCF:6.48 | 1,570 /0.00 | Gas Sales: | 10,175.89 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Gas: | 732.40- | 0.00 |
| | | | | Net Income: | 9,443.49 | 0.03 |
| 08/2021 | OIL | $/BBL:62.09 | 14.11 /0.00 | Oil Sales: | 876.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 876.03 | 0.00 |
| 08/2021 | OIL | $/BBL:62.09 | 42.34 /0.00 | Oil Sales: | 2,628.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,628.71 | 0.01 |
| 08/2021 | OIL | $/BBL:62.09 | 14.11 /0.00 | Oil Sales: | 876.03 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 876.03 | 0.00 |
| 08/2021 | OIL | $/BBL:62.09 | 42.34 /0.00 | Oil Sales: | 2,628.71 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,628.71 | 0.01 |
| 08/2021 | OIL | $/BBL:62.09 | 84.67 /0.00 | Oil Sales: | 5,256.80 | 0.01 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 378.53- | 0.00 |
| | | | | Net Income: | 4,878.27 | 0.01 |
| 09/2021 | OIL | $/BBL:65.46 | 34.96 /0.00 | Oil Sales: | 2,288.50 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,288.50 | 0.01 |
| 09/2021 | OIL | $/BBL:65.46 | 338.59 /0.00 | Oil Sales: | 22,164.32 | 0.06 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 1,595.91- | 0.01- |
| | | | | Net Income: | 20,568.41 | 0.05 |
| 09/2021 | OIL | $/BBL:65.46 | 104.89 /0.00 | Oil Sales: | 6,866.17 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 494.39- | 0.00 |
| | | | | Net Income: | 6,371.78 | 0.02 |
| 09/2021 | OIL | $/BBL:65.46 | 15.34 /0.00 | Oil Sales: | 1,004.17 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,004.17 | 0.00 |
| 09/2021 | OIL | $/BBL:65.46 | 104.89 /0.00 | Oil Sales: | 6,866.17 | 0.02 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 494.39- | 0.00 |
| | | | | Net Income: | 6,371.78 | 0.02 |
| 09/2021 | OIL | $/BBL:65.46 | 209.77 /0.00 | Oil Sales: | 13,731.68 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 988.73- | 0.01- |
| | | | | Net Income: | 12,742.95 | 0.03 |
| 10/2021 | OIL | $/BBL:75.01 | 25.64 /0.00 | Oil Sales: | 1,923.33 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,923.33 | 0.01 |
| 10/2021 | OIL | $/BBL:75.01 | 641.48 /0.00 | Oil Sales: | 48,119.27 | 0.13 |
| | Roy NRI: | 0.00000260 | | Production Tax - Oil: | 3,464.43- | 0.01- |
| | | | | Net Income: | 44,654.84 | 0.12 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    123

**LEASE: (ELKC01) Elk City Unit    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:75.01 | 76.94 /0.00 | Oil Sales: | 5,771.49 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 415.52- | 0.01- |
|  |  |  |  | Net Income: | 5,355.97 | 0.01 |
| 10/2021 | OIL | $/BBL:75.01 | 76.94 /0.00 | Oil Sales: | 5,771.49 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 415.52- | 0.01- |
|  |  |  |  | Net Income: | 5,355.97 | 0.01 |
| 10/2021 | OIL | $/BBL:75.01 | 153.88 /0.00 | Oil Sales: | 11,542.98 | 0.03 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Oil: | 831.06- | 0.00 |
|  |  |  |  | Net Income: | 10,711.92 | 0.03 |
| 08/2021 | PRG | $/GAL:0.73 | 9,267.34 /0.02 | Plant Products - Gals - Sales: | 6,801.23 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 6,801.23 | 0.02 |
| 08/2021 | PRG | $/GAL:0.73 | 24,905.96 /0.06 | Plant Products - Gals - Sales: | 18,278.29 | 0.05 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 1,117.28- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,754.12- | 0.00 |
|  |  |  |  | Net Income: | 14,406.89 | 0.04 |
| 08/2021 | PRG | $/GAL:0.73 | 19,447.04 /0.05 | Plant Products - Gals - Sales: | 14,272.05 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 872.39- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,150.23- | 0.01- |
|  |  |  |  | Net Income: | 11,249.43 | 0.03 |
| 08/2021 | PRG | $/GAL:0.73 | 11,372.18 /0.03 | Plant Products - Gals - Sales: | 8,345.96 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 8,345.96 | 0.02 |
| 08/2021 | PRG | $/GAL:0.73 | 6,939.14 /0.02 | Plant Products - Gals - Sales: | 5,092.58 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 5,092.58 | 0.01 |
| 08/2021 | PRG | $/GAL:0.73 | 20,813.67 /0.05 | Plant Products - Gals - Sales: | 15,275.01 | 0.04 |
|  | Roy NRI: | 0.00000260 |  | Production Tax - Plant - Gals: | 933.71- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,301.31- | 0.01- |
|  |  |  |  | Net Income: | 12,039.99 | 0.03 |
| 08/2021 | PRG | $/GAL:0.73 | 4,232.39 /0.01 | Plant Products - Gals - Sales: | 3,106.12 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 3,106.12 | 0.01 |
| 08/2021 | PRG | $/GAL:0.73 | 1,362.85 /0.00 | Plant Products - Gals - Sales: | 1,000.19 | 0.00 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 1,000.19 | 0.00 |
| 08/2021 | PRG | $/GAL:0.73 | 8,302 /0.02 | Plant Products - Gals - Sales: | 6,092.78 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 6,092.78 | 0.02 |
| 08/2021 | PRG | $/GAL:0.73 | 5,231.80 /0.01 | Plant Products - Gals - Sales: | 3,839.58 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 3,839.58 | 0.01 |
| 08/2021 | PRG | $/GAL:0.73 | 4,016.60 /0.01 | Plant Products - Gals - Sales: | 2,947.75 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,947.75 | 0.01 |
| 08/2021 | PRG | $/GAL:0.73 | 9,891.97 /0.03 | Plant Products - Gals - Sales: | 7,259.65 | 0.02 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 7,259.65 | 0.02 |
| 08/2021 | PRG | $/GAL:0.73 | 3,297.32 /0.01 | Plant Products - Gals - Sales: | 2,419.88 | 0.01 |
|  | Roy NRI: | 0.00000260 |  | Net Income: | 2,419.88 | 0.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   124

**LEASE: (ELKC01) Elk City Unit   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | PRG | $/GAL:0.73 | 2,089.69 /0.01 | Plant Products - Gals - Sales: | 1,533.61 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,533.61 | 0.00 |
| 08/2021 | PRG | $/GAL:0.73 | 8,756.28 /0.02 | Plant Products - Gals - Sales: | 6,426.17 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 6,426.17 | 0.02 |
| 08/2021 | PRG | $/GAL:0.73 | 5,572.53 /0.01 | Plant Products - Gals - Sales: | 4,089.64 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 4,089.64 | 0.01 |
| 08/2021 | PRG | $/GAL:0.73 | 8,339.86 /0.02 | Plant Products - Gals - Sales: | 6,120.56 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 6,120.56 | 0.02 |
| 08/2021 | PRG | $/GAL:0.73 | 3,467.68 /0.01 | Plant Products - Gals - Sales: | 2,544.90 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,544.90 | 0.01 |
| 09/2021 | PRG | $/GAL:0.86 | 8,403.78 /0.02 | Plant Products - Gals - Sales: | 7,212.17 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 7,212.17 | 0.02 |
| 09/2021 | PRG | $/GAL:0.86 | 22,593.41 /0.06 | Plant Products - Gals - Sales: | 19,389.77 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,214.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,508.68- | 0.01- |
| | | | | Net Income: | 15,666.22 | 0.04 |
| 09/2021 | PRG | $/GAL:0.86 | 17,640.04 /0.05 | Plant Products - Gals - Sales: | 15,138.76 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 948.52- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,958.74- | 0.01- |
| | | | | Net Income: | 12,231.50 | 0.03 |
| 09/2021 | PRG | $/GAL:0.86 | 10,317.37 /0.03 | Plant Products - Gals - Sales: | 8,854.40 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 8,854.40 | 0.02 |
| 09/2021 | PRG | $/GAL:0.86 | 6,290.60 /0.02 | Plant Products - Gals - Sales: | 5,398.62 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 5,398.62 | 0.01 |
| 09/2021 | PRG | $/GAL:0.86 | 18,879.30 /0.05 | Plant Products - Gals - Sales: | 16,202.29 | 0.04 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,015.15- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,096.33- | 0.00 |
| | | | | Net Income: | 13,090.81 | 0.04 |
| 09/2021 | PRG | $/GAL:0.86 | 3,834.65 /0.01 | Plant Products - Gals - Sales: | 3,290.91 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,290.91 | 0.01 |
| 09/2021 | PRG | $/GAL:0.86 | 1,239.30 /0.00 | Plant Products - Gals - Sales: | 1,063.57 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,063.57 | 0.00 |
| 09/2021 | PRG | $/GAL:0.86 | 7,529.89 /0.02 | Plant Products - Gals - Sales: | 6,462.18 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 6,462.18 | 0.02 |
| 09/2021 | PRG | $/GAL:0.86 | 4,746.22 /0.01 | Plant Products - Gals - Sales: | 4,073.21 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 4,073.21 | 0.01 |
| 09/2021 | PRG | $/GAL:0.86 | 26,107.90 /0.07 | Plant Products - Gals - Sales: | 22,405.90 | 0.06 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,403.85- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,898.84- | 0.00 |
| | | | | Net Income: | 18,103.21 | 0.05 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD  Page  125

**LEASE: (ELKC01) Elk City Unit  (Continued)**  
**Revenue:  (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | PRG | $/GAL:0.86 | 8,972.58 /0.02 | Plant Products - Gals - Sales: | 7,700.30 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 7,700.30 | 0.02 |
| 09/2021 | PRG | $/GAL:0.86 | 2,994.64 /0.01 | Plant Products - Gals - Sales: | 2,569.99 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 2,569.99 | 0.01 |
| 09/2021 | PRG | $/GAL:0.86 | 7,940.46 /0.02 | Plant Products - Gals - Sales: | 6,814.54 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 6,814.54 | 0.02 |
| 09/2021 | PRG | $/GAL:0.86 | 5,058.84 /0.01 | Plant Products - Gals - Sales: | 4,341.52 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 4,341.52 | 0.01 |
| 09/2021 | PRG | $/GAL:0.86 | 4,780.12 /0.01 | Plant Products - Gals - Sales: | 4,102.32 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 4,102.32 | 0.01 |
| 10/2021 | PRG | $/GAL:0.98 | 9,723.50 /0.03 | Plant Products - Gals - Sales: | 9,506.90 | 0.03 |
| | Roy NRI: | 0.00000260 | | Net Income: | 9,506.90 | 0.03 |
| 10/2021 | PRG | $/GAL:0.98 | 26,138.97 /0.07 | Plant Products - Gals - Sales: | 25,556.67 | 0.07 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,624.83- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,978.54- | 0.01- |
| | | | | Net Income: | 20,953.30 | 0.05 |
| 10/2021 | PRG | $/GAL:0.98 | 20,407.15 /0.05 | Plant Products - Gals - Sales: | 19,952.55 | 0.05 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,268.49- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,325.52- | 0.01- |
| | | | | Net Income: | 16,358.54 | 0.04 |
| 10/2021 | PRG | $/GAL:0.98 | 11,934.51 /0.03 | Plant Products - Gals - Sales: | 11,668.66 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 741.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,360.01- | 0.00 |
| | | | | Net Income: | 9,566.79 | 0.03 |
| 10/2021 | PRG | $/GAL:0.98 | 7,280.66 /0.02 | Plant Products - Gals - Sales: | 7,118.46 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 7,118.46 | 0.02 |
| 10/2021 | PRG | $/GAL:0.98 | 21,841.97 /0.06 | Plant Products - Gals - Sales: | 21,355.40 | 0.06 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 1,357.69- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,488.84- | 0.00 |
| | | | | Net Income: | 17,508.87 | 0.05 |
| 10/2021 | PRG | $/GAL:0.98 | 4,440.51 /0.01 | Plant Products - Gals - Sales: | 4,341.58 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 4,341.58 | 0.01 |
| 10/2021 | PRG | $/GAL:0.98 | 1,434.79 /0.00 | Plant Products - Gals - Sales: | 1,402.83 | 0.00 |
| | Roy NRI: | 0.00000260 | | Net Income: | 1,402.83 | 0.00 |
| 10/2021 | PRG | $/GAL:0.98 | 8,711.77 /0.02 | Plant Products - Gals - Sales: | 8,517.71 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 8,517.71 | 0.02 |
| 10/2021 | PRG | $/GAL:0.98 | 5,485.35 /0.01 | Plant Products - Gals - Sales: | 5,363.15 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 5,363.15 | 0.01 |
| 10/2021 | PRG | $/GAL:0.98 | 34,850.71 /0.09 | Plant Products - Gals - Sales: | 34,074.36 | 0.09 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 2,166.36- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,971.38- | 0.01- |
| | | | | Net Income: | 27,936.62 | 0.07 |

MSTrust_007161

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    126

## LEASE: (ELKC01)  Elk City Unit    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | PRG | $/GAL:0.98 | 10,382.04 /0.03 | Plant Products - Gals - Sales: | 10,150.77 | 0.03 |
| | Roy NRI: | 0.00000260 | | Net Income: | 10,150.77 | 0.03 |
| 10/2021 | PRG | $/GAL:0.98 | 3,461.91 /0.01 | Plant Products - Gals - Sales: | 3,384.79 | 0.01 |
| | Roy NRI: | 0.00000260 | | Net Income: | 3,384.79 | 0.01 |
| 10/2021 | PRG | $/GAL:0.98 | 9,190.03 /0.02 | Plant Products - Gals - Sales: | 8,985.31 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 8,985.31 | 0.02 |
| 10/2021 | PRG | $/GAL:0.98 | 5,849.54 /0.02 | Plant Products - Gals - Sales: | 5,719.24 | 0.02 |
| | Roy NRI: | 0.00000260 | | Net Income: | 5,719.24 | 0.02 |
| 10/2021 | PRG | $/GAL:0.98 | 12,769.64 /0.03 | Plant Products - Gals - Sales: | 12,485.18 | 0.03 |
| | Roy NRI: | 0.00000260 | | Production Tax - Plant - Gals: | 793.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,455.15- | 0.00 |
| | | | | Net Income: | 10,236.27 | 0.03 |

**Total Revenue for LEASE**     2.49

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ELKC01 | 0.00000260 | 2.49 | 2.49 |

## LEASE: (ELLE01)  Ellen Graham #4    County: WAYNE, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:71.93 | 593.09 /4.91 | Oil Sales: | 42,662.96 | 352.91 |
| | Wrk NRI: | 0.00827203 | | Production Tax - Oil: | 2,559.78- | 21.18- |
| | | | | Other Deducts - Oil: | 76.89- | 0.63- |
| | | | | Net Income: | 40,026.29 | 331.10 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| M87-08-10-00 | Palmer Petroleum Inc. | 2 | 12,455.57 | 12,455.57 | 144.83 |
| | **Total Lease Operating Expense** | | | 12,455.57 | 144.83 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| ELLE01 | 0.00827203 | 0.01162779 | 331.10 | 144.83 | 186.27 |

## LEASE: (ELLE04)  Ellen Graham #1    County: WAYNE, MS
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:71.93 | 134.30 /1.13 | Oil Sales: | 9,660.65 | 81.62 |
| | Wrk NRI: | 0.00844889 | | Production Tax - Oil: | 579.64- | 4.90- |
| | | | | Other Deducts - Oil: | 17.41- | 0.14- |
| | | | | Net Income: | 9,063.60 | 76.58 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    127

## LEASE: (ELLE04)  Ellen Graham #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| M87-08-04-00 | Palmer Petroleum Inc. | 1 | 1,386.78 | 1,386.78 | 16.74 |
| | **Total Lease Operating Expense** | | | **1,386.78** | **16.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| ELLE04 | 0.00844889 | 0.01206984 | | 76.58 | 16.74 | | 59.84 |

## LEASE: (ELLI01)  Ellis Estate Gas Unit #1    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10312021-1 | John Linder Operating Company, LLC | 101 EF | 301.06 | | |
| 11302021-EL | John Linder Operating Company, LLC | 101 EF | 249.85 | 550.91 | 0.82 |
| | **Total Lease Operating Expense** | | | **550.91** | **0.82** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|----------------|---------|--|----------|--|---------|
| ELLI01 | 0.00148650 | | 0.82 | | 0.82 |

## LEASE: (ELLI02)  Ellis Estate A #5    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.32- | 0.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1.32- | 0.00 |
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.40- | 0.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1.40- | 0.00 |
| 08/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.35- | 0.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1.35- | 0.00 |
| 10/2021 | GAS | $/MCF:5.76 | 1,407.57 /1.72 | Gas Sales: | 8,100.60 | 9.88 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 279.87- | 0.34- |
| | | | | Other Deducts - Gas: | 499.99- | 0.61- |
| | | | | Net Income: | 7,320.74 | 8.93 |
| 10/2021 | PRG | $/GAL:1.13 | 1,378.79 /1.68 | Plant Products - Gals - Sales: | 1,556.51 | 1.90 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 57.36- | 0.07- |
| | | | | Net Income: | 1,499.15 | 1.83 |
| | **Total Revenue for LEASE** | | | | | **10.76** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111004 | Tanos Exploration, LLC | 2 | 3,876.90 | 3,876.90 | 5.76 |
| | **Total Lease Operating Expense** | | | **3,876.90** | **5.76** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| ELLI02 | 0.00121966 | 0.00148644 | | 10.76 | 5.76 | | 5.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   128

### LEASE: (ELLI03)  Ellis Estate A #6    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.77 | 353.82 /0.43 | Gas Sales: | 2,040.56 | 2.49 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 70.50- | 0.09- |
| | | | | Other Deducts - Gas: | 124.50- | 0.15- |
| | | | | Net Income: | 1,845.56 | 2.25 |
| 10/2021 | PRG | $/GAL:1.13 | 347.32 /0.42 | Plant Products - Gals - Sales: | 392.09 | 0.48 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 14.45- | 0.02- |
| | | | | Net Income: | 377.64 | 0.46 |

**Total Revenue for LEASE**     **2.71**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111004 | Tanos Exploration, LLC | 2 | 3,711.42 | 3,711.42 | 5.52 |
| | **Total Lease Operating Expense** | | | **3,711.42** | **5.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI03** | 0.00121966 | 0.00148644 | **2.71** | **5.52** | **2.81-** |

### LEASE: (ELLI04)  Ellis Estate A #7    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.77 | 621.12 /0.76 | Gas Sales: | 3,582.21 | 4.37 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 123.76- | 0.15- |
| | | | | Other Deducts - Gas: | 220.88- | 0.27- |
| | | | | Net Income: | 3,237.57 | 3.95 |
| 10/2021 | PRG | $/GAL:1.13 | 609.72 /0.74 | Plant Products - Gals - Sales: | 688.31 | 0.84 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 25.36- | 0.03- |
| | | | | Net Income: | 662.95 | 0.81 |

**Total Revenue for LEASE**     **4.76**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111004 | Tanos Exploration, LLC | 2 | 3,710.84 | 3,710.84 | 5.52 |
| | **Total Lease Operating Expense** | | | **3,710.84** | **5.52** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI04** | 0.00121966 | 0.00148644 | **4.76** | **5.52** | **0.76-** |

### LEASE: (ELLI05)  Ellis Estate A #8    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111004 | Tanos Exploration, LLC | 2 | 3,768.64 | 3,768.64 | 5.60 |
| | **Total Lease Operating Expense** | | | **3,768.64** | **5.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **ELLI05** | 0.00148644 | **5.60** | **5.60** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 129

### LEASE: (ELLI06) Ellis Estate A    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.12- | 0.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1.12- | 0.00 |
| 07/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.19- | 0.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1.19- | 0.00 |
| 08/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.14- | 0.00 |
| | Wrk NRI: | 0.00121966 | | Net Income: | 1.14- | 0.00 |
| 10/2021 | GAS | $/MCF:5.77 | 1,169.34 /1.43 | Gas Sales: | 6,743.93 | 8.23 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 233.00- | 0.29- |
| | | | | Other Deducts - Gas: | 413.65- | 0.50- |
| | | | | Net Income: | 6,097.28 | 7.44 |
| 10/2021 | GAS | $/MCF:5.77 | 521 /0.64 | Gas Sales: | 3,004.78 | 3.66 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 103.81- | 0.12- |
| | | | | Other Deducts - Gas: | 182.73- | 0.23- |
| | | | | Net Income: | 2,718.24 | 3.31 |
| 10/2021 | GAS | $/MCF:5.77 | 701.80 /0.86 | Gas Sales: | 4,047.47 | 4.94 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 139.84- | 0.17- |
| | | | | Other Deducts - Gas: | 248.99- | 0.31- |
| | | | | Net Income: | 3,658.64 | 4.46 |
| 10/2021 | GAS | $/MCF:5.77 | 672.64 /0.82 | Gas Sales: | 3,879.31 | 4.73 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Gas: | 134.03- | 0.16- |
| | | | | Other Deducts - Gas: | 236.94- | 0.29- |
| | | | | Net Income: | 3,508.34 | 4.28 |
| 10/2021 | PRG | $/GAL:1.13 | 1,147.88 /1.40 | Plant Products - Gals - Sales: | 1,295.83 | 1.58 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 47.75- | 0.06- |
| | | | | Net Income: | 1,248.08 | 1.52 |
| 10/2021 | PRG | $/GAL:1.13 | 511.44 /0.62 | Plant Products - Gals - Sales: | 577.36 | 0.71 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 21.27- | 0.03- |
| | | | | Net Income: | 556.09 | 0.68 |
| 10/2021 | PRG | $/GAL:1.13 | 688.92 /0.84 | Plant Products - Gals - Sales: | 777.72 | 0.95 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 28.66- | 0.04- |
| | | | | Net Income: | 749.06 | 0.91 |
| 10/2021 | PRG | $/GAL:1.13 | 660.29 /0.81 | Plant Products - Gals - Sales: | 745.40 | 0.91 |
| | Wrk NRI: | 0.00121966 | | Production Tax - Plant - Gals: | 27.47- | 0.04- |
| | | | | Net Income: | 717.93 | 0.87 |

**Total Revenue for LEASE** — 23.47

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111004 | Tanos Exploration, LLC | 2 | 3,821.90 | | |
| I2021111004 | Tanos Exploration, LLC | 2 | 3,745.34 | 7,567.24 | 11.25 |
| | **Total Lease Operating Expense** | | | 7,567.24 | 11.25 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **ELLI06** | 0.00121966 | 0.00148644 | 23.47 | 11.25 | 12.22 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    130

## LEASE: (ELLI10) Ellis Estate A4    County: RUSK, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111004 | Tanos Exploration, LLC | 1 | 3,823.83 | 3,823.83 | 5.68 |
| | **Total Lease Operating Expense** | | | **3,823.83** | **5.68** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| ELLI10 | 0.00148644 | 5.68 | 5.68 |

## LEASE: (EMMO01) Emma Owner 23-14HA    County: MC KENZIE, ND

**API: 3305306709**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.32 | 24.28 /0.00 | Condensate Sales: | 1,780.26 | 0.04 |
| | Roy NRI: | 0.00002343 | | Production Tax - Condensate: | 209.01- | 0.00 |
| | | | | Net Income: | 1,571.25 | 0.04 |
| 10/2021 | GAS | $/MCF:5.11 | 4,524.46 /0.11 | Gas Sales: | 23,107.82 | 0.54 |
| | Roy NRI: | 0.00002343 | | Production Tax - Gas: | 209.01- | 0.00 |
| | | | | Other Deducts - Gas: | 9,091.86- | 0.22- |
| | | | | Net Income: | 13,806.95 | 0.32 |
| 10/2021 | OIL | $/BBL:80.53 | 1,934.28 /0.05 | Oil Sales: | 155,771.39 | 3.65 |
| | Roy NRI: | 0.00002343 | | Production Tax - Oil: | 14,630.58- | 0.34- |
| | | | | Other Deducts - Oil: | 12,226.98- | 0.29- |
| | | | | Net Income: | 128,913.83 | 3.02 |
| 10/2021 | PRG | $/GAL:1.03 | 17,598.41 /0.41 | Plant Products - Gals - Sales: | 18,090.36 | 0.42 |
| | Roy NRI: | 0.00002343 | | Other Deducts - Plant - Gals: | 418.02- | 0.01- |
| | | | | Net Income: | 17,672.34 | 0.41 |
| | | **Total Revenue for LEASE** | | | | **3.79** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | WPX Energy, Inc. | 1 | 9,265.57 | 9,265.57 | 1.36 |
| | **Total Lease Operating Expense** | | | **9,265.57** | **1.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| EMMO01 | 0.00002343 | Royalty | 3.79 | 0.00 | 3.79 |
| | 0.00000000 | 0.00014643 | 0.00 | 1.36 | 1.36- |
| | Total Cash Flow | | 3.79 | 1.36 | 2.43 |

## LEASE: (ETCU01) E.T. Currie    Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.54 | 1,074 /0.28 | Gas Sales: | 4,881.30 | 1.25 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 13.96- | 0.00 |
| | | | | Net Income: | 4,867.34 | 1.25 |
| 10/2021 | GAS | $/MCF:5.09 | 935 /0.24 | Gas Sales: | 4,755.24 | 1.22 |
| | Roy NRI: | 0.00025618 | | Production Tax - Gas: | 12.16- | 0.00 |
| | | | | Net Income: | 4,743.08 | 1.22 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    131

## LEASE: (ETCU01) E.T. Currie    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:64.81 | 167.75 /0.04 | Oil Sales: | 10,872.28 | 2.79 |
|  | Roy NRI: | 0.00025618 |  | Production Tax - Oil: | 1,361.56- | 0.35- |
|  |  |  |  | Net Income: | 9,510.72 | 2.44 |

**Total Revenue for LEASE** — **4.91**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ETCU01 | 0.00025618 | 4.91 | 4.91 |

## LEASE: (EUCU03) East Eucutta FU C02    County: WAYNE, MS
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:78.78 | 40,241.16 /0.86 | Oil Sales: | 3,170,009.50 | 67.62 |
|  | Roy NRI: | 0.00002133 |  | Production Tax - Oil: | 95,603.30- | 2.04- |
|  |  |  |  | Other Deducts - Oil: | 30,180.87- | 0.65- |
|  |  |  |  | Net Income: | 3,044,225.33 | 64.93 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EUCU03 | 0.00002133 | 64.93 | 64.93 |

## LEASE: (EVAB01) Eva Bennett    Parish: CLAIBORNE, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:77.62 | 110.78 /0.08 | Condensate Sales: | 8,598.65 | 5.84 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Condensate: | 1,077.26- | 0.73- |
|  |  |  |  | Net Income: | 7,521.39 | 5.11 |
| 10/2021 | GAS | $/MCF:3.34 | 2,359 /1.60 | Gas Sales: | 7,878.31 | 5.35 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Gas: | 32.45- | 0.02- |
|  |  |  |  | Net Income: | 7,845.86 | 5.33 |
| 10/2021 | PRG | $/GAL:1.28 | 6,221 /4.23 | Plant Products - Gals - Sales: | 7,962.67 | 5.41 |
|  | Ovr NRI: | 0.00067947 |  | Production Tax - Plant Gals: | 480.23- | 0.33- |
|  |  |  |  | Net Income: | 7,482.44 | 5.08 |

**Total Revenue for LEASE** — **15.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| EVAB01 | 0.00067947 | 15.52 | 15.52 |

## LEASE: (EVAN04) Evans No J-1    Parish: LINCOLN, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.57 | 5,981 /10.19 | Gas Sales: | 33,294.88 | 56.74 |
|  | Wrk NRI: | 0.00170410 |  | Production Tax - Gas: | 681.04- | 1.16- |
|  |  |  |  | Other Deducts - Gas: | 1,116.39- | 1.91- |
|  |  |  |  | Net Income: | 31,497.45 | 53.67 |
| 10/2021 | PRG | $/GAL:1.20 | 14,612.07 /24.90 | Plant Products - Gals - Sales: | 17,579.20 | 29.96 |
|  | Wrk NRI: | 0.00170410 |  | Other Deducts - Plant - Gals: | 681.04- | 1.16- |
|  |  |  |  | Net Income: | 16,898.16 | 28.80 |

**Total Revenue for LEASE** — **82.47**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   132

## LEASE: (EVAN04) Evans No J-1   (Continued)

**Expenses:**

**Lease Operating Expense**

*LOE - Outside Operations*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 1 | 749.72 | | |
| 21100191000 | Nadel & Gussman - Jetta Operating Co | 1 | 5,791.79 | | |
| 21100191000 | Nadel & Gussman - Jetta Operating Co | 1 | 5,738.77- | 802.74 | 1.80 |
| | **Total Lease Operating Expense** | | | **802.74** | **1.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| EVAN04 | 0.00170410 | 0.00224065 | 82.47 | 1.80 | 80.67 |

## LEASE: (FAI131) Fairway J L Unit 555   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.82 | 118.20 /0.47 | Gas Sales: | 569.97 | 2.28 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Gas: | 0.56- | 0.00 |
| | | | | Other Deducts - Gas: | 7.23- | 0.03- |
| | | | | Net Income: | 562.18 | 2.25 |
| 10/2021 | PRD | $/BBL:47.04 | 18.12 /0.07 | Plant Products Sales: | 852.39 | 3.41 |
| | Wrk NRI: | 0.00399847 | | Production Tax - Plant: | 57.28- | 0.23- |
| | | | | Other Deducts - Plant: | 56.72- | 0.23- |
| | | | | Net Income: | 738.39 | 2.95 |
| | | | **Total Revenue for LEASE** | | | **5.20** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI131 | 0.00399847 | 5.20 | 5.20 |

## LEASE: (FAI132) FJLU #48145 TR 556 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.82 | 102.24 /0.41 | Gas Sales: | 492.89 | 1.97 |
| | Wrk NRI: | 0.00399848 | | Other Deducts - Gas: | 6.67- | 0.03- |
| | | | | Net Income: | 486.22 | 1.94 |
| 10/2021 | PRD | $/BBL:47.10 | 15.65 /0.06 | Plant Products Sales: | 737.13 | 2.95 |
| | Wrk NRI: | 0.00399848 | | Production Tax - Plant: | 49.49- | 0.20- |
| | | | | Other Deducts - Plant: | 49.49- | 0.20- |
| | | | | Net Income: | 638.15 | 2.55 |
| | | | **Total Revenue for LEASE** | | | **4.49** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAI132 | 0.00399848 | 4.49 | 4.49 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    133

### LEASE: (FAI133)  Fairway J L Unit 655    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:4.82 | 120.62 /0.48 | Gas Sales: | 581.56 | 2.33 |
| | Wrk NRI | 0.00399847 | | Production Tax - Gas: | 0.56- | 0.01- |
| | | | | Other Deducts - Gas: | 7.79- | 0.03- |
| | | | | Net Income: | 573.21 | 2.29 |
| 10/2021 | PRD | $/BBL:47.09 | 19.43 /0.08 | Plant Products Sales: | 914.98 | 3.66 |
| | Wrk NRI | 0.00399847 | | Production Tax - Plant: | 61.17- | 0.25- |
| | | | | Other Deducts - Plant: | 61.17- | 0.24- |
| | | | | Net Income: | 792.64 | 3.17 |

**Total Revenue for LEASE**   5.46

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| FAI133 | 0.00399847 | 5.46 | 5.46 |

### LEASE: (FAI142)  Fairway J L Unit 349Z    County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:3.74 | 111.91 /0.02 | Gas Sales: | 418.81 | 0.09 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 28.98- | 0.01- |
| | | | | Net Income: | 389.83 | 0.08 |
| 09/2021 | GAS | $/MCF:4.73 | 131.23 /0.03 | Gas Sales: | 620.76 | 0.13 |
| | Roy NRI | 0.00021292 | | Production Tax - Gas: | 42.92- | 0.01- |
| | | | | Net Income: | 577.84 | 0.12 |
| 10/2021 | GAS | $/MCF:1.60 | 104.81 /0.02 | Gas Sales: | 168.00 | 0.03 |
| | Roy NRI | 0.00021292 | | Net Income: | 168.00 | 0.03 |
| 08/2021 | PRG | $/GAL:0.93 | 2,165.39 /0.46 | Plant Products - Gals - Sales: | 2,009.21 | 0.42 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 154.60- | 0.04- |
| | | | | Net Income: | 1,854.61 | 0.38 |
| 09/2021 | PRG | $/GAL:1.03 | 1,997.16 /0.43 | Plant Products - Gals - Sales: | 2,059.52 | 0.44 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 158.06- | 0.04- |
| | | | | Net Income: | 1,901.46 | 0.40 |
| 10/2021 | PRG | $/GAL:1.16 | 762.42 /0.16 | Plant Products - Gals - Sales: | 883.16 | 0.19 |
| | Roy NRI | 0.00021292 | | Production Tax - Plant - Gals: | 67.39- | 0.01- |
| | | | | Net Income: | 815.77 | 0.18 |

**Total Revenue for LEASE**   1.19

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| FAI142 | 0.00021292 | 1.19 | 1.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   134

### LEASE: (FAI230)  FJLU #48133 TR 349 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:71.34 | 37.56 /0.04 | Oil Sales: | 2,679.38 | 2.52 |
| | Roy NRI | 0.00093888 | | Production Tax - Oil: | 118.98- | 0.12- |
| | | | | Other Deducts - Oil: | 97.82- | 0.09- |
| | | | | Net Income: | 2,462.58 | 2.31 |
| 10/2021 | OIL | $/BBL:81.60 | 15.50 /0.01 | Oil Sales: | 1,264.84 | 1.19 |
| | Roy NRI | 0.00093888 | | Production Tax - Oil: | 55.69- | 0.06- |
| | | | | Other Deducts - Oil: | 56.49- | 0.05- |
| | | | | Net Income: | 1,152.66 | 1.08 |

**Total Revenue for LEASE**                                            **3.39**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI230 | 0.00093888 | 3.39 | 3.39 |

### LEASE: (FAI232)  Fairway JLU Tr 251 (Exxon)   County: ANDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.74 | 98.93 /0.14 | Gas Sales: | 370.26 | 0.51 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 25.57- | 0.03- |
| | | | | Other Deducts - Gas: | 4.88- | 0.01- |
| | | | | Net Income: | 339.81 | 0.47 |
| 09/2021 | GAS | $/MCF:4.73 | 116 /0.16 | Gas Sales: | 548.68 | 0.76 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 38.00- | 0.05- |
| | | | | Other Deducts - Gas: | 5.71- | 0.01- |
| | | | | Net Income: | 504.97 | 0.70 |
| 10/2021 | GAS | $/MCF:1.60 | 92.65 /0.13 | Gas Sales: | 148.45 | 0.21 |
| | Roy NRI | 0.00137610 | | Production Tax - Gas: | 10.16- | 0.02- |
| | | | | Other Deducts - Gas: | 4.58- | 0.01- |
| | | | | Net Income: | 133.71 | 0.18 |
| 09/2021 | OIL | $/BBL:71.33 | 33.21 /0.05 | Oil Sales: | 2,368.94 | 3.26 |
| | Roy NRI | 0.00137610 | | Production Tax - Oil: | 105.20- | 0.14- |
| | | | | Other Deducts - Oil: | 86.48- | 0.12- |
| | | | | Net Income: | 2,177.26 | 3.00 |
| 10/2021 | OIL | $/BBL:81.57 | 13.71 /0.02 | Oil Sales: | 1,118.29 | 1.54 |
| | Roy NRI | 0.00137610 | | Production Tax - Oil: | 49.22- | 0.07- |
| | | | | Other Deducts - Oil: | 49.95- | 0.07- |
| | | | | Net Income: | 1,019.12 | 1.40 |
| 08/2021 | PRG | $/GAL:0.93 | 1,914.49 /2.63 | Plant Products - Gals - Sales: | 1,776.40 | 2.45 |
| | Roy NRI | 0.00137610 | | Production Tax - Plant - Gals: | 136.73- | 0.19- |
| | | | | Net Income: | 1,639.67 | 2.26 |
| 09/2021 | PRG | $/GAL:1.03 | 1,765.74 /2.43 | Plant Products - Gals - Sales: | 1,821.02 | 2.51 |
| | Roy NRI | 0.00137610 | | Production Tax - Plant - Gals: | 139.90- | 0.20- |
| | | | | Net Income: | 1,681.12 | 2.31 |
| 10/2021 | PRG | $/GAL:1.16 | 674.09 /0.93 | Plant Products - Gals - Sales: | 780.75 | 1.08 |
| | Roy NRI | 0.00137610 | | Production Tax - Plant - Gals: | 59.64- | 0.09- |
| | | | | Net Income: | 721.11 | 0.99 |

**Total Revenue for LEASE**                                            **11.31**

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    135

## LEASE: (FAI232) Fairway JLU Tr 251 (Exxon)    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FAI232 | 0.00137610 | 11.31 | 11.31 |

## LEASE: (FAIR03) Fairway Gas Plant (REVENUE)    State: TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | PRD | $/BBL:47.14 | 6,857.94 /0.75 | Plant Products Sales: | 323,307.79 | 35.58 |
| | Wrk NRI: | 0.00011004 | | Other Deducts - Plant: | 38,596.21- | 4.25- |
| | | | | Net Income: | 284,711.58 | 31.33 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| FAIR03 | 0.00011004 | 31.33 | 31.33 |

## LEASE: (FAIR04) Fairway Gas Plant    County: ANDERSON, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB07943-2 | Highmark Energy Operating, LLC | 5 | 183,043.00 | | |
| | RIB07943-3 | Highmark Energy Operating, LLC | 5 | 286,102.21 | | |
| | RIB07943-4 | Highmark Energy Operating, LLC | 5 | 4,149.30 | | |
| | RIB08398-2 | Highmark Energy Operating, LLC | 5 | 154,773.20 | | |
| | RIB08398-3 | Highmark Energy Operating, LLC | 5 | 121,406.20 | | |
| | RIB08398-4 | Highmark Energy Operating, LLC | 5 | 2,968.25 | 752,442.16 | 82.79 |
| | | **Total Lease Operating Expense** | | **752,442.16** | **82.79** | |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FAIR04 | 0.00011003 | 82.79 | 82.79 |

## LEASE: (FALB01) BF Fallin 22-15 HC 1-Alt    Parish: LINCOLN, LA

API: 17061121160
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:65.45 | 119.53 /0.02 | Condensate Sales: | 7,823.03 | 1.05 |
| | Roy NRI: | 0.00013353 | | Production Tax - Condensate: | 971.84- | 0.13- |
| | | | | Net Income: | 6,851.19 | 0.92 |
| 02/2021 | GAS | $/MCF:2.62 | 4,795.93 /0.64 | Gas Sales: | 12,587.31 | 1.68 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 421.74- | 0.06- |
| | | | | Net Income: | 12,165.57 | 1.62 |
| 09/2021 | GAS | $/MCF:4.31 | 19,034.04 /2.54 | Gas Sales: | 82,011.27 | 10.96 |
| | Roy NRI: | 0.00013353 | | Production Tax - Gas: | 1,760.31- | 0.23- |
| | | | | Net Income: | 80,250.96 | 10.73 |
| 02/2021 | PRG | $/GAL:0.78 | 18,652.56 /2.49 | Plant Products - Gals - Sales: | 14,504.84 | 1.94 |
| | Roy NRI: | 0.00013353 | | Net Income: | 14,504.84 | 1.94 |
| 09/2021 | PRG | $/GAL:1.07 | 37,872.27 /5.06 | Plant Products - Gals - Sales: | 40,607.72 | 5.43 |
| | Roy NRI: | 0.00013353 | | Net Income: | 40,607.72 | 5.43 |

**Total Revenue for LEASE**    20.64

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FALB01 | 0.00013353 | 20.64 | 20.64 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   136

### LEASE: (FANN01)  Fannie Lee Chandler    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:67.90 | 207.79 /1.14 | Oil Sales: | 14,108.28 | 77.15 |
|  | Ovr NRI: | 0.00546877 |  | Production Tax - Oil: | 578.74- | 3.16- |
|  |  |  |  | Net Income: | 13,529.54 | 73.99 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FANN01 | 0.00546877 | 73.99 | | | | 73.99 |

### LEASE: (FANN02)  Fannie Watson    County: WOOD, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Wood County | TAX01 | 0.11 | 0.11 | 0.03 |
| **Total Lease Operating Expense** | | | | **0.11** | **0.03** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| FANN02 | 0.24485053 | | 0.03 | | 0.03 |

### LEASE: (FATB01)  SN3 FATB 3HH    County: PANOLA, TX

**API: 4236538343**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.35 | 66,615.45 /8.42 | Gas Sales: | 289,981.21 | 36.64 |
|  | Ovr NRI: | 0.00012634 |  | Production Tax - Gas: | 38.76- | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 42,924.69- | 5.42- |
|  |  |  |  | Net Income: | 247,017.76 | 31.23 |
| 09/2021 | PRG | $/GAL:0.60 | 99,028.46 /12.51 | Plant Products - Gals - Sales: | 59,342.51 | 7.50 |
|  | Ovr NRI: | 0.00012634 |  | Other Deducts - Plant - Gals: | 11,142.98- | 1.41- |
|  |  |  |  | Net Income: | 48,199.53 | 6.09 |
|  |  | **Total Revenue for LEASE** |  |  |  | 37.32 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| FATB01 | 0.00012634 | 37.32 | | | | 37.32 |

### LEASE: (FED003)  Shugart West 19 Fed #3    County: EDDY, NM

**API: 30-015-30648**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | GAS |  | /0.00 | Gas Sales: | 16.81- | 0.07- |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 0.99 | 0.00 |
|  |  |  |  | Net Income: | 15.82- | 0.07- |
| 06/2020 | GAS |  | /0.00 | Production Tax - Gas: | 0.99 | 0.00 |
|  | Wrk NRI: | 0.00357844 |  | Net Income: | 0.99 | 0.00 |
| 07/2020 | GAS |  | /0.00 | Gas Sales: | 22.23- | 0.09- |
|  | Wrk NRI: | 0.00357844 |  | Production Tax - Gas: | 1.97 | 0.01- |
|  |  |  |  | Net Income: | 20.26- | 0.10- |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   137

**LEASE: (FED003)  Shugart West 19 Fed #3    (Continued)**
**API: 30-015-30648**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 0.99 | 0.00 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 0.99 | 0.00 |
| 10/2021 | GAS | | /0.00 | Gas Sales: | 2.14- | 0.01- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 2.14- | 0.01- |
| 10/2021 | GAS | | /0.00 | Gas Sales: | 56.71- | 0.23- |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 6.91 | 0.00 |
| | | | | Net Income: | 49.80- | 0.23- |
| 10/2021 | GAS | | /0.00 | Production Tax - Gas: | 3.95 | 0.01 |
| | Wrk NRI: | 0.00357844 | | Net Income: | 3.95 | 0.01 |
| 10/2021 | GAS | $/MCF:7.23 | 278.08 /1.00 | Gas Sales: | 2,010.25 | 7.19 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Gas: | 184.56- | 0.66- |
| | | | | Other Deducts - Gas: | 98.70- | 0.35- |
| | | | | Net Income: | 1,726.99 | 6.18 |
| 10/2021 | OIL | | /0.00 | Oil Sales: | 2.68- | 0.01- |
| | Wrk NRI: | 0.00357844 | | Net Income: | 2.68- | 0.01- |
| 10/2021 | OIL | $/BBL:80.45 | 178.37 /0.64 | Oil Sales: | 14,349.61 | 51.35 |
| | Wrk NRI: | 0.00357844 | | Production Tax - Oil: | 1,872.28- | 6.69- |
| | | | | Net Income: | 12,477.33 | 44.66 |

**Total Revenue for LEASE**                                                    **50.43**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0479 | Mewbourne Oil Company | 1 | 1,854.23 | | 13.19 |
| | 202112-0706 | Mewbourne Oil Company | 1 | 1,038.82 | 2,893.05 | 13.19 |
| | **Total Lease Operating Expense** | | | | **2,893.05** | **13.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FED003** | 0.00357844 | 0.00455852 | **50.43** | **13.19** | **37.24** |

**LEASE: (FED005)  Shugart West 29 Fed #1    County: EDDY, NM**

**API: 30-015-29948**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.20 | 57.33 /0.71 | Gas Sales: | 240.84 | 2.97 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 10.32- | 0.13- |
| | | | | Other Deducts - Gas: | 137.26- | 1.69- |
| | | | | Net Income: | 93.26 | 1.15 |
| 10/2021 | OIL | $/BBL:80.63 | 156.37 /1.93 | Oil Sales: | 12,607.57 | 155.39 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 1,025.88- | 12.65- |
| | | | | Other Deducts - Oil: | 518.10- | 6.38- |
| | | | | Net Income: | 11,063.59 | 136.36 |
| 10/2021 | PRD | $/BBL:42.62 | 13.26 /0.16 | Plant Products Sales: | 565.17 | 6.96 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 46.42- | 0.57- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    138

**LEASE: (FED005)  Shugart West 29 Fed #1    (Continued)**
**API: 30-015-29948**
**Revenue:    (Continued)**

| Prd Date Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|
| | | | Other Deducts - Plant: | 46.42- | 0.57- |
| | | | Net Income: | 472.33 | 5.82 |
| | **Total Revenue for LEASE** | | | | **143.33** |

**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 9,158.64 | 9,158.64 | 154.63 |
| | **Total Lease Operating Expense** | | | **9,158.64** | **154.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **FED005** | **0.01232491** | **0.01688344** | | **143.33** | **154.63** | | **11.30-** |

**LEASE: (FED006)  Shugart West 29 Fed #2    County: EDDY, NM**

**API: 30-015-30798**
**Expenses:**

| | Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 56.01 | 56.01 | 0.95 |
| | **Total Lease Operating Expense** | | | **56.01** | **0.95** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 1,117.66 | 1,117.66 | 18.87 |
| | **Total ICC - Proven** | | | **1,117.66** | **18.87** |
| | **Total Expenses for LEASE** | | | **1,173.67** | **19.82** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **FED006** | **0.01688344** | | **19.82** | **19.82** |

**LEASE: (FED007)  Shugart West 29 Fed #3    County: EDDY, NM**

**API: 30-015-30774**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.20 | 60.62 /0.75 | Gas Sales: | 254.68 | 3.14 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Gas: | 10.89- | 0.13- |
| | | | | Other Deducts - Gas: | 145.57- | 1.80- |
| | | | | Net Income: | 98.22 | 1.21 |
| 10/2021 | OIL | $/BBL:80.63 | 222.69 /2.74 | Oil Sales: | 17,954.72 | 221.29 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Oil: | 1,460.87- | 18.00- |
| | | | | Other Deducts - Oil: | 737.89- | 9.10- |
| | | | | Net Income: | 15,755.96 | 194.19 |
| 10/2021 | PRD | $/BBL:42.60 | 14.03 /0.17 | Plant Products Sales: | 597.65 | 7.37 |
| | Wrk NRI: | 0.01232491 | | Production Tax - Plant: | 49.57- | 0.61- |
| | | | | Other Deducts - Plant: | 49.00- | 0.61- |
| | | | | Net Income: | 499.08 | 6.15 |
| | **Total Revenue for LEASE** | | | | | **201.55** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   139

## LEASE: (FED007)  Shugart West 29 Fed #3    (Continued)
API: 30-015-30774
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 8,414.45 | 8,414.45 | 142.06 |
| | **Total Lease Operating Expense** | | | **8,414.45** | **142.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---------------|-------------|---------|--|------------|----------|--|----------|
| **FED007** | 0.01232491 | 0.01688344 | | 201.55 | 142.06 | | 59.49 |

## LEASE: (FED011)  Shugart West 30 Fed #10    County: EDDY, NM
API: 30-015-29487
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 500.92 | 500.92 | 8.46 |
| | **Total Lease Operating Expense** | | | **500.92** | **8.46** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **FED011** | 0.01688344 | 8.46 | 8.46 |

## LEASE: (FED012)  Shugart West 30 Fed #3    County: EDDY, NM
API: 30-015-30776
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 3,380.12 | 3,380.12 | 57.07 |
| | **Total Lease Operating Expense** | | | **3,380.12** | **57.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **FED012** | 0.01688344 | 57.07 | 57.07 |

## LEASE: (FED013)  Shugart West 30 Fed #4    County: EDDY, NM
API: 30-015-29427
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 2,923.70 | 2,923.70 | 49.36 |
| | **Total Lease Operating Expense** | | | **2,923.70** | **49.36** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| **FED013** | 0.01688344 | 49.36 | 49.36 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    140

### LEASE: (FED014)  Shugart West 30 Fed #9    County: EDDY, NM

**API: 30-015-29429**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | Devon Energy Production Co., LP | 1 | 2,803.42 | 2,803.42 | 47.33 |
| | | **Total Lease Operating Expense** | | | **2,803.42** | **47.33** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FED014 | 0.01688344 | 47.33 | 47.33 |

### LEASE: (FED017)  West Shugart 31 Fed #1H    County: EDDY, NM

**API: 30-015-31647**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:74.69 | 2.97-/0.00- | Condensate Sales: | 221.82- | 0.16- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Condensate: | 4.93 | 0.00 |
| | | | | Net Income: | 216.89- | 0.16- |
| 10/2021 | GAS | $/MCF:6.76 | 118.17-/0.08- | Gas Sales: | 798.54- | 0.57- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 108.44 | 0.08 |
| | | | | Net Income: | 690.10- | 0.49- |
| 10/2021 | GAS | $/MCF:5.10 | 708.27 /3.84 | Gas Sales: | 3,611.23 | 19.59 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Gas: | 237.67- | 1.29- |
| | | | | Other Deducts - Gas: | 559.33- | 3.04- |
| | | | | Net Income: | 2,814.23 | 15.26 |
| 10/2021 | GAS | $/MCF:5.20 | 708.13-/0.51- | Gas Sales: | 3,682.16- | 2.64- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Gas: | 714.74 | 0.51 |
| | | | | Net Income: | 2,967.42- | 2.13- |
| 10/2021 | OIL | $/BBL:80.23 | 512.37 /2.78 | Oil Sales: | 41,106.58 | 222.96 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Oil: | 2,902.14- | 15.74- |
| | | | | Net Income: | 38,204.44 | 207.22 |
| 10/2021 | OIL | $/BBL:82.08 | 512.37-/0.37- | Oil Sales: | 42,056.49- | 30.13- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Oil: | 946.42 | 0.67 |
| | | | | Net Income: | 41,110.07- | 29.46- |
| 10/2021 | PRG | $/GAL:1.15 | 4,909.38 /26.63 | Plant Products - Gals - Sales: | 5,655.17 | 30.67 |
| | Wrk NRI: | 0.00542401 | | Production Tax - Plant - Gals: | 407.61- | 2.21- |
| | | | | Other Deducts - Plant - Gals: | 427.15- | 2.31- |
| | | | | Net Income: | 4,820.41 | 26.15 |
| 10/2021 | PRG | $/GAL:1.15 | 4,909.38-/3.52- | Plant Products - Gals - Sales: | 5,653.87- | 4.05- |
| | Wrk NRI: | 0.00071650 | | Other Deducts - Plant - Gals: | 364.77 | 0.26 |
| | | | | Net Income: | 5,289.10- | 3.79- |
| | | **Total Revenue for LEASE** | | | | **212.60** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | I2021121008 | Cimarex Energy Co. | 6 | 348.16 | 348.16 | 2.00 |
| *LOE - Outside Operations* | | | | | | |
| | I2021121008 | Cimarex Energy Co. | 6 | 6,152.13 | 6,152.13 | 35.26 |
| | | **Total Lease Operating Expense** | | | **6,500.29** | **37.26** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   141

**LEASE: (FED017)  West Shugart 31 Fed #1H    (Continued)**
**API: 30-015-31647**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| ICC - Proven | | | | | | |
| ICC - Outside Ops - P | | | | | | |
| | I2021121008 | Cimarex Energy Co. | 6 | 0.09 | | |
| | I2021121008 | Cimarex Energy Co. | 6 | 13.78 | | |
| | I2021121008 | Cimarex Energy Co. | 6 | 14.09 | 27.96 | 0.16 |
| | | **Total ICC - Proven** | | | **27.96** | **0.16** |
| | | **Total Expenses for LEASE** | | | **6,528.25** | **37.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FED017 | multiple | 0.00573211 | | 212.60 | 37.42 | 175.18 |

**LEASE: (FED018)  West Shugart 31 Fed #5H    County: EDDY, NM**

**API: 3001531647**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:9.78 | 0.91-/0.01- | Condensate Sales: | 8.90- | 0.07- |
| | Wrk NRI: | 0.00793885 | | Net Income: | 8.90- | 0.07- |
| | | | | | | |
| 10/2021 | GAS | $/MCF:6.50 | 21.29 /0.17 | Gas Sales: | 138.36 | 1.10 |
| | Wrk NRI: | 0.00793885 | | Other Deducts - Gas: | 138.36- | 1.10- |
| | | | | Net Income: | 0.00 | 0.00 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:6.65 | 36.08-/0.04- | Gas Sales: | 240.04- | 0.25- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 30.43 | 0.03 |
| | | | | Net Income: | 209.61- | 0.22- |
| | | | | | | |
| 10/2021 | GAS | $/MCF:5.09 | 220.36 /1.75 | Gas Sales: | 1,121.53 | 8.90 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Gas: | 74.29- | 0.59- |
| | | | | Other Deducts - Gas: | 175.28- | 1.39- |
| | | | | Net Income: | 871.96 | 6.92 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:5.21 | 220.19-/0.23- | Gas Sales: | 1,146.12- | 1.20- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Gas: | 219.76 | 0.23 |
| | | | | Net Income: | 926.36- | 0.97- |
| | | | | | | |
| 10/2021 | OIL | $/BBL:80.23 | 343.39 /1.73 | Oil Sales: | 27,549.34 | 139.04 |
| | Wrk NRI: | 0.00504707 | | Production Tax - Oil: | 1,946.07- | 9.82- |
| | | | | Net Income: | 25,603.27 | 129.22 |
| | | | | | | |
| 10/2021 | OIL | $/BBL:10.80 | 343.39-/1.73- | Oil Sales: | 3,708.79- | 18.72- |
| | Wrk NRI: | 0.00504707 | | Other Deducts - Oil: | 83.27 | 0.42 |
| | | | | Net Income: | 3,625.52- | 18.30- |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.13 | 1,383.90 /10.99 | Plant Products - Gals - Sales: | 1,569.52 | 12.46 |
| | Wrk NRI: | 0.00793885 | | Production Tax - Plant - Gals: | 112.55- | 0.89- |
| | | | | Other Deducts - Plant - Gals: | 130.35- | 1.04- |
| | | | | Net Income: | 1,326.62 | 10.53 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.13 | 1,393.90-/1.46- | Plant Products - Gals - Sales: | 1,568.73- | 1.64- |
| | Wrk NRI: | 0.00104464 | | Other Deducts - Plant - Gals: | 104.81 | 0.11 |
| | | | | Net Income: | 1,463.92- | 1.53- |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **125.58** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   142

## LEASE: (FED018) West Shugart 31 Fed #5H    (Continued)
**API: 3001531647**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| I2021121005 | Cimarex Energy Co. | 4 | 270.70 | 270.70 | 1.44 |
| *LOE - Outside Operations* | | | | | |
| I2021121005 | Cimarex Energy Co. | 4 | 7,487.75 | 7,487.75 | 39.78 |
| | **Total Lease Operating Expense** | | | **7,758.45** | **41.22** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| I2021121005 | Cimarex Energy Co. | 4 | 0.09 | | |
| I2021121005 | Cimarex Energy Co. | 4 | 13.78 | | |
| I2021121005 | Cimarex Energy Co. | 4 | 14.09 | 27.96 | 0.15 |
| | **Total ICC - Proven** | | | **27.96** | **0.15** |
| | **Total Expenses for LEASE** | | | **7,786.41** | **41.37** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FED018 | multiple | 0.00531310 | 125.58 | 41.37 | 84.21 |

## LEASE: (FEDE02) Fedeler 1-33H   County: MC KENZIE, ND
**API: 3305305388**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2019 | GAS | | /0.00 | Gas Sales: | 124.26- | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 124.26- | 0.00 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 113.26- | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 113.26- | 0.00 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 72.49- | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 72.49- | 0.00 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 87.06- | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 87.06- | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 129.10- | 0.00 |
| | Roy NRI: | 0.00003124 | | Net Income: | 129.10- | 0.00 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 163.71- | 0.03- |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 29.86 | 0.01 |
| | | | | Net Income: | 133.85- | 0.02- |
| 05/2021 | GAS | $/MCF:3.11 | 671 /0.02 | Gas Sales: | 2,087.39 | 0.07 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.01- |
| | | | | Other Deducts - Gas: | 78.37- | 0.00 |
| | | | | Net Income: | 1,930.65 | 0.06 |
| 06/2021 | GAS | $/MCF:4.05 | 631 /0.02 | Gas Sales: | 2,552.65 | 0.08 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.00 |
| | | | | Net Income: | 2,474.28 | 0.08 |
| 07/2021 | GAS | $/MCF:5.11 | 512 /0.02 | Gas Sales: | 2,614.05 | 0.08 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.00 |
| | | | | Net Income: | 2,535.68 | 0.08 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   143

**LEASE: (FEDE02)  Fedeler 1-33H   (Continued)**
**API: 3305305388**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | $/MCF:5.44 | 623 /0.02 | Gas Sales: | 3,389.51 | 0.11 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.01- |
| | | | | Net Income: | 3,311.14 | 0.10 |
| 09/2021 | GAS | $/MCF:6.47 | 585 /0.02 | Gas Sales: | 3,784.15 | 0.12 |
| | Roy NRI: | 0.00003124 | | Production Tax - Gas: | 78.37- | 0.01- |
| | | | | Net Income: | 3,705.78 | 0.11 |
| 09/2021 | GAS | $/MCF:8.89 | 585 /0.10 | Gas Sales: | 5,199.80 | 0.85 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,403.19- | 0.23- |
| | | | | Net Income: | 3,766.75 | 0.62 |
| 09/2021 | GAS | $/MCF:8.89 | 585 /0.10 | Gas Sales: | 5,199.80 | 0.85 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,403.19- | 0.23- |
| | | | | Net Income: | 3,766.75 | 0.62 |
| 10/2021 | GAS | $/MCF:10.84 | 592 /0.10 | Gas Sales: | 6,420.04 | 1.05 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Gas: | 29.86- | 0.00 |
| | | | | Other Deducts - Gas: | 1,418.12- | 0.23- |
| | | | | Net Income: | 4,972.06 | 0.82 |
| 06/2021 | OIL | $/BBL:70.34 | 704.91 /0.02 | Oil Sales: | 49,586.89 | 1.55 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 3,448.28- | 0.11- |
| | | | | Other Deducts - Oil: | 2,899.69- | 0.09- |
| | | | | Net Income: | 43,238.92 | 1.35 |
| 07/2021 | OIL | $/BBL:72.03 | 465.82 /0.01 | Oil Sales: | 33,551.57 | 1.05 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 2,272.73- | 0.07- |
| | | | | Other Deducts - Oil: | 2,194.36- | 0.07- |
| | | | | Net Income: | 29,084.48 | 0.91 |
| 08/2021 | OIL | $/BBL:67.99 | 706.73 /0.02 | Oil Sales: | 48,052.76 | 1.50 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 3,213.17- | 0.10- |
| | | | | Other Deducts - Oil: | 3,918.50- | 0.12- |
| | | | | Net Income: | 40,921.09 | 1.28 |
| 09/2021 | OIL | $/BBL:71.59 | 481.82 /0.02 | Oil Sales: | 34,495.90 | 1.08 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 2,272.73- | 0.07- |
| | | | | Other Deducts - Oil: | 2,507.84- | 0.08- |
| | | | | Net Income: | 29,715.33 | 0.93 |
| 10/2021 | OIL | $/BBL:81.86 | 477.87 /0.01 | Oil Sales: | 39,118.34 | 1.22 |
| | Roy NRI: | 0.00003124 | | Production Tax - Oil: | 2,664.58- | 0.08- |
| | | | | Other Deducts - Oil: | 3,291.54- | 0.10- |
| | | | | Net Income: | 33,162.22 | 1.04 |
| 10/2021 | OIL | $/BBL:81.86 | 477.87 /0.08 | Oil Sales: | 39,118.34 | 6.42 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,791.31- | 0.30- |
| | | | | Other Deducts - Oil: | 3,254.22- | 0.53- |
| | | | | Net Income: | 34,072.81 | 5.59 |
| 10/2021 | OIL | $/BBL:81.86 | 477.87 /0.08 | Oil Sales: | 39,118.34 | 6.42 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,791.31- | 0.30- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   144

**LEASE: (FEDE02)  Fedeler 1-33H    (Continued)**
**API: 3305305388**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 3,254.22- | 0.53- |
| | | | | Net Income: | 34,072.81 | 5.59 |
| 11/2021 | OIL | $/BBL:78.86 | 490.02 /0.08 | Oil Sales: | 38,641.80 | 6.34 |
| | Wrk NRI: | 0.00016402 | | Production Tax - Oil: | 1,806.24- | 0.30- |
| | | | | Other Deducts - Oil: | 2,642.19- | 0.43- |
| | | | | Net Income: | 34,193.37 | 5.61 |

**Total Revenue for LEASE** — **24.77**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 8,488.44 | 8,488.44 | 1.66 |
| | | **Total Lease Operating Expense** | | | **8,488.44** | **1.66** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 9,534.00- | 9,534.00- | 1.86- |
| | | **Total TCC - Proven** | | | **9,534.00-** | **1.86-** |

**Total Expenses for LEASE** — **1,045.56-**   **0.20-**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| FEDE02 | 0.00003124 | Royalty | 5.94 | 0.00 | 0.00 | 5.94 |
| | 0.00016402 | 0.00019526 | 0.00 | 18.83 | 0.20- | 19.03 |
| | Total Cash Flow | | 5.94 | 18.83 | 0.20- | 24.97 |

**LEASE: (FISH01)  Fisher Duncan #1    County: GREGG, TX**

**API: 183-30844**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 11.74 | 0.01 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 11.74 | 0.01 |
| 09/2021 | GAS | $/MCF:4.45 | 960 /0.76 | Gas Sales: | 4,273.10 | 3.39 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 172.98- | 0.14- |
| | | | | Net Income: | 4,100.12 | 3.25 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 877.79- | 0.70- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 877.79- | 0.70- |
| 09/2021 | GAS | $/MCF:4.45 | 960 /0.00 | Gas Sales: | 4,273.10 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 172.98- | 0.00 |
| | | | | Net Income: | 4,100.12 | 0.01 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 877.79- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 877.79- | 0.00 |
| 10/2021 | GAS | $/MCF:6.00 | 728 /0.58 | Gas Sales: | 4,367.27 | 3.46 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 131.17- | 0.10- |
| | | | | Net Income: | 4,236.10 | 3.36 |

MSTrust_007161

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   145

**LEASE: (FISH01)  Fisher Duncan #1    (Continued)**
**API: 183-30844**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | | /0.00 | Other Deducts - Gas: | 681.48- | 0.54- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 681.48- | 0.54- |
| 10/2021 | GAS | $/MCF:6.00 | 728 /0.00 | Gas Sales: | 4,367.27 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 131.17- | 0.00 |
| | | | | Net Income: | 4,236.10 | 0.01 |
| 10/2021 | GAS | | /0.00 | Other Deducts - Gas: | 681.48- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 681.48- | 0.00 |
| 09/2021 | PRG | $/GAL:1.19 | 1,068.50 /0.85 | Plant Products - Gals - Sales: | 1,272.61 | 1.01 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 35.96- | 0.03- |
| | | | | Net Income: | 1,236.65 | 0.98 |
| 09/2021 | PRG | $/GAL:1.19 | 1,068.50 /0.00 | Plant Products - Gals - Sales: | 1,272.61 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 35.96- | 0.00 |
| | | | | Net Income: | 1,236.65 | 0.00 |
| 10/2021 | PRG | $/GAL:1.35 | 810.23 /0.64 | Plant Products - Gals - Sales: | 1,091.88 | 0.87 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 27.27- | 0.03- |
| | | | | Net Income: | 1,064.61 | 0.84 |
| 10/2021 | PRG | $/GAL:1.35 | 810.23 /0.00 | Plant Products - Gals - Sales: | 1,091.88 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 27.27- | 0.00 |
| | | | | Net Income: | 1,064.61 | 0.00 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **7.22** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | 3 | 3.23 | | |
| | 2021 TAX | Pine Tree ISD Tax | 3 | 0.14 | | |
| | 2021 TAX | Pine Tree ISD Tax | 3 | 3.23 | | |
| | 2021 TAX | Pine Tree ISD Tax | 3 | 0.14 | 6.74 | 0.74 |
| ***LOE - Outside Operations*** | | | | | | |
| | 68832-1 | Sabine Oil & Gas LLC | 4 | 564.62 | | |
| | 69217 | Sabine Oil & Gas LLC | 4 | 721.02 | 1,285.64 | 4.08 |
| | | **Total Lease Operating Expense** | | | **1,292.38** | **4.82** |
| Billing Summary | 100% Tax Deck | | 3 | 0.10981595 | 6.74 | 0.74 |
| by Deck/AFE | .01601462 | | 4 | 0.00317245 | 1,285.64 | 4.08 |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| FISH01 | 0.00079304 | Override | 7.20 | 0.00 | 7.20 |
| | 0.00000179 | Royalty | 0.02 | 0.00 | 0.02 |
| | 0.00000000 | multiple | 0.00 | 4.82 | 4.82- |
| | Total Cash Flow | | 7.22 | 4.82 | 2.40 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   146

### LEASE: (FISH02)  Fisher Duncan #2 (Questar)     County: GREGG, TX

**API: 183-30891**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 5.66 | 0.00 |
| | Ovr NRI: | 0.00079304 | | Net Income: | 5.66 | 0.00 |
| 09/2021 | GAS | $/MCF:4.45 | 588 /0.47 | Gas Sales: | 2,618.14 | 2.08 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 105.99- | 0.09- |
| | | | | Net Income: | 2,512.15 | 1.99 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 543.75- | 0.43- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 543.75- | 0.43- |
| 09/2021 | GAS | $/MCF:4.45 | 588 /0.00 | Gas Sales: | 2,618.14 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 105.99- | 0.00 |
| | | | | Net Income: | 2,512.15 | 0.00 |
| 10/2021 | GAS | $/MCF:6.00 | 597 /0.47 | Gas Sales: | 3,583.04 | 2.84 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Gas: | 107.62- | 0.08- |
| | | | | Net Income: | 3,475.42 | 2.76 |
| 10/2021 | GAS | | /0.00 | Other Deducts - Gas: | 557.42- | 0.44- |
| | Ovr NRI: | 0.00079304 | | Net Income: | 557.42- | 0.44- |
| 10/2021 | GAS | $/MCF:6.00 | 597 /0.00 | Gas Sales: | 3,583.04 | 0.01 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Gas: | 107.62- | 0.00 |
| | | | | Net Income: | 3,475.42 | 0.01 |
| 10/2021 | GAS | | /0.00 | Other Deducts - Gas: | 557.42- | 0.00 |
| | Roy NRI: | 0.00000179 | | Net Income: | 557.42- | 0.00 |
| 09/2021 | PRG | $/GAL:1.19 | 654.68 /0.52 | Plant Products - Gals - Sales: | 779.73 | 0.62 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 22.03- | 0.02- |
| | | | | Net Income: | 757.70 | 0.60 |
| 09/2021 | PRG | $/GAL:1.19 | 654.68 /0.00 | Plant Products - Gals - Sales: | 779.73 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 22.03- | 0.00 |
| | | | | Net Income: | 757.70 | 0.00 |
| 10/2021 | PRG | $/GAL:1.35 | 664.74 /0.53 | Plant Products - Gals - Sales: | 895.81 | 0.71 |
| | Ovr NRI: | 0.00079304 | | Other Deducts - Plant - Gals: | 22.37- | 0.02- |
| | | | | Net Income: | 873.44 | 0.69 |
| 10/2021 | PRG | $/GAL:1.35 | 664.74 /0.00 | Plant Products - Gals - Sales: | 895.81 | 0.00 |
| | Roy NRI: | 0.00000179 | | Other Deducts - Plant - Gals: | 22.37- | 0.00 |
| | | | | Net Income: | 873.44 | 0.00 |

| | **Total Revenue for LEASE** | | | | | **5.18** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| **Ad Valorem Taxes** | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 2.01 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 2.01 | 4.02 | 0.80 |
| | **Total Lease Operating Expense** | | | | **4.02** | **0.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FISH02** | 0.00079304 | Override | 5.17 | 0.00 | 5.17 |
| | 0.00000179 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.19779006 | 0.00 | 0.80 | 0.80- |
| Total Cash Flow | | | 5.18 | 0.80 | 4.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   147

### LEASE: (FISH03)  Fisher Oil Unit (Dorfman)   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11302021-FI | Dorfman Production Company | 1 | 4,841.31 | 4,841.31 | 61.44 |
| | **Total Lease Operating Expense** | | | **4,841.31** | **61.44** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| FISH03 | 0.01268981 | 61.44 | 61.44 |

### LEASE: (FISH08)  Fisher Farms #1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.03 | 2,564.66 /1.70 | Gas Sales: | 12,897.01 | 8.57 |
| | Roy NRI: | 0.00066462 | | Net Income: | 12,897.01 | 8.57 |
| 11/2021 | GAS | | /0.00 | Production Tax - Gas: | 396.42- | 0.26- |
| | Roy NRI: | 0.00066462 | | Net Income: | 396.42- | 0.26- |
| 12/2021 | GAS | | /0.00 | Other Deducts - Gas: | 1,314.44- | 0.87- |
| | Roy NRI: | 0.00066462 | | Net Income: | 1,314.44- | 0.87- |
| | | **Total Revenue for LEASE** | | | | **7.44** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FISH08 | 0.00066462 | 7.44 | 7.44 |

### LEASE: (FOST03)  Foster #1 (Torch)   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:56.68 | 21.33 /0.02 | Condensate Sales: | 1,208.96 | 1.10 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Condensate: | 55.61- | 0.05- |
| | | | | Net Income: | 1,153.35 | 1.05 |
| 07/2021 | GAS | $/MCF:3.83 | 2,908.72 /2.64 | Gas Sales: | 11,132.45 | 10.10 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 836.87- | 0.76- |
| | | | | Net Income: | 10,295.58 | 9.34 |
| 08/2021 | GAS | $/MCF:4.12 | 2,535.36 /2.30 | Gas Sales: | 10,458.21 | 9.50 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 786.06- | 0.71- |
| | | | | Net Income: | 9,672.15 | 8.79 |
| 09/2021 | GAS | $/MCF:5.18 | 2,742.97 /2.49 | Gas Sales: | 14,194.97 | 12.90 |
| | Ovr NRI: | 0.00090798 | | Production Tax - Gas: | 1,066.45- | 0.96- |
| | | | | Net Income: | 13,128.52 | 11.94 |
| | | **Total Revenue for LEASE** | | | | **31.12** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| FOST03 | 0.00090798 | 31.12 | 31.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   148

### LEASE: (FOST04)  Foster #2 (Torch)    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:56.62 | 3.95 /0.00 | Condensate Sales: | 223.65 | 0.20 |
| | Ovr NRI | 0.00090798 | | Production Tax - Condensate: | 10.29- | 0.02- |
| | | | | Net Income: | 213.36 | 0.18 |
| 07/2021 | GAS | $/MCF:3.83 | 440.33 /0.40 | Gas Sales: | 1,685.27 | 1.53 |
| | Ovr NRI | 0.00090798 | | Production Tax - Gas: | 126.69- | 0.11- |
| | | | | Net Income: | 1,558.58 | 1.42 |
| 08/2021 | GAS | $/MCF:4.12 | 469.03 /0.43 | Gas Sales: | 1,934.73 | 1.75 |
| | Ovr NRI | 0.00090798 | | Production Tax - Gas: | 145.41- | 0.14- |
| | | | | Net Income: | 1,789.32 | 1.61 |
| 08/2021 | GAS | $/MCF:5.18 | 494.93 /0.45 | Gas Sales: | 2,561.27 | 2.34 |
| | Ovr NRI | 0.00090798 | | Production Tax - Gas: | 192.43- | 0.16- |
| | | | | Net Income: | 2,368.84 | 2.18 |

**Total Revenue for LEASE**  5.39

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| FOST04 | 0.00090798 | 5.39 | | 5.39 |

### LEASE: (FRAN01)  Francis Wells #1, #2 & #3    County: NOLAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:69.67 | 178.19 /2.07 | Oil Sales: | 12,415.02 | 144.08 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 572.20- | 6.64- |
| | | | | Net Income: | 11,842.82 | 137.44 |
| 09/2021 | OIL | $/BBL:69.67 | 178.20 /2.07 | Oil Sales: | 12,415.03 | 144.08 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 572.21- | 6.64- |
| | | | | Net Income: | 11,842.82 | 137.44 |
| 10/2021 | OIL | $/BBL:79.59 | 179.20 /2.08 | Oil Sales: | 14,262.89 | 165.53 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 657.22- | 7.63- |
| | | | | Net Income: | 13,605.67 | 157.90 |
| 10/2021 | OIL | $/BBL:79.60 | 179.19 /2.08 | Oil Sales: | 14,262.88 | 165.53 |
| | Wrk NRI | 0.01160560 | | Production Tax - Oil: | 657.21- | 7.63- |
| | | | | Net Income: | 13,605.67 | 157.90 |

**Total Revenue for LEASE**  590.68

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 2250-000128 | BRP Energy, LLC | 8 | 1,849.52 | | |
| | 2260-000128 | BRP Energy, LLC | 8 | 3,843.86 | | |
| | 2250-000137 | BRP Energy, LLC | 8 | 2,844.68 | | |
| | 2260-000137 | BRP Energy, LLC | 8 | 3,240.57 | 11,778.63 | 182.26 |
| | | **Total Lease Operating Expense** | | | **11,778.63** | **182.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN01 | 0.01160560 | 0.01547414 | 590.68 | 182.26 | 408.42 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    149

### LEASE: (FRAN04) Franks, Clayton #5    County: COLUMBIA, AR

API: 03027118600000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.71 | 127 /1.13 | Gas Sales: | 598.13 | 5.34 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Gas: | 7.51- | 0.06- |
| | | | | Other Deducts - Gas: | 4.17- | 0.04- |
| | | | | Net Income: | 586.45 | 5.24 |
| 09/2021 | OIL | $/BBL:69.39 | 78.63 /0.70 | Oil Sales: | 5,456.27 | 48.76 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Oil: | 220.38- | 1.97- |
| | | | | Other Deducts - Oil: | 3.34- | 0.03- |
| | | | | Net Income: | 5,232.55 | 46.76 |
| 09/2021 | PRG | $/GAL:1.07 | 379.32 /3.39 | Plant Products - Gals - Sales: | 404.58 | 3.61 |
| | Wrk NRI: | 0.00893568 | | Production Tax - Plant - Gals: | 5.01- | 0.04- |
| | | | | Net Income: | 399.57 | 3.57 |

**Total Revenue for LEASE**    55.57

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 7070-52 | Mission Creek Resources, LLC | 1 | 5,259.77 | 5,259.77 | 48.23 |
| | | **Total Lease Operating Expense** | | | **5,259.77** | **48.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN04 | 0.00893568 | 0.00916908 | 55.57 | 48.23 | 7.34 |

### LEASE: (FRAN06) Franks, Clayton #6    County: COLUMBIA, AR

API: 03027119090000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.72 | 243 /2.08 | Gas Sales: | 1,146.46 | 9.80 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Gas: | 14.44- | 0.12- |
| | | | | Other Deducts - Gas: | 7.80- | 0.07- |
| | | | | Net Income: | 1,124.22 | 9.61 |
| 09/2021 | OIL | $/BBL:69.39 | 231.46 /1.98 | Oil Sales: | 16,061.40 | 137.34 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Oil: | 648.09- | 5.54- |
| | | | | Other Deducts - Oil: | 10.14- | 0.09- |
| | | | | Net Income: | 15,403.17 | 131.71 |
| 09/2021 | PRG | $/GAL:1.07 | 727.06 /6.22 | Plant Products - Gals - Sales: | 775.46 | 6.63 |
| | Wrk NRI: | 0.00855116 | | Production Tax - Plant - Gals: | 9.75- | 0.08- |
| | | | | Net Income: | 765.71 | 6.55 |

**Total Revenue for LEASE**    147.87

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 7070-53 | Mission Creek Resources, LLC | 2 | 5,615.25 | 5,615.25 | 51.49 |
| | | **Total Lease Operating Expense** | | | **5,615.25** | **51.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| FRAN06 | 0.00855116 | 0.00916908 | 147.87 | 51.49 | 96.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    150

### LEASE: (FRAN07) Franks, Clayton #7    County: COLUMBIA, AR

API: 03027119100000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.71 | 434 /3.72 | Gas Sales: | 2,041.98 | 17.48 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Gas: | 25.72- | 0.22- |
| | | | | Other Deducts - Gas: | 14.81- | 0.12- |
| | | | | Net Income: | 2,001.45 | 17.14 |
| 09/2021 | OIL | $/BBL:69.39 | 93.82 /0.80 | Oil Sales: | 6,510.33 | 55.74 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Oil: | 262.67- | 2.25- |
| | | | | Other Deducts - Oil: | 3.90- | 0.04- |
| | | | | Net Income: | 6,243.76 | 53.45 |
| 09/2021 | PRG | $/GAL:1.07 | 1,294.98 /11.09 | Plant Products - Gals - Sales: | 1,381.19 | 11.82 |
| | Wrk NRI: | 0.00856121 | | Production Tax - Plant - Gals: | 17.15- | 0.14- |
| | | | | Net Income: | 1,364.04 | 11.68 |

**Total Revenue for LEASE** — **82.27**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 7070-54 | Mission Creek Resources, LLC | 1 | 4,117.23 | 4,117.23 | 37.75 |
| | | **Total Lease Operating Expense** | | | **4,117.23** | **37.75** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FRAN07** | 0.00856121 | 0.00916908 | 82.27 | 37.75 | 44.52 |

### LEASE: (FROS01) HB Frost Unit #11H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:64.65 | 2.83 /0.00 | Condensate Sales: | 182.96 | 0.15 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Condensate: | 8.39- | 0.01- |
| | | | | Other Deducts - Condensate: | 0.73- | 0.00 |
| | | | | Net Income: | 173.84 | 0.14 |
| 09/2021 | GAS | $/MCF:4.37 | 464.36 /0.39 | Gas Sales: | 2,027.96 | 1.68 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 108.48- | 0.09- |
| | | | | Other Deducts - Gas: | 352.62- | 0.29- |
| | | | | Net Income: | 1,566.86 | 1.30 |
| 09/2021 | PRG | $/GAL:0.82 | 1,746.94 /1.45 | Plant Products - Gals - Sales: | 1,438.80 | 1.19 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 93.35- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 196.55- | 0.17- |
| | | | | Net Income: | 1,148.90 | 0.95 |

**Total Revenue for LEASE** — **2.39**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0456 | TGNR East Texas LLC | 2 | 3,073.96 | 3,073.96 | 3.39 |
| | | **Total Lease Operating Expense** | | | **3,073.96** | **3.39** |

MSTrust_007161

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   151

## LEASE: (FROS01)  HB Frost Unit #11H   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 2 | 3,598.10 | 3,598.10 | 3.98 |
| | **Total IDC - Proven** | | | **3,598.10** | **3.98** |
| **TDC - Proven** | | | | | |
| *TDC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 2 | 8,756.18 | 8,756.18 | 9.67 |
| | **Total TDC - Proven** | | | **8,756.18** | **9.67** |
| | **Total Expenses for LEASE** | | | **15,428.24** | **17.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **FROS01** | **0.00083049** | **0.00110433** | **2.39** | **17.04** | **14.65-** |


## LEASE: (GAIN01)  Gainer-Schumann Unit #1   County: CONCHO, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11302021 | Damron Energy, LLC | 2 | 3,300.00 | | 61.80 |
| 12312021 | Damron Energy, LLC | 2 | 3,700.00 | 7,000.00 | 61.80 |
| | **Total Lease Operating Expense** | | | **7,000.00** | **61.80** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GAIN01** | **0.00882854** | **61.80** | **61.80** |


## LEASE: (GILB02)  Gilbert-Isom Unit #1 & #2   County: CAMP, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:71.14 | 261.78 /0.14 | Oil Sales: | 18,623.19 | 10.18 |
| | Ovr NRI: | 0.00054696 | | Production Tax - Oil: | 858.31- | 0.47- |
| | | | | Net Income: | 17,764.88 | 9.71 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GILB02** | **0.00054696** | **9.71** | **9.71** |


## LEASE: (GLAD01)  Gladewater 19 #4 through #13   County: UPSHUR, TX
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Upshur County | TAX01 | 2.03 | | 4.05 |
| 2021 TAX | Upshur County | TAX01 | 6.07 | 8.10 | 4.05 |
| | **Total Lease Operating Expense** | | | **8.10** | **4.05** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| **GLAD01** | **0.50000000** | **4.05** | **4.05** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    152

### LEASE: (GLAD02)  Gladewater Gas Unit    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | CND | $/BBL:71.27 | 5.96 /0.04 | Condensate Sales: | 424.79 | 2.66 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 18.82- | 0.13- |
| | | | | Other Deducts - Condensate: | 15.51- | 0.09- |
| | | | | Net Income: | 390.46 | 2.44 |
| 10/2021 | CND | $/BBL:81.60 | 2.25 /0.01 | Condensate Sales: | 183.60 | 1.15 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Condensate: | 8.07- | 0.06- |
| | | | | Other Deducts - Condensate: | 8.20- | 0.04- |
| | | | | Net Income: | 167.33 | 1.05 |
| 07/2019 | GAS | $/MCF:2.34 | 403.56-/2.52- | Gas Sales: | 946.00- | 5.90- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 33.73 | 0.23 |
| | | | | Other Deducts - Gas: | 226.12 | 1.43 |
| | | | | Net Income: | 686.15- | 4.24- |
| 07/2019 | GAS | $/MCF:2.34 | 403.56 /2.52 | Gas Sales: | 943.33 | 5.88 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 36.62- | 0.25- |
| | | | | Other Deducts - Gas: | 182.01- | 1.15- |
| | | | | Net Income: | 724.70 | 4.48 |
| 08/2019 | GAS | $/MCF:2.17 | 415.97-/2.60- | Gas Sales: | 903.20- | 5.65- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 39.20 | 0.25 |
| | | | | Other Deducts - Gas: | 219.20 | 1.37 |
| | | | | Net Income: | 644.80- | 4.03- |
| 08/2019 | GAS | $/MCF:2.17 | 415.99 /2.60 | Gas Sales: | 903.20 | 5.65 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 42.40- | 0.27- |
| | | | | Other Deducts - Gas: | 180.00- | 1.13- |
| | | | | Net Income: | 680.80 | 4.25 |
| 09/2019 | GAS | $/MCF:2.36 | 258.71-/1.62- | Gas Sales: | 611.64- | 3.82- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 20.71 | 0.15 |
| | | | | Other Deducts - Gas: | 163.23 | 1.03 |
| | | | | Net Income: | 427.70- | 2.64- |
| 09/2019 | GAS | $/MCF:2.36 | 258.68 /1.62 | Gas Sales: | 611.71 | 3.82 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 23.65- | 0.17- |
| | | | | Other Deducts - Gas: | 121.10- | 0.76- |
| | | | | Net Income: | 466.96 | 2.89 |
| 10/2019 | GAS | $/MCF:2.29 | 450.56-/2.82- | Gas Sales: | 1,032.80- | 6.46- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 45.60 | 0.29 |
| | | | | Other Deducts - Gas: | 251.20 | 1.57 |
| | | | | Net Income: | 736.00- | 4.60- |
| 10/2019 | GAS | $/MCF:2.25 | 450.56 /2.82 | Gas Sales: | 1,012.00 | 6.33 |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 47.20- | 0.30- |
| | | | | Other Deducts - Gas: | 202.40- | 1.27- |
| | | | | Net Income: | 762.40 | 4.76 |
| 11/2019 | GAS | $/MCF:2.66 | 425.81-/2.66- | Gas Sales: | 1,132.80- | 7.08- |
| | Ovr NRI: | 0.00625000 | | Production Tax - Gas: | 53.60 | 0.34 |
| | | | | Other Deducts - Gas: | 238.40 | 1.49 |
| | | | | Net Income: | 840.80- | 5.25- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   153

## LEASE: (GLAD02)  Gladewater Gas Unit   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | GAS | $/MCF:2.66 | 425.81 /2.66 | Gas Sales: | 1,132.00 | 7.08 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 52.80- | 0.34- |
| | | | | Other Deducts - Gas: | 252.80- | 1.58- |
| | | | | Net Income: | 826.40 | 5.16 |
| 01/2020 | GAS | $/MCF:2.10 | 415.94-/2.60- | Gas Sales: | 874.40- | 5.47- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 36.80 | 0.24 |
| | | | | Other Deducts - Gas: | 217.60 | 1.36 |
| | | | | Net Income: | 620.00- | 3.87- |
| 01/2020 | GAS | $/MCF:2.11 | 415.94 /2.60 | Gas Sales: | 875.56 | 5.46 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 27.92- | 0.20- |
| | | | | Other Deducts - Gas: | 231.64- | 1.47- |
| | | | | Net Income: | 616.00 | 3.79 |
| 03/2021 | GAS | $/MCF:2.88 | 347.08-/2.17- | Gas Sales: | 1,000.27- | 6.24- |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 41.90 | 0.28 |
| | | | | Other Deducts - Gas: | 196.35 | 1.24 |
| | | | | Net Income: | 762.02- | 4.72- |
| 03/2021 | GAS | $/MCF:2.88 | 342.93 /2.14 | Gas Sales: | 988.31 | 6.17 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 40.75- | 0.27- |
| | | | | Other Deducts - Gas: | 203.27- | 1.29- |
| | | | | Net Income: | 744.29 | 4.61 |
| 08/2021 | GAS | $/MCF:4.36 | 322.18 /2.01 | Gas Sales: | 1,405.31 | 8.78 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 69.11- | 0.45- |
| | | | | Other Deducts - Gas: | 225.98- | 1.43- |
| | | | | Net Income: | 1,110.22 | 6.90 |
| 09/2021 | GAS | $/MCF:4.75 | 305.78 /1.91 | Gas Sales: | 1,452.10 | 9.07 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 74.19- | 0.48- |
| | | | | Other Deducts - Gas: | 209.53- | 1.32- |
| | | | | Net Income: | 1,168.38 | 7.27 |
| 10/2021 | GAS | $/MCF:5.93 | 303.22 /1.90 | Gas Sales: | 1,799.33 | 11.24 |
| | Ovr NRI | 0.00625000 | | Production Tax - Gas: | 98.39- | 0.64- |
| | | | | Other Deducts - Gas: | 211.41- | 1.33- |
| | | | | Net Income: | 1,489.53 | 9.27 |

**Total Revenue for LEASE**                                              **27.52**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLAD02 | 0.00625000 | 27.52 | 27.52 |

## LEASE: (GLEA01)  Gleason #1   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,142.88- | 0.37- |
| | Roy NRI | 0.00011718 | | Net Income: | 3,142.88- | 0.37- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,390.07 | 0.40 |
| | Roy NRI | 0.00011718 | | Net Income: | 3,390.07 | 0.40 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    154

**LEASE: (GLEA01)  Gleason #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2018 | GAS | | /0.00 | Gas Sales: | 2,931.00- | 0.34- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,931.00- | 0.34- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 3,460.70 | 0.41 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,460.70 | 0.41 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 3,001.62- | 0.35- |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,001.62- | 0.35- |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 3,425.38 | 0.40 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,425.38 | 0.40 |
| 02/2019 | GAS | | /0.00 | Gas Sales: | 2,648.49- | 0.31- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,648.49- | 0.31- |
| 02/2019 | GAS | | /0.00 | Gas Sales: | 3,036.94 | 0.36 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,036.94 | 0.36 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 1,977.54- | 0.23- |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,977.54- | 0.23- |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 2,189.42 | 0.26 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,189.42 | 0.26 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 1,377.22- | 0.16- |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,377.22- | 0.16- |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 1,589.10 | 0.19 |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,589.10 | 0.19 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 2,860.37- | 0.34- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,860.37- | 0.34- |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 3,390.07 | 0.40 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,390.07 | 0.40 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 1,977.54- | 0.23- |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,977.54- | 0.23- |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 2,295.36 | 0.27 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,295.36 | 0.27 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 2,118.79- | 0.25- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,118.79- | 0.25- |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 3,425.38 | 0.40 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,425.38 | 0.40 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 1,977.54- | 0.23- |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,977.54- | 0.23- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 2,224.73 | 0.26 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,224.73 | 0.26 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 141.25 | 0.02 |
| | Roy NRI: | 0.00011718 | | Net Income: | 141.25 | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    155

**LEASE: (GLEA01)  Gleason #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2019 | GAS | $/MCF:2.57 | 151 /0.02 | Gas Sales: | 388.45 | 0.05 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 388.45 | 0.05 |
| 11/2019 | GAS | $/MCF:1.07 | 66 /0.01 | Gas Sales: | 70.63 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 70.63 | 0.01 |
| 11/2019 | GAS |  | /0.00 | Gas Sales: | 35.31 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 35.31 | 0.00 |
| 12/2019 | GAS | $/MCF:3.25 | 793 /0.09 | Gas Sales: | 2,577.87 | 0.30 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 70.63- | 0.01- |
|  |  |  |  | Net Income: | 2,507.24 | 0.29 |
| 12/2019 | GAS |  | /0.00 | Gas Sales: | 105.94- | 0.01- |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 105.94- | 0.01- |
| 01/2020 | GAS | $/MCF:3.40 | 747 /0.09 | Gas Sales: | 2,542.55 | 0.30 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 70.63- | 0.01- |
|  |  |  |  | Net Income: | 2,471.92 | 0.29 |
| 01/2020 | GAS |  | /0.00 | Gas Sales: | 35.31- | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 35.31- | 0.00 |
| 02/2020 | GAS | $/MCF:3.03 | 572 /0.07 | Gas Sales: | 1,730.35 | 0.20 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 35.31- | 0.00 |
|  |  |  |  | Net Income: | 1,695.04 | 0.20 |
| 02/2020 | GAS |  | /0.00 | Gas Sales: | 35.31- | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 35.31- | 0.00 |
| 03/2020 | GAS | $/MCF:2.30 | 752 /0.09 | Gas Sales: | 1,730.35 | 0.20 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 35.31- | 0.00 |
|  |  |  |  | Net Income: | 1,695.04 | 0.20 |
| 04/2020 | GAS | $/MCF:2.07 | 802 /0.09 | Gas Sales: | 1,659.72 | 0.19 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 35.31- | 0.00 |
|  |  |  |  | Net Income: | 1,624.41 | 0.19 |
| 05/2020 | GAS | $/MCF:2.24 | 742 /0.09 | Gas Sales: | 1,659.72 | 0.19 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 35.31- | 0.00 |
|  |  |  |  | Net Income: | 1,624.41 | 0.19 |
| 06/2020 | GAS | $/MCF:2.52 | 631 /0.07 | Gas Sales: | 1,589.10 | 0.19 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 35.31- | 0.01- |
|  |  |  |  | Net Income: | 1,553.79 | 0.18 |
| 07/2020 | GAS | $/MCF:2.21 | 272 /0.03 | Gas Sales: | 600.32 | 0.07 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 35.31- | 0.00 |
|  |  |  |  | Net Income: | 565.01 | 0.07 |
| 07/2020 | GAS |  | /0.00 | Gas Sales: | 105.94 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 105.94 | 0.01 |
| 09/2020 | GAS | $/MCF:2.60 | 965 /0.11 | Gas Sales: | 2,507.24 | 0.29 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 35.31- | 0.00 |
|  |  |  |  | Net Income: | 2,471.93 | 0.29 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   156

**LEASE: (GLEA01)  Gleason #1   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2020 | GAS | | /0.00 | Gas Sales: | 459.07 | 0.05 |
| | Roy NRI: | 0.00011718 | | Net Income: | 459.07 | 0.05 |
| 10/2020 | GAS | $/MCF:3.08 | 390 /0.05 | Gas Sales: | 1,200.65 | 0.14 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 1,165.34 | 0.14 |
| 11/2020 | GAS | $/MCF:3.88 | 355 /0.04 | Gas Sales: | 1,377.22 | 0.16 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 1,341.91 | 0.16 |
| 12/2020 | GAS | $/MCF:3.95 | 483 /0.06 | Gas Sales: | 1,906.91 | 0.22 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 1,871.60 | 0.22 |
| 01/2021 | GAS | $/MCF:4.25 | 474 /0.06 | Gas Sales: | 2,012.85 | 0.24 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.01- |
| | | | | Net Income: | 1,977.54 | 0.23 |
| 02/2021 | GAS | $/MCF:4.78 | 288 /0.03 | Gas Sales: | 1,377.22 | 0.16 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 1,341.91 | 0.16 |
| 03/2021 | GAS | $/MCF:4.07 | 651 /0.08 | Gas Sales: | 2,648.49 | 0.31 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 2,577.86 | 0.30 |
| 04/2021 | GAS | $/MCF:4.26 | 704 /0.08 | Gas Sales: | 3,001.62 | 0.35 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 2,930.99 | 0.34 |
| 04/2021 | GAS | | /0.00 | Gas Sales: | 35.31- | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 35.31- | 0.00 |
| 05/2021 | GAS | $/MCF:4.82 | 806 /0.09 | Gas Sales: | 3,884.46 | 0.46 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 3,813.83 | 0.45 |
| 06/2021 | GAS | $/MCF:5.42 | 678 /0.08 | Gas Sales: | 3,672.58 | 0.43 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 3,601.95 | 0.42 |
| 07/2021 | GAS | $/MCF:5.95 | 783 /0.09 | Gas Sales: | 4,661.35 | 0.55 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 4,590.72 | 0.54 |
| 08/2021 | GAS | $/MCF:5.93 | 738 /0.09 | Gas Sales: | 4,378.84 | 0.51 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 4,308.21 | 0.50 |
| 09/2021 | GAS | $/MCF:7.26 | 827 /0.10 | Gas Sales: | 6,003.25 | 0.70 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.00 |
| | | | | Net Income: | 5,932.62 | 0.70 |
| 10/2021 | GAS | $/MCF:8.51 | 689 /0.08 | Gas Sales: | 5,862.00 | 0.69 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 5,791.37 | 0.68 |

**Total Revenue for LEASE**                                                                    **7.41**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    157

## LEASE: (GLEA01)  Gleason #1    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| GLEA01 | 0.00011718 | 7.41 | 7.41 |

## LEASE: (GLEA04)  Gleason #2    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,460.70- | 0.41- |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,460.70- | 0.41- |
| 11/2018 | GAS | | /0.00 | Gas Sales: | 3,425.38 | 0.40 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,425.38 | 0.40 |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 3,884.46- | 0.46- |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,884.46- | 0.46- |
| 12/2018 | GAS | | /0.00 | Gas Sales: | 4,202.27 | 0.49 |
| | Roy NRI: | 0.00011718 | | Net Income: | 4,202.27 | 0.49 |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 2,507.24- | 0.29- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,507.24- | 0.29- |
| 01/2019 | GAS | | /0.00 | Gas Sales: | 2,648.49 | 0.31 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,648.49 | 0.31 |
| 02/2019 | GAS | | /0.00 | Gas Sales: | 2,895.68- | 0.34- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,895.68- | 0.34- |
| 02/2019 | GAS | | /0.00 | Gas Sales: | 3,072.25 | 0.36 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,072.25 | 0.36 |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 2,966.31- | 0.35- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,966.31- | 0.35- |
| 03/2019 | GAS | | /0.00 | Gas Sales: | 3,036.94 | 0.36 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,036.94 | 0.36 |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 2,295.36- | 0.27- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,295.36- | 0.27- |
| 04/2019 | GAS | | /0.00 | Gas Sales: | 2,401.30 | 0.28 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,401.30 | 0.28 |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 1,942.23- | 0.23- |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,942.23- | 0.23- |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 2,048.17 | 0.24 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,048.17 | 0.24 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 1,165.34- | 0.14- |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,165.34- | 0.14- |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 1,200.65 | 0.14 |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,200.65 | 0.14 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 1,553.78- | 0.18- |
| | Roy NRI: | 0.00011718 | | Net Income: | 1,553.78- | 0.18- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 158

**LEASE: (GLEA04) Gleason #2 (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2019 | GAS | | /0.00 | Gas Sales: | 3,178.19 | 0.37 |
| | Roy NRI: | 0.00011718 | | Net Income: | 3,178.19 | 0.37 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 2,931.00- | 0.34- |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,931.00- | 0.34- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 2,966.31 | 0.35 |
| | Roy NRI: | 0.00011718 | | Net Income: | 2,966.31 | 0.35 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 211.88 | 0.02 |
| | Roy NRI: | 0.00011718 | | Net Income: | 211.88 | 0.02 |
| 11/2019 | GAS | $/MCF:2.35 | 225 /0.03 | Gas Sales: | 529.70 | 0.06 |
| | Roy NRI: | 0.00011718 | | Net Income: | 529.70 | 0.06 |
| 11/2019 | GAS | $/MCF:1.38 | 153 /0.02 | Gas Sales: | 211.88 | 0.02 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 176.57 | 0.02 |
| 11/2019 | GAS | | /0.00 | Gas Sales: | 70.63 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 70.63 | 0.01 |
| 12/2019 | GAS | $/MCF:3.49 | 1,264 /0.15 | Gas Sales: | 4,414.15 | 0.52 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 141.25- | 0.02- |
| | | | | Net Income: | 4,272.90 | 0.50 |
| 12/2019 | GAS | | /0.00 | Gas Sales: | 247.19- | 0.03- |
| | Roy NRI: | 0.00011718 | | Net Income: | 247.19- | 0.03- |
| 01/2020 | GAS | $/MCF:3.63 | 953 /0.11 | Gas Sales: | 3,460.70 | 0.41 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 105.94- | 0.02- |
| | | | | Net Income: | 3,354.76 | 0.39 |
| 02/2020 | GAS | $/MCF:3.37 | 262 /0.03 | Gas Sales: | 882.83 | 0.10 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 847.52 | 0.10 |
| 03/2020 | GAS | $/MCF:2.46 | 359 /0.04 | Gas Sales: | 882.83 | 0.10 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 847.52 | 0.10 |
| 04/2020 | GAS | $/MCF:2.08 | 763 /0.09 | Gas Sales: | 1,589.10 | 0.19 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.01- |
| | | | | Net Income: | 1,553.79 | 0.18 |
| 05/2020 | GAS | $/MCF:2.40 | 824 /0.10 | Gas Sales: | 1,977.54 | 0.23 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 1,942.23 | 0.23 |
| 06/2020 | GAS | $/MCF:2.80 | 819 /0.10 | Gas Sales: | 2,295.36 | 0.27 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 2,224.73 | 0.26 |
| 07/2020 | GAS | $/MCF:2.54 | 348 /0.04 | Gas Sales: | 882.83 | 0.10 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 847.52 | 0.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    159

**LEASE: (GLEA04) Gleason #2   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | | /0.00 | Gas Sales: | 105.94 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 105.94 | 0.01 |
| 09/2020 | GAS | $/MCF:2.90 | 451 /0.05 | Gas Sales: | 1,306.59 | 0.15 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 1,271.28 | 0.15 |
| 09/2020 | GAS | | /0.00 | Gas Sales: | 600.32 | 0.07 |
| | Roy NRI: | 0.00011718 | | Net Income: | 600.32 | 0.07 |
| 10/2020 | GAS | $/MCF:3.44 | 349 /0.04 | Gas Sales: | 1,200.65 | 0.14 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.00 |
| | | | | Net Income: | 1,165.34 | 0.14 |
| 11/2020 | GAS | $/MCF:4.17 | 195 /0.02 | Gas Sales: | 812.20 | 0.10 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.01- |
| | | | | Net Income: | 776.89 | 0.09 |
| 12/2020 | GAS | $/MCF:4.29 | 74 /0.01 | Gas Sales: | 317.82 | 0.04 |
| | Roy NRI: | 0.00011718 | | Net Income: | 317.82 | 0.04 |
| 01/2021 | GAS | $/MCF:5.04 | 84 /0.01 | Gas Sales: | 423.76 | 0.05 |
| | Roy NRI: | 0.00011718 | | Net Income: | 423.76 | 0.05 |
| 02/2021 | GAS | $/MCF:5.15 | 48 /0.01 | Gas Sales: | 247.19 | 0.03 |
| | Roy NRI: | 0.00011718 | | Net Income: | 247.19 | 0.03 |
| 03/2021 | GAS | $/MCF:4.61 | 161 /0.02 | Gas Sales: | 741.58 | 0.09 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.01- |
| | | | | Net Income: | 706.27 | 0.08 |
| 04/2021 | GAS | $/MCF:4.82 | 381 /0.04 | Gas Sales: | 1,836.29 | 0.22 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 35.31- | 0.01- |
| | | | | Net Income: | 1,800.98 | 0.21 |
| 05/2021 | GAS | $/MCF:5.43 | 930 /0.11 | Gas Sales: | 5,049.79 | 0.59 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 141.25- | 0.01- |
| | | | | Net Income: | 4,908.54 | 0.58 |
| 06/2021 | GAS | $/MCF:6.15 | 816 /0.10 | Gas Sales: | 5,014.48 | 0.59 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 105.94- | 0.01- |
| | | | | Net Income: | 4,908.54 | 0.58 |
| 07/2021 | GAS | $/MCF:6.68 | 486 /0.06 | Gas Sales: | 3,248.82 | 0.38 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 70.63- | 0.01- |
| | | | | Net Income: | 3,178.19 | 0.37 |
| 08/2021 | GAS | $/MCF:6.56 | 904 /0.11 | Gas Sales: | 5,932.62 | 0.70 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 105.94- | 0.02- |
| | | | | Net Income: | 5,826.68 | 0.68 |
| 09/2021 | GAS | $/MCF:8.08 | 1,049 /0.12 | Gas Sales: | 8,475.17 | 0.99 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 141.25- | 0.01- |
| | | | | Net Income: | 8,333.92 | 0.98 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    160

## LEASE: (GLEA04)  Gleason #2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:9.36 | 845 /0.10 | Gas Sales: | 7,910.16 | 0.93 |
| | Roy NRI: | 0.00011718 | | Production Tax - Gas: | 141.25- | 0.02- |
| | | | | Net Income: | 7,768.91 | 0.91 |

**Total Revenue for LEASE**                                         **7.20**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| GLEA04 | 0.00011718 | 7.20 | 7.20 |

## LEASE: (GLEN01)  Glenarie # 2-28    County: OKLAHOMA, OK
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:6.32 | 712 /6.29 | Gas Sales: | 4,502.81 | 39.79 |
| | Wrk NRI: | 0.00883620 | | Production Tax - Gas: | 289.38- | 2.56- |
| | | | | Other Deducts - Gas: | 535.51- | 4.73- |
| | | | | Net Income: | 3,677.92 | 32.50 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | JIB092146 | Toland & Johnston, Inc. | 1 | 1,067.74 | 1,067.74 | 12.58 |
| | | **Total Lease Operating Expense** | | | **1,067.74** | **12.58** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| GLEN01 | 0.00883620 | 0.01178160 | 32.50 | 12.58 | 19.92 |

## LEASE: (GOLD01)  Goldsmith Blaylock    County: WOOD, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Wood County | TAX01 | 0.61 | 0.61 | 0.15 |
| | | **Total Lease Operating Expense** | | | **0.61** | **0.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| GOLD01 | 0.24484423 | 0.15 | 0.15 |

## LEASE: (GOLD02)  Goldsmith, J.B.    County: WOOD, TX
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Wood County | TAX01 | 0.38 | | |
| | 2021 TAX | Wood County | TAX01 | 0.17 | 0.55 | 0.13 |
| | | **Total Lease Operating Expense** | | | **0.55** | **0.13** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| GOLD02 | 0.24485053 | 0.13 | 0.13 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    161

## LEASE: (GRAH01) Graham A-1    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:71.93 | 893.38 /7.74 | Oil Sales: | 64,263.83 | 556.88 |
| | Wrk NRI: | 0.00866552 | | Production Tax - Oil: | 3,855.83- | 33.41- |
| | | | | Other Deducts - Oil: | 115.82- | 1.01- |
| | | | | Net Income: | 60,292.18 | 522.46 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| M87-08-01-00 | Palmer Petroleum Inc. | 101 EF | 9,034.62 | 9,034.62 | 111.84 |
| | **Total Lease Operating Expense** | | | **9,034.62** | **111.84** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAH01 | 0.00866552 | 0.01237932 | 522.46 | 111.84 | 410.62 |

## LEASE: (GRAH02) Graham A-2    County: WAYNE, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| M98-08-04-00 | Palmer Petroleum Inc. | 101 EF | 1,072.71 | 1,072.71 | 12.95 |
| | **Total Lease Operating Expense** | | | **1,072.71** | **12.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAH02 | 0.01206984 | 12.95 | 12.95 |

## LEASE: (GRAY03) Grayson #2 & #3    County: OUACHITA, AR

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312021-G | Blackbird Company | 2 | 100.00 | 100.00 | 1.32 |
| | **Total Lease Operating Expense** | | | **100.00** | **1.32** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| GRAY03 | 0.01324355 | 1.32 | 1.32 |

## LEASE: (GRAY04) Grayson #1 & #4    County: OUACHITA, AR

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:69.61 | 1,753.61 /14.18 | Oil Sales: | 122,076.45 | 987.33 |
| | Wrk NRI: | 0.00808778 | | Production Tax - Oil: | 6,222.76- | 50.33- |
| | | | | Net Income: | 115,853.69 | 937.00 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12312021-G | Blackbird Company | 2 | 2,825.32 | 2,825.32 | 27.24 |
| | **Total Lease Operating Expense** | | | **2,825.32** | **27.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| GRAY04 | 0.00808778 | 0.00964190 | 937.00 | 27.24 | 909.76 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   162

### LEASE: (GREE01)  Greenwood Rodessa   Parish: CADDO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 11/2021 | OIL | $/BBL:78.25 | 1,036.05 /0.03 | Oil Sales: | 81,069.84 | 2.59 |
| | Roy NRI | 0.00003201 | | Production Tax - Oil: | 2,533.43- | 0.08- |
| | | | | Net Income: | 78,536.41 | 2.51 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| GREE01 | 0.00003201 | 2.51 | | | | 2.51 |

### LEASE: (GRIZ01)  Grizzly 24-13 HA   County: MC KENZIE, ND

API: 3305307617
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | CND | $/BBL:73.32 | 62.99 /0.00 | Condensate Sales: | 4,618.73 | 0.22 |
| | Roy NRI | 0.00004686 | | Production Tax - Condensate: | 418.04- | 0.02- |
| | | | | Other Deducts - Condensate: | 104.51- | 0.01- |
| | | | | Net Income: | 4,096.18 | 0.19 |
| 10/2021 | CND | $/BBL:73.32 | 62.99 /0.02 | Condensate Sales: | 4,618.73 | 1.14 |
| | Wrk NRI | 0.00024600 | | Production Tax - Condensate: | 457.84- | 0.12- |
| | | | | Other Deducts - Condensate: | 1,204.32- | 0.29- |
| | | | | Net Income: | 2,956.57 | 0.73 |
| 10/2021 | GAS | $/MCF:5.01 | 9,310.25 /0.44 | Gas Sales: | 46,665.15 | 2.19 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 365.78- | 0.02- |
| | | | | Other Deducts - Gas: | 18,445.94- | 0.86- |
| | | | | Net Income: | 27,853.43 | 1.31 |
| 10/2021 | GAS | $/MCF:5.01 | 9,310.25 /2.29 | Gas Sales: | 46,666.15 | 11.48 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 368.26- | 0.09- |
| | | | | Other Deducts - Gas: | 18,433.00- | 4.53- |
| | | | | Net Income: | 27,864.89 | 6.86 |
| 10/2021 | OIL | $/BBL:80.53 | 2,406.24 /0.11 | Oil Sales: | 193,779.26 | 9.08 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 18,184.67- | 0.85- |
| | | | | Other Deducts - Oil: | 15,310.65- | 0.72- |
| | | | | Net Income: | 160,283.94 | 7.51 |
| 10/2021 | OIL | $/BBL:78.64 | 2,406.24 /0.59 | Oil Sales: | 189,231.97 | 46.55 |
| | Wrk NRI | 0.00024600 | | Production Tax - Oil: | 18,174.22- | 4.47- |
| | | | | Other Deducts - Oil: | 11,714.71- | 2.88- |
| | | | | Net Income: | 159,343.04 | 39.20 |
| 10/2021 | PRG | $/GAL:1.06 | 38,228.61 /1.79 | Plant Products - Gals - Sales: | 40,635.29 | 1.91 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 39,694.71 | 1.86 |
| 10/2021 | PRG | $/GAL:1.06 | 38,228.61 /9.40 | Plant Products - Gals - Sales: | 40,635.29 | 10.00 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 69.67- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 32,785.26- | 8.07- |
| | | | | Net Income: | 7,780.36 | 1.91 |

**Total Revenue for LEASE**                                                    59.57

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    163

## LEASE: (GRIZ01) Grizzly 24-13 HA    (Continued)
**API: 3305307617**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 11202100080 | WPX Energy, Inc. | 3 | 17,288.70 | 17,288.70 | 5.06 |
| | **Total Lease Operating Expense** | | | **17,288.70** | **5.06** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| GRIZ01 | 0.00004686 | Royalty | 10.87 | 0.00 | 0.00 | 10.87 |
| | 0.00024600 | 0.00029289 | 0.00 | 48.70 | 5.06 | 43.64 |
| Total Cash Flow | | | 10.87 | 48.70 | 5.06 | 54.51 |

### LEASE: (GRIZ02) Grizzly 24-13 HW    County: MC KENZIE, ND

**API: 3305307621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.32 | 37.68 /0.00 | Condensate Sales: | 2,762.73 | 0.13 |
| | Roy NRI: | 0.00004686 | | Production Tax - Condensate: | 313.53- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.01- |
| | | | | Net Income: | 2,396.95 | 0.11 |
| 10/2021 | CND | $/BBL:73.32 | 37.68 /0.01 | Condensate Sales: | 2,762.73 | 0.68 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Condensate: | 278.68- | 0.07- |
| | | | | Other Deducts - Condensate: | 726.57- | 0.18- |
| | | | | Net Income: | 1,757.48 | 0.43 |
| 10/2021 | GAS | $/MCF:5.01 | 5,568.87 /0.26 | Gas Sales: | 27,912.73 | 1.31 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 11,025.76- | 0.52- |
| | | | | Net Income: | 16,677.95 | 0.78 |
| 10/2021 | GAS | $/MCF:5.01 | 5,568.87 /1.37 | Gas Sales: | 27,912.73 | 6.87 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 218.97- | 0.06- |
| | | | | Other Deducts - Gas: | 11,017.99- | 2.71- |
| | | | | Net Income: | 16,675.77 | 4.10 |
| 10/2021 | OIL | $/BBL:80.53 | 1,474.95 /0.07 | Oil Sales: | 118,780.64 | 5.57 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 11,182.53- | 0.53- |
| | | | | Other Deducts - Oil: | 9,405.86- | 0.44- |
| | | | | Net Income: | 98,192.25 | 4.60 |
| 10/2021 | OIL | $/BBL:78.64 | 1,474.95 /0.36 | Oil Sales: | 115,993.29 | 28.53 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 11,147.38- | 2.74- |
| | | | | Other Deducts - Oil: | 7,176.13- | 1.76- |
| | | | | Net Income: | 97,669.78 | 24.03 |
| 10/2021 | PRG | $/GAL:1.06 | 22,866.17 /1.07 | Plant Products - Gals - Sales: | 24,305.71 | 1.14 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 522.55- | 0.03- |
| | | | | Net Income: | 23,730.91 | 1.11 |
| 10/2021 | PRG | $/GAL:1.06 | 22,866.17 /5.63 | Plant Products - Gals - Sales: | 24,305.71 | 5.98 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 39.81- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 19,617.41- | 4.83- |
| | | | | Net Income: | 4,648.49 | 1.14 |

**Total Revenue for LEASE**                                    **36.30**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    164

**LEASE: (GRIZ02)  Grizzly 24-13 HW    (Continued)**
**API: 3305307621**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 11202100080 | WPX Energy, Inc. | 3 | 17,956.03 | 17,956.03 | 5.26 |
| | **Total Lease Operating Expense** | | | **17,956.03** | **5.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| GRIZ02 | 0.00004686 | Royalty | 6.60 | 0.00 | 0.00 | | 6.60 |
| | 0.00024600 | 0.00029285 | 0.00 | 29.70 | 5.26 | | 24.44 |
| Total Cash Flow | | | 6.60 | 29.70 | 5.26 | | 31.04 |

**LEASE: (GRIZ03)  Grizzly 24-13 HG    County: MC KENZIE, ND**

**API: 3305307618**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.34 | 49.40 /0.00 | Condensate Sales: | 3,622.83 | 0.17 |
| | Roy NRI: | 0.00004686 | | Production Tax - Condensate: | 313.53- | 0.02- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 3,257.05 | 0.15 |
| 10/2021 | CND | $/BBL:73.34 | 49.40 /0.01 | Condensate Sales: | 3,622.83 | 0.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Condensate: | 358.31- | 0.09- |
| | | | | Other Deducts - Condensate: | 945.53- | 0.23- |
| | | | | Net Income: | 2,318.99 | 0.57 |
| 10/2021 | GAS | $/MCF:5.08 | 7,202.63 /0.34 | Gas Sales: | 36,602.49 | 1.71 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 313.53- | 0.01- |
| | | | | Other Deducts - Gas: | 14,474.57- | 0.68- |
| | | | | Net Income: | 21,814.39 | 1.02 |
| 10/2021 | GAS | $/MCF:5.01 | 7,302.63 /1.80 | Gas Sales: | 36,602.49 | 9.01 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 288.64- | 0.08- |
| | | | | Other Deducts - Gas: | 14,461.74- | 3.55- |
| | | | | Net Income: | 21,852.11 | 5.38 |
| 10/2021 | OIL | $/BBL:80.53 | 3,853.95 /0.18 | Oil Sales: | 310,366.21 | 14.54 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 29,158.18- | 1.36- |
| | | | | Other Deducts - Oil: | 24,507.49- | 1.15- |
| | | | | Net Income: | 256,700.54 | 12.03 |
| 10/2021 | OIL | $/BBL:78.64 | 3,853.95 /0.95 | Oil Sales: | 303,083.05 | 74.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 29,102.64- | 7.16- |
| | | | | Other Deducts - Oil: | 18,761.45- | 4.62- |
| | | | | Net Income: | 255,218.96 | 62.78 |
| 10/2021 | PRG | $/GAL:1.06 | 29,985.17 /1.41 | Plant Products - Gals - Sales: | 31,872.89 | 1.49 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 679.31- | 0.03- |
| | | | | Net Income: | 31,141.33 | 1.46 |
| 10/2021 | PRG | $/GAL:1.06 | 29,985.17 /7.38 | Plant Products - Gals - Sales: | 31,872.89 | 7.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 49.77- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 25,718.61- | 6.33- |
| | | | | Net Income: | 6,104.51 | 1.50 |

**Total Revenue for LEASE**                                                     84.89

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   165

**LEASE: (GRIZ03)  Grizzly 24-13 HG    (Continued)**
**API: 3305307618**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 11202100080 | WPX Energy, Inc. | 2 | 15,688.21 | 15,688.21 | 4.59 |
| | **Total Lease Operating Expense** | | | **15,688.21** | **4.59** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GRIZ03** | 0.00004686 | Royalty | 14.66 | 0.00 | 0.00 | 14.66 |
| | 0.00024600 | 0.00029289 | 0.00 | 70.23 | 4.59 | 65.64 |
| | Total Cash Flow | | 14.66 | 70.23 | 4.59 | 80.30 |

## LEASE: (GSTA01)  G. Stanley    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:74.96 | 350.76 /0.01 | Oil Sales: | 26,294.13 | 0.96 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,589.93- | 0.06- |
| | | | | Net Income: | 24,704.20 | 0.90 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| **GSTA01** | 0.00003661 | 0.90 | 0.90 |

## LEASE: (GUIL02)  Guill J C #3    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.47 | 540 /3.72 | Gas Sales: | 1,332.02 | 9.18 |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 33.41- | 0.23- |
| | | | | Net Income: | 1,298.61 | 8.95 |
| 12/2020 | GAS | $/MCF:2.46 | 540-/3.72- | Gas Sales: | 1,329.53- | 9.16- |
| | Wrk NRI: | 0.00688936 | | Other Deducts - Gas: | 33.05 | 0.23 |
| | | | | Net Income: | 1,296.48- | 8.93- |
| | **Total Revenue for LEASE** | | | | | 0.02 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| **GUIL02** | 0.00688936 | 0.02 | 0.02 |

## LEASE: (GUIL03)  Guill J C #5    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 12/2020 | GAS | $/MCF:2.47 | 2,715 /18.70 | Gas Sales: | 6,694.57 | 46.12 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 489.73- | 3.37- |
| | | | | Other Deducts - Gas: | 167.39- | 1.16- |
| | | | | Net Income: | 6,037.45 | 41.59 |
| 12/2020 | GAS | $/MCF:2.46 | 2,715-/18.70- | Gas Sales: | 6,681.42- | 46.03- |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 488.67 | 3.37 |
| | | | | Other Deducts - Gas: | 167.04 | 1.15 |
| | | | | Net Income: | 6,025.71- | 41.51- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   166

## LEASE: (GUIL03) Guill J C #5   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.84 | 2,491 /17.16 | Gas Sales: | 12,045.04 | 82.98 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Gas: | 881.02- | 6.07- |
| | | | | Other Deducts - Gas: | 300.66- | 2.07- |
| | | | | Net Income: | 10,863.36 | 74.84 |
| | | | | | | |
| 09/2021 | PRD | $/BBL:41.11 | 173.76 /1.20 | Plant Products Sales: | 7,142.72 | 49.21 |
| | Wrk NRI: | 0.00688936 | | Production Tax - Plant: | 403.02- | 2.78- |
| | | | | Other Deducts - Plant: | 1,772.35- | 12.21- |
| | | | | Net Income: | 4,967.35 | 34.22 |

**Total Revenue for LEASE**                                    **109.14**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 25532 | Rockcliff Energy Mgmt., LLC | 1 | 1,720.55 | 1,720.55 | 13.55 |
| | | **Total Lease Operating Expense** | | | **1,720.55** | **13.55** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **GUIL03** | **0.00688936** | **0.00787362** | | **109.14** | **13.55** | **95.59** |

## LEASE: (GWCH01)  G.W. Cherry #1-1   County: RUSK, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68832 | Sabine Oil & Gas LLC | 101 EF | 4.61 | 4.61 | 0.01 |
| | | **Total Lease Operating Expense** | | | **4.61** | **0.01** |

| LEASE Summary: | | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|---|
| **GWCH01** | | **0.00127273** | | | **0.01** | **0.01** |

## LEASE: (HAGG01)  Haggard   Parish: CADDO, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:80.62 | 176.81 /0.02 | Condensate Sales: | 14,255.20 | 1.70 |
| | Roy NRI: | 0.00011899 | | Production Tax - Condensate: | 1,781.90- | 0.21- |
| | | | | Other Deducts - Condensate: | 34.78- | 0.01- |
| | | | | Net Income: | 12,438.52 | 1.48 |
| | | | | | | |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 25,665.97 | 3.05 |
| | Roy NRI: | 0.00011899 | | Other Deducts - Gas: | 3,616.89- | 0.43- |
| | | | | Net Income: | 22,049.08 | 2.62 |
| | | | | | | |
| 03/2021 | GAS | $/MCF:3.41 | 6,531 /0.78 | Gas Sales: | 22,271.64 | 2.65 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 84.90- | 0.01- |
| | | | | Other Deducts - Gas: | 2,886.55- | 0.34- |
| | | | | Net Income: | 19,300.19 | 2.30 |
| | | | | | | |
| 04/2021 | GAS | $/MCF:3.17 | 5,852 /0.70 | Gas Sales: | 18,573.84 | 2.21 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 76.08- | 0.01- |
| | | | | Other Deducts - Gas: | 2,608.33- | 0.31- |
| | | | | Net Income: | 15,889.43 | 1.89 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    167

## LEASE: (HAGG01) Haggard    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | $/MCF:3.44 | 4,186 /0.50 | Gas Sales: | 14,382.46 | 1.71 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 54.42- | 0.01- |
| | | | | Other Deducts - Gas: | 2,295.33- | 0.27- |
| | | | | Net Income: | 12,032.71 | 1.43 |
| 06/2021 | GAS | $/MCF:3.68 | 3,279 /0.39 | Gas Sales: | 12,071.96 | 1.44 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 42.63- | 0.01- |
| | | | | Other Deducts - Gas: | 2,051.89- | 0.24- |
| | | | | Net Income: | 9,977.44 | 1.19 |
| 07/2021 | GAS | $/MCF:4.47 | 5,126 /0.61 | Gas Sales: | 22,892.19 | 2.72 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 66.64- | 0.01- |
| | | | | Other Deducts - Gas: | 3,443.00- | 0.41- |
| | | | | Net Income: | 19,382.55 | 2.30 |
| 08/2021 | GAS | $/MCF:4.87 | 4,856 /0.58 | Gas Sales: | 23,631.77 | 2.81 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 63.13- | 0.00 |
| | | | | Other Deducts - Gas: | 3,547.33- | 0.43- |
| | | | | Net Income: | 20,021.31 | 2.38 |
| 09/2021 | GAS | $/MCF:5.44 | 2,505 /0.30 | Gas Sales: | 13,622.87 | 1.62 |
| | Roy NRI: | 0.00011899 | | Production Tax - Gas: | 32.57- | 0.00 |
| | | | | Other Deducts - Gas: | 2,434.44- | 0.29- |
| | | | | Net Income: | 11,155.86 | 1.33 |

**Total Revenue for LEASE**                16.92

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| HAGG01 | 0.00011899 | 16.92 | | 16.92 |

## LEASE: (HAIR01)  Hairgrove #1 & #2    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2021 | GAS | | /0.00 | Other Deducts - Gas: | 17.92 | 0.03 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 17.92 | 0.03 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.44- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.44- | 0.00 |
| 09/2021 | GAS | $/MCF:4.36 | 1,895 /3.40 | Gas Sales: | 8,265.32 | 14.81 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 280.73- | 0.50- |
| | | | | Net Income: | 7,984.59 | 14.31 |
| 10/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.31- | 0.00 |
| | Ovr NRI: | 0.00179221 | | Net Income: | 1.31- | 0.00 |
| 10/2021 | GAS | $/MCF:5.88 | 1,708 /3.06 | Gas Sales: | 10,042.52 | 18.00 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Gas: | 253.07- | 0.45- |
| | | | | Net Income: | 9,789.45 | 17.55 |
| 09/2021 | PRG | $/GAL:1.12 | 1,558.47 /2.79 | Plant Products - Gals - Sales: | 1,748.75 | 3.14 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 67.65- | 0.13- |
| | | | | Net Income: | 1,681.10 | 3.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    168

## LEASE: (HAIR01) Hairgrove #1 & #2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | PRG | $/GAL:1.27 | 1,404.92 /2.52 | Plant Products - Gals - Sales: | 1,784.50 | 3.20 |
| | Ovr NRI: | 0.00179221 | | Other Deducts - Plant - Gals: | 60.98- | 0.11- |
| | | | | Net Income: | 1,723.52 | 3.09 |

**Total Revenue for LEASE**                                                                37.99

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 13.72 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 13.72 | 27.44 | 8.68 |
| | **Total Lease Operating Expense** | | | | **27.44** | **8.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAIR01 | 0.00179221 | Override | 37.99 | 0.00 | 37.99 |
| | 0.00000000 | 0.31616592 | 0.00 | 8.68 | 8.68- |
| | Total Cash Flow | | 37.99 | 8.68 | 29.31 |

## LEASE: (HAM001) Ham #1    Parish: CLAIBORNE, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | I2021111014 | Tanos Exploration, LLC | 2 | 441.37 | 441.37 | 0.49 |
| | **Total Lease Operating Expense** | | | | **441.37** | **0.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAM001 | 0.00109951 | 0.49 | 0.49 |

## LEASE: (HAMI01) Hamliton #1    Parish: CLAIBORNE, LA

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | I2021111014 | Tanos Exploration, LLC | 2 | 443.25 | 443.25 | 0.49 |
| | **Total Lease Operating Expense** | | | | **443.25** | **0.49** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAMI01 | 0.00109951 | 0.49 | 0.49 |

## LEASE: (HARL01) Harless #2-19H    County: BECKHAM, OK

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:69.23 | 186.99 /0.01 | Condensate Sales: | 12,946.06 | 0.95 |
| | Roy NRI: | 0.00007376 | | Production Tax - Condensate: | 896.27- | 0.06- |
| | | | | Other Deducts - Condensate: | 663.90- | 0.05- |
| | | | | Net Income: | 11,385.89 | 0.84 |
| | | | | | | |
| 09/2021 | CND | $/BBL:69.26 | 186.99 /0.10 | Condensate Sales: | 12,950.92 | 6.69 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Condensate: | 934.21- | 0.49- |
| | | | | Net Income: | 12,016.71 | 6.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 169

**LEASE: (HARL01) Harless #2-19H (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2021 | GAS | $/MCF:4.63 | 9,123 /0.67 | Gas Sales: | 42,257.26 | 3.12 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 3,053.94- | 0.23- |
| | | | | Other Deducts - Gas: | 2,124.48- | 0.16- |
| | | | | Net Income: | 37,078.84 | 2.73 |
| 09/2021 | GAS | $/MCF:4.63 | 9,123 /4.71 | Gas Sales: | 42,257.66 | 21.82 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 2,233.57- | 1.16- |
| | | | | Other Deducts - Gas: | 11,310.13- | 5.83- |
| | | | | Net Income: | 28,713.96 | 14.83 |
| 10/2021 | GAS | $/MCF:5.74 | 9,341 /0.69 | Gas Sales: | 53,576.76 | 3.95 |
| | Roy NRI: | 0.00007376 | | Production Tax - Gas: | 3,784.23- | 0.28- |
| | | | | Other Deducts - Gas: | 2,688.80- | 0.20- |
| | | | | Net Income: | 47,103.73 | 3.47 |
| 10/2021 | GAS | $/MCF:5.74 | 9,341 /4.82 | Gas Sales: | 53,591.50 | 27.67 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Gas: | 2,850.06- | 1.47- |
| | | | | Other Deducts - Gas: | 14,027.40- | 7.24- |
| | | | | Net Income: | 36,714.04 | 18.96 |
| 09/2021 | PRG | $/GAL:0.75 | 25,463 /1.88 | Plant Products - Gals - Sales: | 19,219.92 | 1.42 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 1,394.19- | 0.11- |
| | | | | Other Deducts - Plant - Gals: | 962.66- | 0.07- |
| | | | | Net Income: | 16,863.07 | 1.24 |
| 09/2021 | PRG | $/GAL:0.75 | 25,463 /13.15 | Plant Products - Gals - Sales: | 19,215.36 | 9.92 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 1,370.49- | 0.71- |
| | | | | Net Income: | 17,844.87 | 9.21 |
| 10/2021 | PRG | $/GAL:0.86 | 26,071 /1.92 | Plant Products - Gals - Sales: | 22,340.25 | 1.65 |
| | Roy NRI: | 0.00007376 | | Production Tax - Plant - Gals: | 1,593.36- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 1,128.63- | 0.08- |
| | | | | Net Income: | 19,618.26 | 1.45 |
| 10/2021 | PRG | $/GAL:0.86 | 26,071 /13.46 | Plant Products - Gals - Sales: | 22,345.20 | 11.54 |
| | Wrk NRI: | 0.00051631 | | Production Tax - Plant - Gals: | 1,588.63- | 0.82- |
| | | | | Net Income: | 20,756.57 | 10.72 |

|  | **Total Revenue for LEASE** | | | | | **69.65** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| **LOE - Outside Operations** | | | | | | |
| | 11202110200 | Mustang Fuel Corporation | 2 | 3,464.19 | 3,464.19 | 2.04 |
| | | **Total Lease Operating Expense** | | | **3,464.19** | **2.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| **HARL01** | 0.00007376 | Royalty | **9.73** | **0.00** | **0.00** | **9.73** |
| | 0.00051631 | 0.00059007 | 0.00 | 59.92 | 2.04 | 57.88 |
| | Total Cash Flow | | 9.73 | 59.92 | 2.04 | 67.61 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   170

## LEASE: (HARR02) Harrison Gu E #11   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-11 | Amplify Energy Operating, LLC | 3 | 21.25 | 21.25 | 0.01 |
| | **Total Lease Operating Expense** | | | **21.25** | **0.01** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR02 | 0.00053101 | 0.01 | 0.01 |

## LEASE: (HARR04) Harrison C 1   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 4.05- | 0.00 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 4.05- | 0.00 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 36.41 | 0.02 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 36.41 | 0.02 |
| 08/2021 | GAS | | /0.00 | Production Tax - Gas: | 6.53- | 0.00 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 6.53- | 0.00 |
| 09/2021 | GAS | $/MCF:4.25 | 1,744 /0.78 | Gas Sales: | 7,413.01 | 3.30 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 1.44- | 0.00 |
| | | | | Other Deducts - Gas: | 874.55- | 0.39- |
| | | | | Net Income: | 6,537.02 | 2.91 |
| 10/2021 | GAS | $/MCF:5.28 | 1,923 /0.86 | Gas Sales: | 10,147.06 | 4.51 |
| | Wrk NRI: | 0.00044500 | | Production Tax - Gas: | 429.84- | 0.19- |
| | | | | Other Deducts - Gas: | 951.65- | 0.42- |
| | | | | Net Income: | 8,765.57 | 3.90 |
| 09/2021 | PRD | $/BBL:35.07 | 75.82-/0.03- | Plant Products Sales: | 2,658.75- | 1.18- |
| | Wrk NRI: | 0.00044500 | | Net Income: | 2,658.75- | 1.18- |
| 09/2021 | PRD | $/BBL:35.15 | 75.82 /0.03 | Plant Products Sales: | 2,665.16 | 1.19 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 2,665.16 | 1.19 |
| 09/2021 | PRD | $/BBL:35.07 | 75.82 /0.03 | Plant Products Sales: | 2,658.75 | 1.18 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 2,658.75 | 1.18 |
| 10/2021 | PRD | $/BBL:39.04 | 78.67 /0.04 | Plant Products Sales: | 3,070.92 | 1.37 |
| | Wrk NRI: | 0.00044500 | | Net Income: | 3,070.92 | 1.37 |
| | | **Total Revenue for LEASE** | | | | **9.39** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-3 | Amplify Energy Operating, LLC | 1 | 30.40 | | |
| 126650-24 | Amplify Energy Operating, LLC | 1 | 3,330.15 | 3,360.55 | 2.05 |
| | **Total Lease Operating Expense** | | | **3,360.55** | **2.05** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 126650-23 | Amplify Energy Operating, LLC | 1 | 10,156.26 | 10,156.26 | 6.18 |
| | **Total ICC - Proven** | | | **10,156.26** | **6.18** |
| | **Total Expenses for LEASE** | | | **13,516.81** | **8.23** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   171

## LEASE: (HARR04)  Harrison C 1   (Continued)

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR04 | 0.00044500 | 0.00060903 | 9.39 | 8.23 | 1.16 |

### LEASE: (HARR05)  Harrison E GU 1   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-5 | Amplify Energy Operating, LLC | 1 | 135.07 | 135.07 | 0.07 |
| | **Total Lease Operating Expense** | | | **135.07** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR05 | 0.00055089 | 0.07 | 0.07 |

### LEASE: (HARR07)  Harrison E2 "PD C-1 CU3"   County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-26 | Amplify Energy Operating, LLC | 1 | 8.71 | 8.71 | 0.00 |
| | **Total Lease Operating Expense** | | | **8.71** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR07 | 0.00055128 | 0.00 | 0.00 |

### LEASE: (HARR09)  Harrison GU E #10   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 4.75- | 0.00 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 4.75- | 0.00 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 42.73 | 0.02 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 42.73 | 0.02 |
| 04/2020 | GAS | | /0.00 | Production Tax - Gas: | 10.23 | 0.00 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 10.23 | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 6.33- | 0.00 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 6.33- | 0.00 |
| 05/2020 | GAS | | /0.00 | Production Tax - Gas: | 56.94 | 0.02 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 56.94 | 0.02 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 3.67- | 0.00 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 3.67- | 0.00 |
| 06/2020 | GAS | | /0.00 | Production Tax - Gas: | 33.03 | 0.01 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 33.03 | 0.01 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 13.97- | 0.00 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 13.97- | 0.00 |
| 07/2020 | GAS | | /0.00 | Production Tax - Gas: | 125.77 | 0.05 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 125.77 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    172

**LEASE: (HARR09)  Harrison GU E #10    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 31.71- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 31.71- | 0.01- |
| 08/2020 | GAS | | /0.00 | Production Tax - Gas: | 285.44 | 0.12 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 285.44 | 0.12 |
| 08/2021 | GAS | | /0.00 | Production Tax - Gas: | 17.48- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 17.48- | 0.01- |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 15.34- | 0.01- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 15.34- | 0.01- |
| 09/2021 | GAS | $/MCF:4.25 | 2,324 /0.94 | Gas Sales: | 9,881.94 | 3.98 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 844.75- | 0.34- |
| | | | | Other Deducts - Gas: | 1,165.82- | 0.47- |
| | | | | Net Income: | 7,871.37 | 3.17 |
| 10/2021 | GAS | $/MCF:5.28 | 2,674 /1.08 | Gas Sales: | 14,108.88 | 5.68 |
| | Wrk NRI: | 0.00040253 | | Production Tax - Gas: | 1,193.14- | 0.48- |
| | | | | Other Deducts - Gas: | 1,323.23- | 0.53- |
| | | | | Net Income: | 11,592.51 | 4.67 |
| 09/2021 | PRD | $/BBL:35.07 | 101.07-/0.04- | Plant Products Sales: | 3,544.26- | 1.43- |
| | Wrk NRI: | 0.00040253 | | Net Income: | 3,544.26- | 1.43- |
| 09/2021 | PRD | $/BBL:35.15 | 101.07 /0.04 | Plant Products Sales: | 3,552.81 | 1.43 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 3,552.81 | 1.43 |
| 09/2021 | PRD | $/BBL:35.07 | 101.07 /0.04 | Plant Products Sales: | 3,544.26 | 1.43 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 3,544.26 | 1.43 |
| 10/2021 | PRD | $/BBL:39.03 | 109.39 /0.04 | Plant Products Sales: | 4,269.92 | 1.72 |
| | Wrk NRI: | 0.00040253 | | Net Income: | 4,269.92 | 1.72 |

**Total Revenue for LEASE**                                                     **11.18**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 126650-10 | Amplify Energy Operating, LLC | 4 | 3,683.72 | 3,683.72 | 2.04 |
| | | **Total Lease Operating Expense** | | | **3,683.72** | **2.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HARR09 | 0.00040253 | 0.00055332 | 11.18 | 2.04 | 9.14 |

**LEASE: (HARR11)  Harrison E #6    County: GREGG, TX**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 126650-6 | Amplify Energy Operating, LLC | 3 | 65.83 | 65.83 | 0.04 |
| | | **Total Lease Operating Expense** | | | **65.83** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HARR11 | 0.00055089 | 0.04 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   173

### LEASE: (HARR12) Harrison E #7   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.35 | 15 /0.01 | Gas Sales: | 65.30 | 0.03 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 0.01- | 0.00 |
| | | | | Other Deducts - Gas: | 7.70- | 0.01- |
| | | | | Net Income: | 57.59 | 0.02 |
| 10/2021 | GAS | $/MCF:5.26 | 40 /0.02 | Gas Sales: | 210.32 | 0.09 |
| | Wrk NRI: | 0.00040252 | | Production Tax - Gas: | 8.91- | 0.01- |
| | | | | Other Deducts - Gas: | 19.73- | 0.01- |
| | | | | Net Income: | 181.68 | 0.07 |
| 09/2021 | PRD | $/BBL:34.96 | 0.67-/0.00- | Plant Products Sales: | 23.42- | 0.01- |
| | Wrk NRI: | 0.00040252 | | Net Income: | 23.42- | 0.01- |
| 09/2021 | PRD | $/BBL:35.04 | 0.67 /0.00 | Plant Products Sales: | 23.48 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 23.48 | 0.01 |
| 09/2021 | PRD | $/BBL:34.96 | 0.67 /0.00 | Plant Products Sales: | 23.42 | 0.01 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 23.42 | 0.01 |
| 10/2021 | PRD | $/BBL:39.05 | 1.63 /0.00 | Plant Products Sales: | 63.65 | 0.02 |
| | Wrk NRI: | 0.00040252 | | Net Income: | 63.65 | 0.02 |

**Total Revenue for LEASE**                                                  0.12

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 126650-7 | Amplify Energy Operating, LLC | 3 | 25.36 | 25.36 | 0.01 |
| | | **Total Lease Operating Expense** | | | **25.36** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HARR12 | 0.00040252 | 0.00055089 | 0.12 | 0.01 | 0.11 |

### LEASE: (HARR13) Harrison E #8   County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.57 | 577 /0.23 | Gas Sales: | 2,636.25 | 1.07 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 0.50- | 0.00 |
| | | | | Other Deducts - Gas: | 247.55- | 0.11- |
| | | | | Net Income: | 2,388.20 | 0.96 |
| 10/2021 | GAS | $/MCF:6.17 | 581 /0.23 | Gas Sales: | 3,585.08 | 1.45 |
| | Wrk NRI: | 0.00040441 | | Production Tax - Gas: | 174.29- | 0.07- |
| | | | | Other Deducts - Gas: | 249.28- | 0.10- |
| | | | | Net Income: | 3,161.51 | 1.28 |
| 09/2021 | PRD | $/BBL:35.03 | 38.81 /0.02 | Plant Products Sales: | 1,359.59 | 0.55 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 138.44- | 0.06- |
| | | | | Net Income: | 1,221.15 | 0.49 |
| 10/2021 | PRD | $/BBL:39.76 | 39.09 /0.02 | Plant Products Sales: | 1,554.33 | 0.63 |
| | Wrk NRI: | 0.00040441 | | Other Deducts - Plant: | 139.41- | 0.06- |
| | | | | Net Income: | 1,414.92 | 0.57 |

**Total Revenue for LEASE**                                                  3.30

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    174

### LEASE: (HARR13) Harrison E #8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-8 | Amplify Energy Operating, LLC | 2 | 2,696.76 | 2,696.76 | 1.49 |
| | **Total Lease Operating Expense** | | | **2,696.76** | **1.49** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR13 | 0.00040441 | 0.00055305 | | 3.30 | 1.49 | | 1.81 |

### LEASE: (HARR14) Harrison E #9    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.26 | 127 /0.05 | Gas Sales: | 541.05 | 0.22 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 0.11- | 0.00 |
| | | | | Other Deducts - Gas: | 63.83- | 0.03- |
| | | | | Net Income: | 477.11 | 0.19 |
| 10/2021 | GAS | $/MCF:5.25 | 85 /0.03 | Gas Sales: | 446.40 | 0.18 |
| | Wrk NRI: | 0.00040250 | | Production Tax - Gas: | 18.91- | 0.01- |
| | | | | Other Deducts - Gas: | 41.86- | 0.02- |
| | | | | Net Income: | 385.63 | 0.15 |
| 09/2021 | PRD | $/BBL:35.09 | 5.53-/0.00- | Plant Products Sales: | 194.05- | 0.08- |
| | Wrk NRI: | 0.00040250 | | Net Income: | 194.05- | 0.08- |
| 09/2021 | PRD | $/BBL:35.18 | 5.53 /0.00 | Plant Products Sales: | 194.52 | 0.08 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 194.52 | 0.08 |
| 09/2021 | PRD | $/BBL:35.09 | 5.53 /0.00 | Plant Products Sales: | 194.05 | 0.08 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 194.05 | 0.08 |
| 10/2021 | PRD | $/BBL:39.05 | 3.46 /0.00 | Plant Products Sales: | 135.10 | 0.05 |
| | Wrk NRI: | 0.00040250 | | Net Income: | 135.10 | 0.05 |
| | | **Total Revenue for LEASE** | | | | **0.47** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-9 | Amplify Energy Operating, LLC | 3 | 2,390.84 | 2,390.84 | 1.32 |
| | **Total Lease Operating Expense** | | | **2,390.84** | **1.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HARR14 | 0.00040250 | 0.00055089 | | 0.47 | 1.32 | | 0.85- |

### LEASE: (HARR16) Harrison C GU #1 Well 2    County: GREGG, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-4 | Amplify Energy Operating, LLC | 2 | 8.71 | 8.71 | 0.01 |
| | **Total Lease Operating Expense** | | | **8.71** | **0.01** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HARR16 | 0.00060903 | | 0.01 | | 0.01 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   175

### LEASE: (HARR17)  Harrison E GU #3    County: GREGG, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 126650-25 | Amplify Energy Operating, LLC | 2 | 8.71 | 8.71 | 0.00 |
| | | **Total Lease Operating Expense** | | | **8.71** | **0.00** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HARR17 | 0.00055089 | 0.00 | 0.00 |

### LEASE: (HAVE01)  CRANE SU8; Havens, Mary T.    Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:75.83 | 119.61 /0.39 | Condensate Sales: | 9,070.23 | 29.75 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Condensate: | 1,135.55- | 3.73- |
| | | | | Net Income: | 7,934.68 | 26.02 |
| 10/2021 | GAS | $/MCF:6.16 | 624 /2.05 | Gas Sales: | 3,844.90 | 12.61 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Gas: | 8.96- | 0.03- |
| | | | | Net Income: | 3,835.94 | 12.58 |
| 10/2021 | PRG | $/GAL:1.44 | 896.42 /2.94 | Plant Products - Gals - Sales: | 1,290.84 | 4.23 |
| | Ovr NRI: | 0.00327953 | | Production Tax - Plant - Gals: | 8.96- | 0.03- |
| | | | | Net Income: | 1,281.88 | 4.20 |
| | | **Total Revenue for LEASE** | | | | **42.80** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 3-1121-25159 | Vernon E. Faulconer, Inc. | 1 | 3,314.02 | 3,314.02 | 12.42 |
| | | **Total Lease Operating Expense** | | | **3,314.02** | **12.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| HAVE01 | 0.00327953 | Override | 42.80 | 0.00 | 42.80 |
| | 0.00000000 | 0.00374802 | 0.00 | 12.42 | 12.42- |
| | Total Cash Flow | | 42.80 | 12.42 | 30.38 |

### LEASE: (HAWK01)  Hawkins Field Unit    County: WOOD, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311121301 | XTO Energy, Inc. | 3 | 4,255,905.66 | 4,255,905.66 | 61.41 |
| | | **Total Lease Operating Expense** | | | **4,255,905.66** | **61.41** |
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
| | 43311121301 | XTO Energy, Inc. | 3 | 63,457.77 | | |
| | 43311121301 | XTO Energy, Inc. | 3 | 3,504.02 | | |
| | 43311121301 | XTO Energy, Inc. | 3 | 213,615.31 | | |
| | 43311121301 | XTO Energy, Inc. | 3 | 332,680.77 | 613,257.87 | 8.85 |
| | | **Total ICC - Unproven** | | | **613,257.87** | **8.85** |
| | | **Total Expenses for LEASE** | | | **4,869,163.53** | **70.26** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAWK01 | 0.00001443 | 70.26 | 70.26 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    176

### LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    County: WOOD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.47 | 134.64 /0.06 | Gas Sales: | 601.21 | 0.26 |
| | Roy NRI: | 0.00043594 | | Net Income: | 601.21 | 0.26 |
| 09/2021 | GAS | $/MCF:3.06 | 55.44 /0.02 | Gas Sales: | 169.82 | 0.07 |
| | Roy NRI: | 0.00043594 | | Net Income: | 169.82 | 0.07 |
| 09/2021 | GAS | $/MCF:4.17 | 315.38 /0.14 | Gas Sales: | 1,315.20 | 0.57 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 35.20- | 0.01- |
| | | | | Other Deducts - Gas: | 697.60- | 0.31- |
| | | | | Net Income: | 582.40 | 0.25 |
| 10/2021 | GAS | $/MCF:4.47 | 177.36 /0.08 | Gas Sales: | 792.19 | 0.34 |
| | Roy NRI: | 0.00043594 | | Net Income: | 792.19 | 0.34 |
| 10/2021 | GAS | $/MCF:3.35 | 16.50 /0.01 | Gas Sales: | 55.33 | 0.02 |
| | Roy NRI: | 0.00043594 | | Net Income: | 55.33 | 0.02 |
| 10/2021 | GAS | $/MCF:3.37 | 520.87 /0.23 | Gas Sales: | 1,756.80 | 0.77 |
| | Roy NRI: | 0.00043594 | | Production Tax - Gas: | 6.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,158.40- | 0.50- |
| | | | | Net Income: | 592.00 | 0.26 |
| 06/2021 | OIL | $/BBL:65.24 | 154.07-/0.07- | Oil Sales: | 10,051.04- | 4.38- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 463.03 | 0.20 |
| | | | | Other Deducts - Oil: | 152.96 | 0.06 |
| | | | | Net Income: | 9,435.05- | 4.12- |
| 06/2021 | OIL | $/BBL:65.24 | 154.10 /0.07 | Oil Sales: | 10,052.95 | 4.38 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 463.06- | 0.20- |
| | | | | Other Deducts - Oil: | 153.02- | 0.06- |
| | | | | Net Income: | 9,436.87 | 4.12 |
| 06/2021 | OIL | $/BBL:65.32 | 2.87-/0.00- | Oil Sales: | 187.48- | 0.08- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 8.64 | 0.00 |
| | | | | Other Deducts - Oil: | 2.86 | 0.00 |
| | | | | Net Income: | 175.98- | 0.08- |
| 06/2021 | OIL | $/BBL:65.12 | 2.85 /0.00 | Oil Sales: | 185.58 | 0.08 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 8.56- | 0.00 |
| | | | | Other Deducts - Oil: | 2.83- | 0.00 |
| | | | | Net Income: | 174.19 | 0.08 |
| 07/2021 | OIL | $/BBL:65.93 | 161.15-/0.07- | Oil Sales: | 10,624.81- | 4.63- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 489.51 | 0.21 |
| | | | | Other Deducts - Oil: | 159.95 | 0.07 |
| | | | | Net Income: | 9,975.35- | 4.35- |
| 07/2021 | OIL | $/BBL:65.93 | 161.18 /0.07 | Oil Sales: | 10,627.15 | 4.63 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 489.51- | 0.21- |
| | | | | Other Deducts - Oil: | 159.99- | 0.07- |
| | | | | Net Income: | 9,977.65 | 4.35 |
| 07/2021 | OIL | $/BBL:65.85 | 2.95-/0.00- | Oil Sales: | 194.25- | 0.09- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 8.96 | 0.01 |
| | | | | Other Deducts - Oil: | 2.93 | 0.00 |
| | | | | Net Income: | 182.36- | 0.08- |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD  Page  177

**LEASE: (HAWK03)  Hawkins Field Unit Tr B3-38    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | OIL | $/BBL:65.96 | 2.91 /0.00 | Oil Sales: | 191.93 | 0.08 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 8.85- | 0.00 |
| | | | | Other Deducts - Oil: | 2.89- | 0.00 |
| | | | | Net Income: | 180.19 | 0.08 |
| 08/2021 | OIL | $/BBL:59.71 | 2.57-/0.00- | Oil Sales: | 153.45- | 0.07- |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 7.08 | 0.01 |
| | | | | Other Deducts - Oil: | 2.56 | 0.00 |
| | | | | Net Income: | 143.81- | 0.06- |
| 08/2021 | OIL | $/BBL:59.70 | 2.54 /0.00 | Oil Sales: | 151.65 | 0.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 7.00- | 0.01- |
| | | | | Other Deducts - Oil: | 2.53- | 0.00 |
| | | | | Net Income: | 142.12 | 0.06 |
| 09/2021 | OIL | $/BBL:63.15 | 155.64 /0.07 | Oil Sales: | 9,828.98 | 4.29 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 452.86- | 0.20- |
| | | | | Other Deducts - Oil: | 154.48- | 0.07- |
| | | | | Net Income: | 9,221.64 | 4.02 |
| 09/2021 | OIL | $/BBL:63.23 | 2.50 /0.00 | Oil Sales: | 158.08 | 0.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 7.29- | 0.00 |
| | | | | Other Deducts - Oil: | 2.49- | 0.01- |
| | | | | Net Income: | 148.30 | 0.06 |
| 10/2021 | OIL | $/BBL:73.93 | 146.53 /0.06 | Oil Sales: | 10,832.67 | 4.72 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 499.00- | 0.22- |
| | | | | Other Deducts - Oil: | 145.40- | 0.06- |
| | | | | Net Income: | 10,188.27 | 4.44 |
| 10/2021 | OIL | $/BBL:73.97 | 2.26 /0.00 | Oil Sales: | 167.17 | 0.07 |
| | Roy NRI: | 0.00043594 | | Production Tax - Oil: | 7.70- | 0.00 |
| | | | | Other Deducts - Oil: | 2.24- | 0.00 |
| | | | | Net Income: | 157.23 | 0.07 |
| 09/2021 | PRG | $/GAL:0.59 | 265.76 /0.12 | Plant Products - Gals - Sales: | 158.07 | 0.07 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant Gals: | 598.37- | 0.26- |
| | | | | Net Income: | 440.30- | 0.19- |
| 09/2021 | PRG | $/GAL:1.09 | 2,376.42 /1.04 | Plant Products - Gals - Sales: | 2,600.65 | 1.14 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant Gals: | 182.57- | 0.08- |
| | | | | Other Deducts - Plant Gals: | 166.53- | 0.07- |
| | | | | Net Income: | 2,251.55 | 0.99 |
| 09/2021 | PRG | $/GAL:1.42 | 6.02 /0.00 | Plant Products - Gals - Sales: | 8.55 | 0.00 |
| | Roy NRI: | 0.00043594 | | Net Income: | 8.55 | 0.00 |
| 10/2021 | PRG | $/GAL:0.73 | 301.31 /0.13 | Plant Products - Gals - Sales: | 220.15 | 0.10 |
| | Roy NRI: | 0.00043594 | | Other Deducts - Plant Gals: | 678.54- | 0.30- |
| | | | | Net Income: | 458.39- | 0.20- |
| 10/2021 | PRG | $/GAL:1.25 | 2,955.05 /1.29 | Plant Products - Gals - Sales: | 3,684.82 | 1.61 |
| | Roy NRI: | 0.00043594 | | Production Tax - Plant Gals: | 260.91- | 0.11- |
| | | | | Other Deducts - Plant Gals: | 208.66- | 0.09- |
| | | | | Net Income: | 3,215.25 | 1.41 |

**Total Revenue for LEASE**                                          **11.80**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    178

## LEASE: (HAWK03) Hawkins Field Unit Tr B3-38    (Continued)

| LEASE Summary: HAWK03 | Net Rev Int 0.00043594 | Royalty 11.80 | Net Cash 11.80 |
|---|---|---|---|

### LEASE: (HAYC01)  Hayes, Claude #3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:78.52 | 162.97 /1.78 | Condensate Sales: | 12,797.12 | 139.53 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Condensate: | 588.67- | 6.41- |
| | | | | Net Income: | 12,208.45 | 133.12 |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 9.14- | 0.10- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 9.14- | 0.10- |
| 12/2019 | GAS | | /0.00 | Production Tax - Gas: | 82.29 | 0.90 |
| | Wrk NRI: | 0.01090341 | | Net Income: | 82.29 | 0.90 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 20.37- | 0.22- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 20.37- | 0.22- |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 183.31 | 2.00 |
| | Wrk NRI: | 0.01090341 | | Net Income: | 183.31 | 2.00 |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 25.46- | 0.28- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 25.46- | 0.28- |
| 02/2020 | GAS | | /0.00 | Production Tax - Gas: | 229.17 | 2.50 |
| | Wrk NRI: | 0.01090341 | | Net Income: | 229.17 | 2.50 |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 15.33- | 0.17- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 15.33- | 0.17- |
| 03/2020 | GAS | | /0.00 | Production Tax - Gas: | 137.99 | 1.51 |
| | Wrk NRI: | 0.01090341 | | Net Income: | 137.99 | 1.51 |
| 08/2021 | GAS | | /0.00 | Production Tax - Gas: | 26.08- | 0.28- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 26.08- | 0.28- |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 25.22- | 0.28- |
| | Wrk NRI: | 0.01090341 | | Net Income: | 25.22- | 0.28- |
| 09/2021 | GAS | $/MCF:4.48 | 3,821 /41.66 | Gas Sales: | 17,104.13 | 186.49 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 1,555.26- | 16.96- |
| | | | | Other Deducts - Gas: | 2,023.18- | 22.06- |
| | | | | Net Income: | 13,525.69 | 147.47 |
| 10/2021 | GAS | $/MCF:6.04 | 3,607 /39.33 | Gas Sales: | 21,800.79 | 237.70 |
| | Wrk NRI: | 0.01090341 | | Production Tax - Gas: | 1,962.40- | 21.40- |
| | | | | Other Deducts - Gas: | 1,909.65- | 20.81- |
| | | | | Net Income: | 17,928.74 | 195.49 |
| 09/2021 | PRD | $/BBL:35.16 | 207.45 /2.26 | Plant Products Sales: | 7,294.49 | 79.53 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 870.51- | 9.49- |
| | | | | Net Income: | 6,423.98 | 70.04 |
| 10/2021 | PRD | $/BBL:39.94 | 195.81 /2.13 | Plant Products Sales: | 7,820.96 | 85.27 |
| | Wrk NRI: | 0.01090341 | | Other Deducts - Plant: | 821.66- | 8.96- |
| | | | | Net Income: | 6,999.30 | 76.31 |

**Total Revenue for LEASE**    628.01

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    179

## LEASE: (HAYC01)  Hayes, Claude #3    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 126650-14 | Amplify Energy Operating, LLC | 3 | 6,332.68 | 6,332.68 | 90.69 |
| | **Total Lease Operating Expense** | | | **6,332.68** | **90.69** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HAYC01 | 0.01090341 | 0.01432059 | | 628.01 | 90.69 | | 537.32 |

## LEASE: (HAYE02)  Hayes #2    County: GREGG, TX

**API: 183-30395**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11302021-HA | Dorfman Production Company | 3 | 57.86 | 57.86 | 4.34 |
| | **Total Lease Operating Expense** | | | **57.86** | **4.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE02 | 0.07495282 | 4.34 | 4.34 |

## LEASE: (HAYE03)  Hayes #3    County: GREGG, TX

**API: 183-20010**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11302021-HA | Dorfman Production Company | 3 | 57.86 | 57.86 | 4.34 |
| | **Total Lease Operating Expense** | | | **57.86** | **4.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| HAYE03 | 0.07495282 | 4.34 | 4.34 |

## LEASE: (HBFR01)  H.B. Frost Gas Unit    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.35 | 97.10 /0.08 | Gas Sales: | 422.20 | 0.35 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 22.43- | 0.02- |
| | | | | Other Deducts - Gas: | 73.48- | 0.06- |
| | | | | Net Income: | 326.29 | 0.27 |
| 09/2021 | PRG | $/GAL:0.88 | 385.29 /0.32 | Plant Products - Gals - Sales: | 338.26 | 0.28 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant Gals: | 22.06- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 43.39- | 0.03- |
| | | | | Net Income: | 272.81 | 0.23 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 102 EF | 2,938.34 | 2,938.34 | 3.24 |
| | **Total Lease Operating Expense** | | | **2,938.34** | **3.24** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   180

### LEASE: (HBFR01)  H.B. Frost Gas Unit   (Continued)
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 102 EF | 35.35 | 35.35 | 0.04 |
| | **Total ICC - Proven** | | | **35.35** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 102 EF | 1.59 | | |
| 202111-0456 | TGNR East Texas LLC | 102 EF | 0.32 | 1.91 | 0.01 |
| | **Total TCC - Proven** | | | **1.91** | **0.01** |
| | **Total Expenses for LEASE** | | | **2,975.60** | **3.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR01 | 0.00083049 | 0.00110433 | 0.50 | 3.29 | 2.79- |

### LEASE: (HBFR02)  HB Frost Unit #3   County: PANOLA, TX
**API: 365-37548**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.31 | 826.80 /0.69 | Gas Sales: | 3,566.41 | 2.96 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Gas: | 0.55- | 0.00 |
| | | | | Other Deducts - Gas: | 620.09- | 0.51- |
| | | | | Net Income: | 2,945.77 | 2.45 |
| 09/2021 | PRG | $/GAL:0.89 | 4,091.67 /3.40 | Plant Products - Gals - Sales: | 3,621.46 | 3.01 |
| | Wrk NRI: | 0.00083049 | | Production Tax - Plant - Gals: | 118.69- | 0.10- |
| | | | | Other Deducts - Plant - Gals: | 460.01- | 0.38- |
| | | | | Net Income: | 3,042.76 | 2.53 |
| | **Total Revenue for LEASE** | | | | | **4.98** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 3,333.36 | 3,333.36 | 3.68 |
| | **Total Lease Operating Expense** | | | **3,333.36** | **3.68** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 35.39 | 35.39 | 0.04 |
| | **Total ICC - Proven** | | | **35.39** | **0.04** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 11.07 | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 2.20 | 13.27 | 0.01 |
| | **Total TCC - Proven** | | | **13.27** | **0.01** |
| | **Total Expenses for LEASE** | | | **3,382.02** | **3.73** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HBFR02 | 0.00083049 | 0.00110433 | 4.98 | 3.73 | 1.25 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    181

### LEASE: (HBFR03)  HB Frost Unit #23H    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2021 | CND | $/BBL:63.52 | 72.51 /0.06 | Condensate Sales: | 4,605.65 | 3.82 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Condensate: | 211.13- | 0.17- |
|  |  |  |  | Other Deducts - Condensate: | 14.59- | 0.01- |
|  |  |  |  | Net Income: | 4,379.93 | 3.64 |
| 09/2021 | GAS | $/MCF:4.33 | 9,223.89 /7.66 | Gas Sales: | 39,922.48 | 33.15 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Gas: | 2,287.46- | 1.89- |
|  |  |  |  | Other Deducts - Gas: | 4,855.69- | 4.04- |
|  |  |  |  | Net Income: | 32,779.33 | 27.22 |
| 09/2021 | PRG | $/GAL:0.83 | 34,593.77 /28.73 | Plant Products - Gals - Sales: | 28,840.03 | 23.95 |
|  | Wrk NRI: | 0.00083048 |  | Production Tax - Plant - Gals: | 1,871.39- | 1.55- |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,888.82- | 3.23- |
|  |  |  |  | Net Income: | 23,079.82 | 19.17 |

|  | **Total Revenue for LEASE** |  |  |  |  | **50.03** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|------------:|------:|-----------:|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 3,047.76 | 3,047.76 | 3.37 |
|  | **Total Lease Operating Expense** |  |  | **3,047.76** | **3.37** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 202111-0456 | TGNR East Texas LLC | 1 | 35.39 | 35.39 | 0.03 |
|  | **Total ICC - Proven** |  |  | **35.39** | **0.03** |
|  | **Total Expenses for LEASE** |  |  | **3,083.15** | **3.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|-----------:|---------:|---------:|
| HBFR03 | 0.00083048 | 0.00110433 | 50.03 | 3.40 | 46.63 |

### LEASE: (HE1201)  HE 1-20H    County: MC KENZIE, ND

API: 3305303271

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 05/2018 | GAS | $/MCF:2.33 | 235.92 /0.00 | Gas Sales: | 549.05 | 0.01 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Gas: | 13.02- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 123.54- | 0.01- |
|  |  |  |  | Net Income: | 412.49 | 0.00 |
| 05/2018 | GAS | $/MCF:2.33 | 235.92 /0.02 | Gas Sales: | 549.05 | 0.04 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 13.02- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 123.54- | 0.00 |
|  |  |  |  | Net Income: | 412.49 | 0.03 |
| 05/2018 | GAS | $/MCF:2.33 | 235.92-/0.02- | Gas Sales: | 549.05- | 0.04- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Gas: | 13.02 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 123.54 | 0.00 |
|  |  |  |  | Net Income: | 412.49- | 0.03- |
| 05/2018 | GAS | $/MCF:2.33 | 235.92-/0.00- | Gas Sales: | 549.05- | 0.01- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Gas: | 13.02 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    182

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 123.54 | 0.01 |
| | | | | Net Income: | 412.49- | 0.00 |
| 06/2018 | GAS | $/MCF:2.59 | 525.97 /0.01 | Gas Sales: | 1,363.89 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 29.03 | 0.00 |
| | | | | Other Deducts - Gas: | 306.87- | 0.01- |
| | | | | Net Income: | 1,027.99 | 0.01 |
| 06/2018 | GAS | $/MCF:2.59 | 525.97 /0.03 | Gas Sales: | 1,363.89 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 29.03 | 0.00 |
| | | | | Other Deducts - Gas: | 306.87- | 0.02- |
| | | | | Net Income: | 1,027.99 | 0.07 |
| 06/2018 | GAS | $/MCF:2.59 | 525.97-/0.03- | Gas Sales: | 1,363.89- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 29.03 | 0.00 |
| | | | | Other Deducts - Gas: | 306.87 | 0.02 |
| | | | | Net Income: | 1,027.99- | 0.07- |
| 06/2018 | GAS | $/MCF:2.59 | 525.97-/0.01- | Gas Sales: | 1,363.89- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 29.03 | 0.00 |
| | | | | Other Deducts - Gas: | 306.87 | 0.01 |
| | | | | Net Income: | 1,027.99- | 0.01- |
| 07/2018 | GAS | $/MCF:2.67 | 837.55 /0.01 | Gas Sales: | 2,237.63 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 58.73 | 0.00 |
| | | | | Other Deducts - Gas: | 503.47- | 0.01- |
| | | | | Net Income: | 1,675.43 | 0.02 |
| 07/2018 | GAS | $/MCF:2.67 | 837.55 /0.05 | Gas Sales: | 2,237.63 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 58.73 | 0.01- |
| | | | | Other Deducts - Gas: | 503.47- | 0.03- |
| | | | | Net Income: | 1,675.43 | 0.11 |
| 07/2018 | GAS | $/MCF:2.67 | 837.55-/0.05- | Gas Sales: | 2,237.63- | 0.15- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 58.73 | 0.01 |
| | | | | Other Deducts - Gas: | 503.47 | 0.03 |
| | | | | Net Income: | 1,675.43- | 0.11- |
| 07/2018 | GAS | $/MCF:2.67 | 837.55-/0.01- | Gas Sales: | 2,237.63- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 58.73 | 0.00 |
| | | | | Other Deducts - Gas: | 503.47 | 0.01 |
| | | | | Net Income: | 1,675.43- | 0.02- |
| 08/2018 | GAS | $/MCF:2.69 | 780.66 /0.01 | Gas Sales: | 2,099.28 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 54.74 | 0.01- |
| | | | | Other Deducts - Gas: | 472.34- | 0.00 |
| | | | | Net Income: | 1,572.20 | 0.02 |
| 08/2018 | GAS | $/MCF:2.69 | 780.66 /0.05 | Gas Sales: | 2,099.28 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 54.74- | 0.01- |
| | | | | Other Deducts - Gas: | 472.34- | 0.03- |
| | | | | Net Income: | 1,572.20 | 0.10 |
| 08/2018 | GAS | $/MCF:2.69 | 780.66-/0.05- | Gas Sales: | 2,099.28- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 54.74 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   183

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 472.34 | 0.03 |
| | | | | Net Income: | 1,572.20- | 0.10- |
| 08/2018 | GAS | $/MCF:2.69 | 780.66/-0.01- | Gas Sales: | 2,099.28- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 54.74 | 0.01 |
| | | | | Other Deducts - Gas: | 472.34 | 0.00 |
| | | | | Net Income: | 1,572.20- | 0.02- |
| 09/2018 | GAS | $/MCF:2.72 | 79.90 /0.00 | Gas Sales: | 217.32 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 5.60- | 0.00 |
| | | | | Other Deducts - Gas: | 48.90- | 0.00 |
| | | | | Net Income: | 162.82 | 0.00 |
| 09/2018 | GAS | $/MCF:2.72 | 79.90 /0.01 | Gas Sales: | 217.32 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.60- | 0.00 |
| | | | | Other Deducts - Gas: | 48.90- | 0.00 |
| | | | | Net Income: | 162.82 | 0.01 |
| 09/2018 | GAS | $/MCF:2.72 | 79.90/-0.01- | Gas Sales: | 217.32- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 5.60 | 0.00 |
| | | | | Other Deducts - Gas: | 48.90 | 0.00 |
| | | | | Net Income: | 162.82- | 0.01- |
| 09/2018 | GAS | $/MCF:2.72 | 79.90/-0.00- | Gas Sales: | 217.32- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 5.60 | 0.00 |
| | | | | Other Deducts - Gas: | 48.90 | 0.00 |
| | | | | Net Income: | 162.82- | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 34.40 /0.00 | Gas Sales: | 82.88 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 2.41- | 0.00 |
| | | | | Other Deducts - Gas: | 18.65- | 0.00 |
| | | | | Net Income: | 61.82 | 0.00 |
| 04/2019 | GAS | $/MCF:2.41 | 34.40/-0.00- | Gas Sales: | 82.88- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 2.41 | 0.00 |
| | | | | Other Deducts - Gas: | 18.65 | 0.00 |
| | | | | Net Income: | 61.82- | 0.00 |
| 05/2019 | GAS | $/MCF:2.11 | 522.65 /0.01 | Gas Sales: | 1,102.90 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 36.65- | 0.00 |
| | | | | Other Deducts - Gas: | 248.15- | 0.00 |
| | | | | Net Income: | 818.10 | 0.01 |
| 05/2019 | GAS | $/MCF:2.11 | 522.65 /0.03 | Gas Sales: | 1,102.90 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 36.65- | 0.00 |
| | | | | Other Deducts - Gas: | 248.15- | 0.02- |
| | | | | Net Income: | 818.10 | 0.05 |
| 05/2019 | GAS | $/MCF:2.11 | 522.65/-0.03- | Gas Sales: | 1,102.90- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 36.65 | 0.00 |
| | | | | Other Deducts - Gas: | 248.15 | 0.02 |
| | | | | Net Income: | 818.10- | 0.05- |
| 05/2019 | GAS | $/MCF:2.11 | 522.65/-0.01- | Gas Sales: | 1,102.90- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 36.65 | 0.00 |

MSTrust_007161

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   184

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 248.15 | 0.00 |
| | | | | Net Income: | 818.10- | 0.01- |
| 06/2019 | GAS | $/MCF:2.20 | 211.40 /0.00 | Gas Sales: | 464.15 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 104.43- | 0.00 |
| | | | | Net Income: | 344.90 | 0.00 |
| 06/2019 | GAS | $/MCF:2.20 | 211.40 /0.01 | Gas Sales: | 464.15 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82- | 0.00 |
| | | | | Other Deducts - Gas: | 104.43- | 0.01- |
| | | | | Net Income: | 344.90 | 0.02 |
| 06/2019 | GAS | $/MCF:2.20 | 211.40-/0.01- | Gas Sales: | 464.15- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 14.82 | 0.00 |
| | | | | Other Deducts - Gas: | 104.43 | 0.01 |
| | | | | Net Income: | 344.90- | 0.02- |
| 06/2019 | GAS | $/MCF:2.20 | 211.40-/0.00- | Gas Sales: | 464.15- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 14.82 | 0.00 |
| | | | | Other Deducts - Gas: | 104.43 | 0.00 |
| | | | | Net Income: | 344.90- | 0.00 |
| 07/2019 | GAS | $/MCF:1.89 | 478 /0.01 | Gas Sales: | 901.22 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 33.85- | 0.00 |
| | | | | Other Deducts - Gas: | 202.78- | 0.00 |
| | | | | Net Income: | 664.59 | 0.01 |
| 07/2019 | GAS | $/MCF:1.89 | 478 /0.03 | Gas Sales: | 901.22 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 33.85- | 0.00 |
| | | | | Other Deducts - Gas: | 202.78- | 0.02- |
| | | | | Net Income: | 664.59 | 0.04 |
| 07/2019 | GAS | $/MCF:1.89 | 478-/0.03- | Gas Sales: | 901.22- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 33.85 | 0.00 |
| | | | | Other Deducts - Gas: | 202.78 | 0.02 |
| | | | | Net Income: | 664.59- | 0.04- |
| 07/2019 | GAS | $/MCF:1.89 | 478-/0.01- | Gas Sales: | 901.22- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 33.85 | 0.00 |
| | | | | Other Deducts - Gas: | 202.78 | 0.00 |
| | | | | Net Income: | 664.59- | 0.01- |
| 08/2019 | GAS | $/MCF:1.88 | 161.90 /0.00 | Gas Sales: | 303.59 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 11.46- | 0.00 |
| | | | | Other Deducts - Gas: | 68.31- | 0.00 |
| | | | | Net Income: | 223.82 | 0.00 |
| 08/2019 | GAS | $/MCF:1.88 | 161.90 /0.01 | Gas Sales: | 303.59 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.46- | 0.00 |
| | | | | Other Deducts - Gas: | 68.31- | 0.01- |
| | | | | Net Income: | 223.82 | 0.01 |
| 08/2019 | GAS | $/MCF:1.88 | 161.90-/0.01- | Gas Sales: | 303.59- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 11.46 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    185

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 68.31 | 0.01 |
| | | | | Net Income: | 223.82- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.88 | 161.90-/0.00- | Gas Sales: | 303.59- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 11.46 | 0.00 |
| | | | | Other Deducts - Gas: | 68.31 | 0.00 |
| | | | | Net Income: | 223.82- | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.80 | 21.24 /0.00 | Gas Sales: | 38.18 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.50- | 0.00 |
| | | | | Other Deducts - Gas: | 8.59- | 0.00 |
| | | | | Net Income: | 28.09 | 0.00 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.80 | 21.24-/0.00- | Gas Sales: | 38.18- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 1.50 | 0.00 |
| | | | | Other Deducts - Gas: | 8.59 | 0.00 |
| | | | | Net Income: | 28.09- | 0.00 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 611.35 /0.01 | Gas Sales: | 1,122.20 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 43.29- | 0.00 |
| | | | | Other Deducts - Gas: | 252.50- | 0.00 |
| | | | | Net Income: | 826.41 | 0.01 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 611.35 /0.04 | Gas Sales: | 1,122.20 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.29- | 0.00 |
| | | | | Other Deducts - Gas: | 252.50- | 0.02- |
| | | | | Net Income: | 826.41 | 0.05 |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 611.35-/0.04- | Gas Sales: | 1,122.20- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 43.29 | 0.00 |
| | | | | Other Deducts - Gas: | 252.50 | 0.02 |
| | | | | Net Income: | 826.41- | 0.05- |
| | | | | | | |
| 10/2019 | GAS | $/MCF:1.84 | 611.35-/0.01- | Gas Sales: | 1,122.20- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 43.29 | 0.00 |
| | | | | Other Deducts - Gas: | 252.50 | 0.00 |
| | | | | Net Income: | 826.41- | 0.01- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.47 | 1,257.12 /0.02 | Gas Sales: | 3,109.88 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 89.02- | 0.00 |
| | | | | Other Deducts - Gas: | 699.72- | 0.01- |
| | | | | Net Income: | 2,321.14 | 0.03 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.47 | 1,257.12 /0.08 | Gas Sales: | 3,109.88 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 89.02- | 0.00 |
| | | | | Other Deducts - Gas: | 699.72- | 0.05- |
| | | | | Net Income: | 2,321.14 | 0.15 |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.47 | 1,257.12-/0.08- | Gas Sales: | 3,109.88- | 0.20- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 89.02 | 0.00 |
| | | | | Other Deducts - Gas: | 699.72 | 0.05 |
| | | | | Net Income: | 2,321.14- | 0.15- |
| | | | | | | |
| 11/2019 | GAS | $/MCF:2.47 | 1,257.12-/0.02- | Gas Sales: | 3,109.88- | 0.04- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 89.02 | 0.00 |

MSTrust_007161

From:  Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   186

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 699.72 | 0.01 |
| | | | | Net Income: | 2,321.14- | 0.03- |
| 12/2019 | GAS | $/MCF:2.83 | 1,271.35 /0.02 | Gas Sales: | 3,603.28 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 90.03 | 0.00 |
| | | | | Other Deducts - Gas: | 810.74- | 0.01- |
| | | | | Net Income: | 2,702.51 | 0.03 |
| 12/2019 | GAS | $/MCF:2.83 | 1,271.35 /0.08 | Gas Sales: | 3,603.28 | 0.24 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 90.03 | 0.01- |
| | | | | Other Deducts - Gas: | 810.74- | 0.05- |
| | | | | Net Income: | 2,702.51 | 0.18 |
| 12/2019 | GAS | $/MCF:2.83 | 1,271.35-/0.08- | Gas Sales: | 3,603.28- | 0.24- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 90.03 | 0.01 |
| | | | | Other Deducts - Gas: | 810.74 | 0.05 |
| | | | | Net Income: | 2,702.51- | 0.18- |
| 12/2019 | GAS | $/MCF:2.83 | 1,271.35-/0.02- | Gas Sales: | 3,603.28- | 0.04- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 90.03 | 0.00 |
| | | | | Other Deducts - Gas: | 810.74 | 0.01 |
| | | | | Net Income: | 2,702.51- | 0.03- |
| 02/2020 | GAS | $/MCF:1.82 | 1,018.14 /0.01 | Gas Sales: | 1,856.05 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 72.10- | 0.00 |
| | | | | Other Deducts - Gas: | 417.61- | 0.00 |
| | | | | Net Income: | 1,366.34 | 0.02 |
| 02/2020 | GAS | $/MCF:1.82 | 1,018.14 /0.07 | Gas Sales: | 1,856.05 | 0.12 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 72.10- | 0.00 |
| | | | | Other Deducts - Gas: | 417.61- | 0.03- |
| | | | | Net Income: | 1,366.34 | 0.09 |
| 02/2020 | GAS | $/MCF:1.82 | 1,017.95-/0.07- | Gas Sales: | 1,855.71- | 0.12- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 72.08 | 0.00 |
| | | | | Other Deducts - Gas: | 417.54 | 0.03 |
| | | | | Net Income: | 1,366.09- | 0.09- |
| 02/2020 | GAS | $/MCF:1.82 | 1,017.95-/0.01- | Gas Sales: | 1,855.71- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 72.08 | 0.00 |
| | | | | Other Deducts - Gas: | 417.54 | 0.00 |
| | | | | Net Income: | 1,366.09- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 230.68 /0.00 | Gas Sales: | 346.30 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 16.34- | 0.00 |
| | | | | Other Deducts - Gas: | 77.92- | 0.00 |
| | | | | Net Income: | 252.04 | 0.00 |
| 03/2020 | GAS | $/MCF:1.50 | 230.68 /0.02 | Gas Sales: | 346.30 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 16.34- | 0.00 |
| | | | | Other Deducts - Gas: | 77.92- | 0.00 |
| | | | | Net Income: | 252.04 | 0.02 |
| 03/2020 | GAS | $/MCF:1.50 | 230.68-/0.02- | Gas Sales: | 346.30- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 16.34 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    187

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 77.92 | 0.00 |
| | | | | Net Income: | 252.04- | 0.02- |
| 03/2020 | GAS | $/MCF:1.50 | 230.68-/0.00- | Gas Sales: | 346.30- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 16.34 | 0.00 |
| | | | | Other Deducts - Gas: | 77.92 | 0.00 |
| | | | | Net Income: | 252.04- | 0.00 |
| 04/2020 | GAS | $/MCF:1.24 | 795.92 /0.01 | Gas Sales: | 987.32 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 56.36- | 0.00 |
| | | | | Other Deducts - Gas: | 222.15- | 0.00 |
| | | | | Net Income: | 708.81 | 0.01 |
| 04/2020 | GAS | $/MCF:1.24 | 795.92 /0.05 | Gas Sales: | 987.32 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 56.36- | 0.00 |
| | | | | Other Deducts - Gas: | 222.15- | 0.02- |
| | | | | Net Income: | 708.81 | 0.04 |
| 04/2020 | GAS | $/MCF:1.24 | 795.92-/0.05- | Gas Sales: | 987.32- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 56.36 | 0.00 |
| | | | | Other Deducts - Gas: | 222.15 | 0.02 |
| | | | | Net Income: | 708.81- | 0.04- |
| 04/2020 | GAS | $/MCF:1.24 | 795.92-/0.01- | Gas Sales: | 987.32- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 56.36 | 0.00 |
| | | | | Other Deducts - Gas: | 222.15 | 0.00 |
| | | | | Net Income: | 708.81- | 0.01- |
| 05/2020 | GAS | $/MCF:1.62 | 398.51 /0.00 | Gas Sales: | 645.99 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 28.22- | 0.00 |
| | | | | Other Deducts - Gas: | 145.35- | 0.01- |
| | | | | Net Income: | 472.42 | 0.00 |
| 05/2020 | GAS | $/MCF:1.62 | 398.51 /0.03 | Gas Sales: | 645.99 | 0.04 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 28.22- | 0.00 |
| | | | | Other Deducts - Gas: | 145.35- | 0.01- |
| | | | | Net Income: | 472.42 | 0.03 |
| 05/2020 | GAS | $/MCF:1.62 | 398.51-/0.03- | Gas Sales: | 645.99- | 0.04- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 28.22 | 0.00 |
| | | | | Other Deducts - Gas: | 145.35 | 0.01 |
| | | | | Net Income: | 472.42- | 0.03- |
| 05/2020 | GAS | $/MCF:1.62 | 398.51-/0.00- | Gas Sales: | 645.99- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 28.22 | 0.00 |
| | | | | Other Deducts - Gas: | 145.35 | 0.01 |
| | | | | Net Income: | 472.42- | 0.00 |
| 06/2020 | GAS | $/MCF:1.51 | 489.52 /0.01 | Gas Sales: | 740.39 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 34.66- | 0.00 |
| | | | | Other Deducts - Gas: | 166.59- | 0.00 |
| | | | | Net Income: | 539.14 | 0.01 |
| 06/2020 | GAS | $/MCF:1.51 | 489.52 /0.03 | Gas Sales: | 740.39 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 34.66- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   188

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 166.59- | 0.01- |
| | | | | Net Income: | 539.14 | 0.04 |
| 06/2020 | GAS | $/MCF:1.51 | 489.52-/0.03- | Gas Sales: | 740.39- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 34.66 | 0.00 |
| | | | | Other Deducts - Gas: | 166.59 | 0.01 |
| | | | | Net Income: | 539.14- | 0.04- |
| 06/2020 | GAS | $/MCF:1.51 | 489.52-/0.01- | Gas Sales: | 740.39- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 34.66 | 0.00 |
| | | | | Other Deducts - Gas: | 166.59 | 0.00 |
| | | | | Net Income: | 539.14- | 0.01- |
| 07/2020 | GAS | $/MCF:1.37 | 775.69 /0.01 | Gas Sales: | 1,065.10 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 239.65- | 0.00 |
| | | | | Net Income: | 785.18 | 0.01 |
| 07/2020 | GAS | $/MCF:1.37 | 775.69 /0.05 | Gas Sales: | 1,065.10 | 0.07 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 40.27- | 0.00 |
| | | | | Other Deducts - Gas: | 239.65- | 0.02- |
| | | | | Net Income: | 785.18 | 0.05 |
| 07/2020 | GAS | $/MCF:1.37 | 775.69-/0.05- | Gas Sales: | 1,065.10- | 0.07- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 40.27 | 0.00 |
| | | | | Other Deducts - Gas: | 239.65 | 0.02 |
| | | | | Net Income: | 785.18- | 0.05- |
| 07/2020 | GAS | $/MCF:1.37 | 775.69-/0.01- | Gas Sales: | 1,065.10- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 40.27 | 0.00 |
| | | | | Other Deducts - Gas: | 239.65 | 0.00 |
| | | | | Net Income: | 785.18- | 0.01- |
| 08/2020 | GAS | $/MCF:1.55 | 777.83 /0.01 | Gas Sales: | 1,203.35 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 40.38- | 0.00 |
| | | | | Other Deducts - Gas: | 270.75- | 0.00 |
| | | | | Net Income: | 892.22 | 0.01 |
| 08/2020 | GAS | $/MCF:1.55 | 777.83 /0.05 | Gas Sales: | 1,203.35 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 40.38- | 0.00 |
| | | | | Other Deducts - Gas: | 270.75- | 0.02- |
| | | | | Net Income: | 892.22 | 0.06 |
| 08/2020 | GAS | $/MCF:1.55 | 777.83-/0.05- | Gas Sales: | 1,203.35- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 40.38 | 0.00 |
| | | | | Other Deducts - Gas: | 270.75 | 0.02 |
| | | | | Net Income: | 892.22- | 0.06- |
| 08/2020 | GAS | $/MCF:1.55 | 777.83-/0.01- | Gas Sales: | 1,203.35- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 40.38 | 0.00 |
| | | | | Other Deducts - Gas: | 270.75 | 0.00 |
| | | | | Net Income: | 892.22- | 0.01- |
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /0.01 | Gas Sales: | 2,146.87 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 52.30- | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page     189

**LEASE: (HE1201)  HE 1-20H     (Continued)**
**API: 3305303271**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 483.05- | 0.01- |
| | | | | Net Income: | 1,611.52 | 0.02 |
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /0.07 | Gas Sales: | 2,146.87 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 52.30- | 0.00 |
| | | | | Other Deducts - Gas: | 483.05- | 0.03- |
| | | | | Net Income: | 1,611.52 | 0.11 |
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /-0.07- | Gas Sales: | 2,146.87 | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 52.30 | 0.00 |
| | | | | Other Deducts - Gas: | 483.05 | 0.03 |
| | | | | Net Income: | 1,611.52- | 0.11- |
| 09/2020 | GAS | $/MCF:2.13 | 1,007.41 /-0.01- | Gas Sales: | 2,146.87- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 52.30 | 0.00 |
| | | | | Other Deducts - Gas: | 483.05 | 0.01 |
| | | | | Net Income: | 1,611.52- | 0.02- |
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /0.02 | Gas Sales: | 2,269.67 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 67.42- | 0.00 |
| | | | | Other Deducts - Gas: | 510.68- | 0.01- |
| | | | | Net Income: | 1,691.57 | 0.02 |
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /0.09 | Gas Sales: | 2,269.67 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 67.42- | 0.01- |
| | | | | Other Deducts - Gas: | 510.68- | 0.03- |
| | | | | Net Income: | 1,691.57 | 0.11 |
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /-0.09- | Gas Sales: | 2,269.67- | 0.15- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 67.42 | 0.01 |
| | | | | Other Deducts - Gas: | 510.68 | 0.03 |
| | | | | Net Income: | 1,691.57- | 0.11- |
| 10/2020 | GAS | $/MCF:1.75 | 1,298.61 /-0.02- | Gas Sales: | 2,269.67- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 67.42 | 0.00 |
| | | | | Other Deducts - Gas: | 510.68 | 0.01 |
| | | | | Net Income: | 1,691.57- | 0.02- |
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /0.01 | Gas Sales: | 3,089.92 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 53.93- | 0.00 |
| | | | | Other Deducts - Gas: | 695.23- | 0.01- |
| | | | | Net Income: | 2,340.76 | 0.03 |
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /0.07 | Gas Sales: | 3,089.92 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.93- | 0.00 |
| | | | | Other Deducts - Gas: | 695.23- | 0.05- |
| | | | | Net Income: | 2,340.76 | 0.15 |
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /-0.07- | Gas Sales: | 3,089.92- | 0.20- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 53.93 | 0.00 |
| | | | | Other Deducts - Gas: | 695.23 | 0.05 |
| | | | | Net Income: | 2,340.76- | 0.15- |
| 11/2020 | GAS | $/MCF:2.97 | 1,038.85 /-0.01- | Gas Sales: | 3,089.92- | 0.04- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 53.93 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    190

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 695.23 | 0.01 |
| | | | | Net Income: | 2,340.76- | 0.03- |
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36 /0.01 | Gas Sales: | 2,706.85 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 54.63- | 0.00 |
| | | | | Other Deducts - Gas: | 609.04- | 0.00 |
| | | | | Net Income: | 2,043.18 | 0.03 |
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36 /0.07 | Gas Sales: | 2,706.85 | 0.18 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 54.63- | 0.01- |
| | | | | Other Deducts - Gas: | 609.04- | 0.03- |
| | | | | Net Income: | 2,043.18 | 0.14 |
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36-/0.07- | Gas Sales: | 2,706.85- | 0.18- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 54.63 | 0.01 |
| | | | | Other Deducts - Gas: | 609.04 | 0.03 |
| | | | | Net Income: | 2,043.18- | 0.14- |
| 12/2020 | GAS | $/MCF:2.57 | 1,052.36-/0.01- | Gas Sales: | 2,706.85- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 54.63 | 0.00 |
| | | | | Other Deducts - Gas: | 609.04 | 0.00 |
| | | | | Net Income: | 2,043.18- | 0.03- |
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11 /0.02 | Gas Sales: | 3,151.86 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 69.16- | 0.00 |
| | | | | Other Deducts - Gas: | 709.17- | 0.01- |
| | | | | Net Income: | 2,373.53 | 0.03 |
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11 /0.09 | Gas Sales: | 3,151.86 | 0.21 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 69.16- | 0.01- |
| | | | | Other Deducts - Gas: | 709.17- | 0.05- |
| | | | | Net Income: | 2,373.53 | 0.15 |
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11-/0.09- | Gas Sales: | 3,151.86- | 0.21- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 69.16 | 0.01 |
| | | | | Other Deducts - Gas: | 709.17 | 0.05 |
| | | | | Net Income: | 2,373.53- | 0.15- |
| 01/2021 | GAS | $/MCF:2.37 | 1,332.11-/0.02- | Gas Sales: | 3,151.86- | 0.04- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 69.16 | 0.00 |
| | | | | Other Deducts - Gas: | 709.17 | 0.01 |
| | | | | Net Income: | 2,373.53- | 0.03- |
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46 /0.01 | Gas Sales: | 3,079.28 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 59.16- | 0.00 |
| | | | | Other Deducts - Gas: | 692.84- | 0.01- |
| | | | | Net Income: | 2,327.28 | 0.03 |
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46 /0.07 | Gas Sales: | 3,079.28 | 0.20 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 59.16- | 0.00 |
| | | | | Other Deducts - Gas: | 692.84- | 0.05- |
| | | | | Net Income: | 2,327.28 | 0.15 |
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46-/0.07- | Gas Sales: | 3,079.28- | 0.20- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 59.16 | 0.00 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   191

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:      (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 692.84 | 0.05 |
| | | | | Net Income: | 2,327.28- | 0.15- |
| 02/2021 | GAS | $/MCF:2.70 | 1,139.46-/0.01- | Gas Sales: | 3,079.28- | 0.04- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 59.16 | 0.00 |
| | | | | Other Deducts - Gas: | 692.84 | 0.01 |
| | | | | Net Income: | 2,327.28- | 0.03- |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66 /0.01 | Gas Sales: | 3,225.92 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 59.69 | 0.00 |
| | | | | Other Deducts - Gas: | 725.83- | 0.01- |
| | | | | Net Income: | 2,440.40 | 0.03 |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66 /0.08 | Gas Sales: | 3,225.92 | 0.21 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 59.69 | 0.00 |
| | | | | Other Deducts - Gas: | 725.83- | 0.05- |
| | | | | Net Income: | 2,440.40 | 0.16 |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66-/0.08- | Gas Sales: | 3,225.92- | 0.21- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 59.69 | 0.00 |
| | | | | Other Deducts - Gas: | 725.83 | 0.05 |
| | | | | Net Income: | 2,440.40- | 0.16- |
| 03/2021 | GAS | $/MCF:2.81 | 1,149.66-/0.01- | Gas Sales: | 3,225.92- | 0.04- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 59.69 | 0.00 |
| | | | | Other Deducts - Gas: | 725.83 | 0.01 |
| | | | | Net Income: | 2,440.40- | 0.03- |
| 04/2021 | GAS | $/MCF:2.23 | 1,046.93 /0.01 | Gas Sales: | 2,339.24 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 54.35- | 0.00 |
| | | | | Other Deducts - Gas: | 526.33- | 0.01- |
| | | | | Net Income: | 1,758.56 | 0.02 |
| 04/2021 | GAS | $/MCF:2.23 | 1,046.93 /0.07 | Gas Sales: | 2,339.24 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 54.35- | 0.00 |
| | | | | Other Deducts - Gas: | 526.33- | 0.03- |
| | | | | Net Income: | 1,758.56 | 0.12 |
| 04/2021 | GAS | $/MCF:2.23 | 1,046.93-/0.07- | Gas Sales: | 2,339.24- | 0.15- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 54.35 | 0.00 |
| | | | | Other Deducts - Gas: | 526.33 | 0.03 |
| | | | | Net Income: | 1,758.56- | 0.12- |
| 04/2021 | GAS | $/MCF:2.23 | 1,046.93-/0.01- | Gas Sales: | 2,339.24- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 54.35 | 0.00 |
| | | | | Other Deducts - Gas: | 526.33 | 0.01 |
| | | | | Net Income: | 1,758.56- | 0.02- |
| 05/2021 | GAS | $/MCF:2.57 | 544.41 /0.01 | Gas Sales: | 1,400.21 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 28.26- | 0.00 |
| | | | | Other Deducts - Gas: | 315.05- | 0.01- |
| | | | | Net Income: | 1,056.90 | 0.01 |
| 05/2021 | GAS | $/MCF:2.57 | 544.41 /0.04 | Gas Sales: | 1,400.21 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 28.26- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 192

**LEASE: (HE1201) HE 1-20H (Continued)**
**API: 3305303271**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| | | | | Other Deducts - Gas: | 315.05- | 0.02- |
| | | | | Net Income: | 1,056.90 | 0.07 |
| 05/2021 | GAS | $/MCF:2.57 | 544.41-/0.04- | Gas Sales: | 1,400.21- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 28.26 | 0.00 |
| | | | | Other Deducts - Gas: | 315.05 | 0.02 |
| | | | | Net Income: | 1,056.90- | 0.07- |
| 05/2021 | GAS | $/MCF:2.57 | 544.41-/0.01- | Gas Sales: | 1,400.21- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 28.26 | 0.00 |
| | | | | Other Deducts - Gas: | 315.05 | 0.01 |
| | | | | Net Income: | 1,056.90- | 0.01- |
| 07/2021 | GAS | $/MCF:3.30 | 254.34 /0.00 | Gas Sales: | 838.67 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 10.24- | 0.00 |
| | | | | Other Deducts - Gas: | 188.70- | 0.00 |
| | | | | Net Income: | 639.73 | 0.01 |
| 07/2021 | GAS | $/MCF:3.30 | 254.34 /0.02 | Gas Sales: | 838.67 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.24- | 0.00 |
| | | | | Other Deducts - Gas: | 188.70- | 0.01- |
| | | | | Net Income: | 639.73 | 0.04 |
| 07/2021 | GAS | $/MCF:3.30 | 254.34-/0.02- | Gas Sales: | 838.67- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 10.24 | 0.00 |
| | | | | Other Deducts - Gas: | 188.70 | 0.01 |
| | | | | Net Income: | 639.73- | 0.04- |
| 07/2021 | GAS | $/MCF:3.30 | 254.34-/0.00- | Gas Sales: | 838.67- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 10.24 | 0.00 |
| | | | | Other Deducts - Gas: | 188.70 | 0.00 |
| | | | | Net Income: | 639.73- | 0.01- |
| 08/2021 | GAS | $/MCF:3.73 | 946.30 /0.01 | Gas Sales: | 3,529.85 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 38.12- | 0.00 |
| | | | | Other Deducts - Gas: | 794.22- | 0.01- |
| | | | | Net Income: | 2,697.51 | 0.03 |
| 08/2021 | GAS | $/MCF:3.73 | 946.30 /0.06 | Gas Sales: | 3,529.85 | 0.23 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 38.12- | 0.00 |
| | | | | Other Deducts - Gas: | 794.22- | 0.05- |
| | | | | Net Income: | 2,697.51 | 0.18 |
| 08/2021 | GAS | $/MCF:3.73 | 946.30-/0.06- | Gas Sales: | 3,529.85- | 0.23- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 38.12 | 0.00 |
| | | | | Other Deducts - Gas: | 794.22 | 0.05 |
| | | | | Net Income: | 2,697.51- | 0.18- |
| 08/2021 | GAS | $/MCF:3.73 | 946.30-/0.01- | Gas Sales: | 3,529.85- | 0.04- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 38.12 | 0.00 |
| | | | | Other Deducts - Gas: | 794.22 | 0.01 |
| | | | | Net Income: | 2,697.51- | 0.03- |
| 09/2021 | GAS | $/MCF:3.93 | 872.33 /0.01 | Gas Sales: | 3,425.84 | 0.04 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Gas: | 35.14- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    193

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 770.82- | 0.01- |
| | | | | Net Income: | 2,619.88 | 0.03 |
| 09/2021 | GAS | $/MCF:3.93 | 872.33 /0.06 | Gas Sales: | 3,425.84 | 0.23 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Gas: | 35.14- | 0.01- |
| | | | | Other Deducts - Gas: | 770.82- | 0.05- |
| | | | | Net Income: | 2,619.88 | 0.17 |
| 10/2021 | OIL | $/BBL:81.13 | 178.64 /0.00 | Oil Sales: | 14,492.37 | 0.18 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Oil: | 1,409.28- | 0.02- |
| | | | | Other Deducts - Oil: | 399.66- | 0.00 |
| | | | | Net Income: | 12,683.43 | 0.16 |
| 10/2021 | OIL | $/BBL:81.13 | 178.64 /0.01 | Oil Sales: | 14,492.37 | 0.95 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Oil: | 1,409.28- | 0.09- |
| | | | | Other Deducts - Oil: | 399.66- | 0.03- |
| | | | | Net Income: | 12,683.43 | 0.83 |
| 05/2018 | PRG | $/GAL:0.55 | 1,347.45 /0.02 | Plant Products - Gals - Sales: | 747.26 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 603.35- | 0.01- |
| | | | | Net Income: | 141.07 | 0.00 |
| 05/2018 | PRG | $/GAL:1.43 | 63.15 /0.00 | Plant Products - Gals - Sales: | 90.43 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 9.04- | 0.00 |
| | | | | Net Income: | 81.39 | 0.00 |
| 05/2018 | PRG | $/GAL:0.55 | 1,347.45 /0.09 | Plant Products - Gals - Sales: | 747.26 | 0.05 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 603.35- | 0.04- |
| | | | | Net Income: | 141.07 | 0.01 |
| 05/2018 | PRG | $/GAL:1.43 | 63.15 /0.00 | Plant Products - Gals - Sales: | 90.43- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 9.04 | 0.00 |
| | | | | Net Income: | 81.39- | 0.00 |
| 05/2018 | PRG | $/GAL:0.55 | 1,347.45 /0.09 | Plant Products - Gals - Sales: | 747.26- | 0.05- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 603.35 | 0.04 |
| | | | | Net Income: | 141.07- | 0.01- |
| 05/2018 | PRG | $/GAL:0.55 | 1,347.45 /0.02 | Plant Products - Gals - Sales: | 747.26- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.84 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 603.35 | 0.01 |
| | | | | Net Income: | 141.07- | 0.00 |
| 06/2018 | PRG | $/GAL:0.54 | 2,757.07 /0.03 | Plant Products - Gals - Sales: | 1,494.57 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,291.92- | 0.02- |
| | | | | Net Income: | 197.11 | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 118.33 /0.00 | Plant Products - Gals - Sales: | 161.95 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.20- | 0.00 |
| | | | | Net Income: | 145.75 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    194

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | PRG | $/GAL:0.54 | 2,757.07 /0.18 | Plant Products - Gals - Sales: | 1,494.57 | 0.10 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,291.92- | 0.09- |
| | | | | Net Income: | 197.11 | 0.01 |
| 06/2018 | PRG | $/GAL:1.37 | 118.33 /0.01 | Plant Products - Gals - Sales: | 161.95 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.20- | 0.00 |
| | | | | Net Income: | 145.75 | 0.01 |
| 06/2018 | PRG | $/GAL:0.54 | 2,757.07-/0.18- | Plant Products - Gals - Sales: | 1,494.57- | 0.10- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,291.92 | 0.09 |
| | | | | Net Income: | 197.11- | 0.01- |
| 06/2018 | PRG | $/GAL:1.37 | 118.33-/0.01- | Plant Products - Gals - Sales: | 161.95- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.20 | 0.00 |
| | | | | Net Income: | 145.75- | 0.01- |
| 06/2018 | PRG | $/GAL:0.54 | 2,757.07-/0.03- | Plant Products - Gals - Sales: | 1,494.57- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 5.54 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,291.92 | 0.02 |
| | | | | Net Income: | 197.11- | 0.00 |
| 06/2018 | PRG | $/GAL:1.37 | 118.33-/0.00- | Plant Products - Gals - Sales: | 161.95- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.20 | 0.00 |
| | | | | Net Income: | 145.75- | 0.00 |
| 07/2018 | PRG | $/GAL:0.55 | 4,203.72 /0.05 | Plant Products - Gals - Sales: | 2,304.81 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,018.83- | 0.03- |
| | | | | Net Income: | 275.29 | 0.00 |
| 07/2018 | PRG | $/GAL:1.52 | 132.74 /0.00 | Plant Products - Gals - Sales: | 202.26 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.22- | 0.00 |
| | | | | Net Income: | 182.04 | 0.00 |
| 07/2018 | PRG | $/GAL:0.55 | 4,203.72 /0.28 | Plant Products - Gals - Sales: | 2,304.81 | 0.15 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 10.69- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,018.83- | 0.13- |
| | | | | Net Income: | 275.29 | 0.02 |
| 07/2018 | PRG | $/GAL:1.52 | 132.74 /0.01 | Plant Products - Gals - Sales: | 202.26 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.22- | 0.00 |
| | | | | Net Income: | 182.04 | 0.01 |
| 07/2018 | PRG | $/GAL:1.52 | 132.74-/0.01- | Plant Products - Gals - Sales: | 202.26- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.22 | 0.00 |
| | | | | Net Income: | 182.04- | 0.01- |
| 07/2018 | PRG | $/GAL:0.55 | 4,203.72-/0.28- | Plant Products - Gals - Sales: | 2,304.81- | 0.15- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 10.69 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,018.83 | 0.13 |
| | | | | Net Income: | 275.29- | 0.02- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   195

**LEASE: (HE1201) HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2018 | PRG | $/GAL:1.52 | 132.74-/0.00 | Plant Products - Gals - Sales: | 202.26- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.22 | 0.00 |
| | | | | Net Income: | 182.04- | 0.00 |
| 07/2018 | PRG | $/GAL:0.55 | 4,203.72-/-0.05 | Plant Products - Gals - Sales: | 2,304.81- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.69 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,018.83 | 0.03 |
| | | | | Net Income: | 275.29- | 0.00 |
| 08/2018 | PRG | $/GAL:0.64 | 3,805.09 /0.05 | Plant Products - Gals - Sales: | 2,426.41 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,840.93- | 0.03- |
| | | | | Net Income: | 575.53 | 0.00 |
| 08/2018 | PRG | $/GAL:1.41 | 183.17 /0.00 | Plant Products - Gals - Sales: | 259.08 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 25.90- | 0.00 |
| | | | | Net Income: | 233.18 | 0.00 |
| 08/2018 | PRG | $/GAL:0.64 | 3,805.09 /0.25 | Plant Products - Gals - Sales: | 2,426.41 | 0.16 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 9.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,840.93- | 0.12- |
| | | | | Net Income: | 575.53 | 0.04 |
| 08/2018 | PRG | $/GAL:1.41 | 183.17 /0.01 | Plant Products - Gals - Sales: | 259.08 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 25.90- | 0.00 |
| | | | | Net Income: | 233.18 | 0.02 |
| 08/2018 | PRG | $/GAL:0.64 | 3,805.08-/-0.25 | Plant Products - Gals - Sales: | 2,426.41- | 0.16- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 9.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,840.93 | 0.12 |
| | | | | Net Income: | 575.53- | 0.04- |
| 08/2018 | PRG | $/GAL:1.41 | 183.17-/-0.01 | Plant Products - Gals - Sales: | 259.08- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 25.90 | 0.00 |
| | | | | Net Income: | 233.18- | 0.02- |
| 08/2018 | PRG | $/GAL:1.41 | 183.17-/-0.00 | Plant Products - Gals - Sales: | 259.08- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 25.90 | 0.00 |
| | | | | Net Income: | 233.18- | 0.00 |
| 08/2018 | PRG | $/GAL:0.64 | 3,805.08-/-0.05 | Plant Products - Gals - Sales: | 2,426.41- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,840.93 | 0.03 |
| | | | | Net Income: | 575.53- | 0.00 |
| 09/2018 | PRG | $/GAL:0.68 | 399.13 /0.00 | Plant Products - Gals - Sales: | 272.89 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 193.88- | 0.00 |
| | | | | Net Income: | 77.96 | 0.00 |
| 09/2018 | PRG | $/GAL:0.68 | 399.13 /0.03 | Plant Products - Gals - Sales: | 272.89 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 1.05- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 193.88- | 0.01- |
| | | | | Net Income: | 77.96 | 0.01 |

MSTrust_007161

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    196

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2018 | PRG | $/GAL:1.44 | 22.63 /0.00 | Plant Products - Gals - Sales: | 32.68 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 3.26- | 0.00 |
| | | | | Net Income: | 29.42 | 0.00 |
| 09/2018 | PRG | $/GAL:1.44 | 22.63-/0.00 | Plant Products - Gals - Sales: | 32.68- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 3.26 | 0.00 |
| | | | | Net Income: | 29.42- | 0.00 |
| 09/2018 | PRG | $/GAL:0.68 | 399.13-/0.03- | Plant Products - Gals - Sales: | 272.89- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 1.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 193.88 | 0.01 |
| | | | | Net Income: | 77.96- | 0.01- |
| 09/2018 | PRG | $/GAL:0.68 | 399.13-/0.00- | Plant Products - Gals - Sales: | 272.89- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals | 1.05 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 193.88 | 0.00 |
| | | | | Net Income: | 77.96- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 194.85 /0.01 | Plant Products - Gals - Sales: | 70.61 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 0.54- | 0.01 |
| | | | | Other Deducts - Plant - Gals | 92.30- | 0.01- |
| | | | | Net Income: | 22.23- | 0.00 |
| 04/2019 | PRG | $/GAL:0.36 | 194.85-/0.01- | Plant Products - Gals - Sales: | 70.61- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 0.54 | 0.01- |
| | | | | Other Deducts - Plant - Gals | 92.30 | 0.01 |
| | | | | Net Income: | 22.23 | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 136.24 /0.00 | Plant Products - Gals - Sales: | 162.57 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals | 16.26- | 0.00 |
| | | | | Net Income: | 146.31 | 0.00 |
| 05/2019 | PRG | $/GAL:0.31 | 2,837.40 /0.04 | Plant Products - Gals - Sales: | 872.25 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals | 7.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,397.09- | 0.01- |
| | | | | Net Income: | 532.60- | 0.00 |
| 05/2019 | PRG | $/GAL:1.19 | 136.24 /0.01 | Plant Products - Gals - Sales: | 162.57 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 16.26- | 0.00 |
| | | | | Net Income: | 146.31 | 0.01 |
| 05/2019 | PRG | $/GAL:0.31 | 2,837.40 /0.19 | Plant Products - Gals - Sales: | 872.25 | 0.06 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 7.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,397.09- | 0.09- |
| | | | | Net Income: | 532.60- | 0.03- |
| 05/2019 | PRG | $/GAL:1.19 | 136.24-/0.01- | Plant Products - Gals - Sales: | 162.57- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 16.26 | 0.00 |
| | | | | Net Income: | 146.31- | 0.01- |
| 05/2019 | PRG | $/GAL:0.31 | 2,837.40-/0.19- | Plant Products - Gals - Sales: | 872.25- | 0.06- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals | 7.76 | 0.00 |
| | | | | Other Deducts - Plant - Gals | 1,397.09 | 0.09 |
| | | | | Net Income: | 532.60 | 0.03 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    197

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | PRG | $/GAL:1.19 | 136.24-/0.00 | Plant Products - Gals - Sales: | 162.57- | 0.00 |
|         | Wrk NRI: | 0.00001250 |              | Production Tax - Plant - Gals: | 16.26 | 0.00 |
|         |      |           |              | Net Income: | 146.31- | 0.00 |
| 05/2019 | PRG | $/GAL:0.31 | 2,837.40-/0.04 | Plant Products - Gals - Sales: | 872.25- | 0.01- |
|         | Wrk NRI: | 0.00001250 |              | Production Tax - Plant - Gals: | 7.76 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,397.09 | 0.01 |
|         |      |           |              | Net Income: | 532.60 | 0.00 |
| 06/2019 | PRG | $/GAL:1.03 | 49.17 /0.00 | Plant Products - Gals - Sales: | 50.64 | 0.00 |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 5.06- | 0.00 |
|         |      |           |              | Net Income: | 45.58 | 0.00 |
| 06/2019 | PRG | $/GAL:0.18 | 1,147.58 /0.08 | Plant Products - Gals - Sales: | 205.01 | 0.01 |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 3.03- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 524.66- | 0.03- |
|         |      |           |              | Net Income: | 322.68- | 0.02- |
| 06/2019 | PRG | $/GAL:0.18 | 1,147.58-/0.08- | Plant Products - Gals - Sales: | 205.01- | 0.01- |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 3.03 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 524.66 | 0.03 |
|         |      |           |              | Net Income: | 322.68 | 0.02 |
| 06/2019 | PRG | $/GAL:1.03 | 49.17-/0.00- | Plant Products - Gals - Sales: | 50.64- | 0.00 |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 5.06 | 0.00 |
|         |      |           |              | Net Income: | 45.58- | 0.00 |
| 07/2019 | PRG | $/GAL:1.12 | 100.84 /0.00 | Plant Products - Gals - Sales: | 112.79 | 0.00 |
|         | Wrk NRI: | 0.00001250 |              | Production Tax - Plant - Gals: | 11.28- | 0.00 |
|         |      |           |              | Net Income: | 101.51 | 0.00 |
| 07/2019 | PRG | $/GAL:0.16 | 2,981.98 /0.04 | Plant Products - Gals - Sales: | 470.81 | 0.00 |
|         | Wrk NRI: | 0.00001250 |              | Production Tax - Plant - Gals: | 8.27- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,070.18- | 0.01- |
|         |      |           |              | Net Income: | 607.64- | 0.01- |
| 07/2019 | PRG | $/GAL:1.12 | 100.84 /0.01 | Plant Products - Gals - Sales: | 112.79 | 0.01 |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 11.28- | 0.00 |
|         |      |           |              | Net Income: | 101.51 | 0.01 |
| 07/2019 | PRG | $/GAL:0.16 | 2,981.98 /0.20 | Plant Products - Gals - Sales: | 470.81 | 0.03 |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 8.27- | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,070.18- | 0.07- |
|         |      |           |              | Net Income: | 607.64- | 0.04- |
| 07/2019 | PRG | $/GAL:1.12 | 100.84-/0.01- | Plant Products - Gals - Sales: | 112.79- | 0.01- |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 11.28 | 0.00 |
|         |      |           |              | Net Income: | 101.51- | 0.01- |
| 07/2019 | PRG | $/GAL:0.16 | 2,981.98-/0.20- | Plant Products - Gals - Sales: | 470.81- | 0.03- |
|         | Wrk NRI: | 0.00006561 |              | Production Tax - Plant - Gals: | 8.27 | 0.00 |
|         |      |           |              | Other Deducts - Plant - Gals: | 1,070.18 | 0.07 |
|         |      |           |              | Net Income: | 607.64 | 0.04 |

MSTrust_007161

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    198

**LEASE: (HE1201) HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | PRG | $/GAL:0.16 | 2,981.98-/0.04- | Plant Products - Gals - Sales: | 470.81- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.27 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,070.18 | 0.01 |
| | | | | Net Income: | 607.64 | 0.01 |
| 07/2019 | PRG | $/GAL:1.12 | 100.84-/0.00- | Plant Products - Gals - Sales: | 112.79- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.28 | 0.00 |
| | | | | Net Income: | 101.51- | 0.00 |
| 08/2019 | PRG | $/GAL:0.13 | 1,070.26 /0.01 | Plant Products - Gals - Sales: | 140.66 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.42- | 0.00 |
| | | | | Net Income: | 206.70- | 0.00 |
| 08/2019 | PRG | $/GAL:0.13 | 1,070.26 /0.07 | Plant Products - Gals - Sales: | 140.66 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.42- | 0.02- |
| | | | | Net Income: | 206.70- | 0.01- |
| 08/2019 | PRG | $/GAL:1.06 | 38.67 /0.00 | Plant Products - Gals - Sales: | 40.89 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.08- | 0.00 |
| | | | | Net Income: | 36.81 | 0.00 |
| 08/2019 | PRG | $/GAL:0.13 | 1,070.26-/0.07- | Plant Products - Gals - Sales: | 140.66- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 2.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.42 | 0.02 |
| | | | | Net Income: | 206.70 | 0.01 |
| 08/2019 | PRG | $/GAL:1.06 | 38.67-/0.00- | Plant Products - Gals - Sales: | 40.89- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.08 | 0.00 |
| | | | | Net Income: | 36.81- | 0.00 |
| 08/2019 | PRG | $/GAL:0.13 | 1,070.26-/0.01- | Plant Products - Gals - Sales: | 140.66- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.94 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 344.42 | 0.00 |
| | | | | Net Income: | 206.70 | 0.00 |
| 09/2019 | PRG | $/GAL:0.18 | 138.36 /0.01 | Plant Products - Gals - Sales: | 25.44 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.38- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.98- | 0.00 |
| | | | | Net Income: | 34.92- | 0.00 |
| 09/2019 | PRG | $/GAL:0.18 | 138.36-/0.01- | Plant Products - Gals - Sales: | 25.44- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 0.38 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 59.98 | 0.00 |
| | | | | Net Income: | 34.92 | 0.00 |
| 10/2019 | PRG | $/GAL:0.20 | 3,817.41 /0.05 | Plant Products - Gals - Sales: | 776.76 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.08- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,528.21- | 0.02- |
| | | | | Net Income: | 762.53- | 0.01- |
| 10/2019 | PRG | $/GAL:0.95 | 162.83 /0.00 | Plant Products - Gals - Sales: | 155.25 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.52- | 0.00 |
| | | | | Net Income: | 139.73 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   199

**LEASE: (HE1201)  HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2019 | PRG | $/GAL:0.20 | 3,817.41 /0.25 | Plant Products - Gals - Sales: | 776.76 | 0.05 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 11.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,528.21- | 0.10- |
|  |  |  |  | Net Income: | 762.53- | 0.05- |
| 10/2019 | PRG | $/GAL:0.95 | 162.83 /0.01 | Plant Products - Gals - Sales: | 155.25 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 15.52- | 0.00 |
|  |  |  |  | Net Income: | 139.73 | 0.01 |
| 10/2019 | PRG | $/GAL:0.20 | 3,817.41-/0.25- | Plant Products - Gals - Sales: | 776.76- | 0.05- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 11.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,528.21 | 0.10 |
|  |  |  |  | Net Income: | 762.53 | 0.05 |
| 10/2019 | PRG | $/GAL:0.95 | 162.83-/0.01- | Plant Products - Gals - Sales: | 155.25- | 0.01- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 15.52 | 0.00 |
|  |  |  |  | Net Income: | 139.73- | 0.01- |
| 10/2019 | PRG | $/GAL:0.20 | 3,817.41-/0.05- | Plant Products - Gals - Sales: | 776.76- | 0.01- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 11.08 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,528.21 | 0.02 |
|  |  |  |  | Net Income: | 762.53 | 0.01 |
| 10/2019 | PRG | $/GAL:0.95 | 162.83-/0.00- | Plant Products - Gals - Sales: | 155.25- | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 15.52 | 0.00 |
|  |  |  |  | Net Income: | 139.73- | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 7,696.49 /0.10 | Plant Products - Gals - Sales: | 2,313.73 | 0.03 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 22.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,332.40- | 0.04- |
|  |  |  |  | Net Income: | 1,041.01- | 0.01- |
| 11/2019 | PRG | $/GAL:1.07 | 334.19 /0.00 | Plant Products - Gals - Sales: | 358.32 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 35.84- | 0.00 |
|  |  |  |  | Net Income: | 322.48 | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 7,696.49 /0.50 | Plant Products - Gals - Sales: | 2,313.73 | 0.15 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 22.34- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,332.40- | 0.22- |
|  |  |  |  | Net Income: | 1,041.01- | 0.07- |
| 11/2019 | PRG | $/GAL:1.07 | 334.19 /0.02 | Plant Products - Gals - Sales: | 358.32 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 35.84- | 0.00 |
|  |  |  |  | Net Income: | 322.48 | 0.02 |
| 11/2019 | PRG | $/GAL:0.30 | 7,696.49-/0.50- | Plant Products - Gals - Sales: | 2,313.73- | 0.15- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 22.34 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,332.40 | 0.22 |
|  |  |  |  | Net Income: | 1,041.01 | 0.07 |
| 11/2019 | PRG | $/GAL:1.07 | 334.19-/0.02- | Plant Products - Gals - Sales: | 358.32- | 0.02- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 35.84 | 0.00 |
|  |  |  |  | Net Income: | 322.48- | 0.02- |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD   Page   200

**LEASE: (HE1201)  HE 1-20H    (Continued)**  
**API: 3305303271**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:1.07 | 334.19-/0.00 | Plant Products - Gals - Sales: | 358.32- | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 35.84 | 0.00 |
|  |  |  |  | Net Income: | 322.48- | 0.00 |
| 11/2019 | PRG | $/GAL:0.30 | 7,696.49-/0.10 | Plant Products - Gals - Sales: | 2,313.73- | 0.03- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 22.34 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,332.40 | 0.04 |
|  |  |  |  | Net Income: | 1,041.01 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 351.41 /0.00 | Plant Products - Gals - Sales: | 404.05 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 40.40- | 0.00 |
|  |  |  |  | Net Income: | 363.65 | 0.00 |
| 12/2019 | PRG | $/GAL:0.26 | 8,578.66 /0.11 | Plant Products - Gals - Sales: | 2,271.05 | 0.03 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 24.73- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,301.88- | 0.04- |
|  |  |  |  | Net Income: | 1,055.56- | 0.01- |
| 12/2019 | PRG | $/GAL:1.15 | 351.41 /0.02 | Plant Products - Gals - Sales: | 404.05 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 40.40- | 0.01- |
|  |  |  |  | Net Income: | 363.65 | 0.02 |
| 12/2019 | PRG | $/GAL:0.26 | 8,578.66 /0.56 | Plant Products - Gals - Sales: | 2,271.05 | 0.15 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 24.73- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,301.88- | 0.22- |
|  |  |  |  | Net Income: | 1,055.56- | 0.07- |
| 12/2019 | PRG | $/GAL:0.26 | 8,578.66-/0.56 | Plant Products - Gals - Sales: | 2,271.05- | 0.15- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 24.73 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,301.88 | 0.22 |
|  |  |  |  | Net Income: | 1,055.56 | 0.07 |
| 12/2019 | PRG | $/GAL:1.15 | 351.41-/0.02 | Plant Products - Gals - Sales: | 404.05- | 0.03- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 40.40 | 0.01 |
|  |  |  |  | Net Income: | 363.65- | 0.02- |
| 12/2019 | PRG | $/GAL:0.26 | 8,578.66-/0.11 | Plant Products - Gals - Sales: | 2,271.05- | 0.03- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 24.73 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,301.88 | 0.04 |
|  |  |  |  | Net Income: | 1,055.56 | 0.01 |
| 12/2019 | PRG | $/GAL:1.15 | 351.41-/0.00 | Plant Products - Gals - Sales: | 404.05- | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 40.40 | 0.00 |
|  |  |  |  | Net Income: | 363.65- | 0.00 |
| 02/2020 | PRG | $/GAL:0.92 | 472.55 /0.01 | Plant Products - Gals - Sales: | 433.75 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 43.38- | 0.00 |
|  |  |  |  | Net Income: | 390.37 | 0.00 |
| 02/2020 | PRG | $/GAL:0.21 | 7,604.68 /0.10 | Plant Products - Gals - Sales: | 1,605.07 | 0.02 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 22.35- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,002.07- | 0.03- |
|  |  |  |  | Net Income: | 1,419.35- | 0.01- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 201

**LEASE: (HE1201) HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 02/2020 | PRG | $/GAL:0.21 | 7,604.68 /0.50 | Plant Products - Gals - Sales: | 1,605.07 | 0.11 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.35- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,002.07- | 0.19- |
| | | | | Net Income: | 1,419.35- | 0.09- |
| 02/2020 | PRG | $/GAL:0.92 | 472.55 /0.03 | Plant Products - Gals - Sales: | 433.75 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 43.38- | 0.01- |
| | | | | Net Income: | 390.37 | 0.02 |
| 02/2020 | PRG | $/GAL:0.92 | 472.25-/0.03- | Plant Products - Gals - Sales: | 433.48- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 43.34 | 0.01 |
| | | | | Net Income: | 390.14- | 0.02- |
| 02/2020 | PRG | $/GAL:0.21 | 7,558.68-/0.50- | Plant Products - Gals - Sales: | 1,591.70- | 0.11- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.37 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,988.18 | 0.19 |
| | | | | Net Income: | 1,418.85 | 0.09 |
| 02/2020 | PRG | $/GAL:0.21 | 7,558.68-/0.09- | Plant Products - Gals - Sales: | 1,591.70- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.37 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,988.18 | 0.03 |
| | | | | Net Income: | 1,418.85 | 0.01 |
| 02/2020 | PRG | $/GAL:0.92 | 472.25-/0.01- | Plant Products - Gals - Sales: | 433.48- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 43.34 | 0.00 |
| | | | | Net Income: | 390.14- | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,638.16 /0.02 | Plant Products - Gals - Sales: | 90.98 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.37- | 0.00 |
| | | | | Net Income: | 212.37- | 0.00 |
| 03/2020 | PRG | $/GAL:0.46 | 101.21 /0.01 | Plant Products - Gals - Sales: | 46.26 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.62- | 0.00 |
| | | | | Net Income: | 41.64 | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,638.16 /0.11 | Plant Products - Gals - Sales: | 90.98 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.98- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.37- | 0.02- |
| | | | | Net Income: | 212.37- | 0.02- |
| 03/2020 | PRG | $/GAL:0.06 | 1,638.16-/0.11- | Plant Products - Gals - Sales: | 90.98- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.37 | 0.02 |
| | | | | Net Income: | 212.37 | 0.02 |
| 03/2020 | PRG | $/GAL:0.46 | 101.21-/0.01- | Plant Products - Gals - Sales: | 46.26- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.62 | 0.00 |
| | | | | Net Income: | 41.64- | 0.00 |
| 03/2020 | PRG | $/GAL:0.06 | 1,638.16-/0.02- | Plant Products - Gals - Sales: | 90.98- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.98 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 298.37 | 0.00 |
| | | | | Net Income: | 212.37 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    202

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35 /0.07 | Plant Products - Gals - Sales: | 42.56 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.68- | 0.00 |
| | | | | Net Income: | 463.40- | 0.00 |
| 04/2020 | PRG | $/GAL:0.14 | 366.56 /0.02 | Plant Products - Gals - Sales: | 50.73 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.08- | 0.00 |
| | | | | Net Income: | 45.65 | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35 /0.34 | Plant Products - Gals - Sales: | 42.56 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.28- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.68- | 0.03- |
| | | | | Net Income: | 463.40- | 0.03- |
| 04/2020 | PRG | $/GAL:0.14 | 366.56-/0.02 | Plant Products - Gals - Sales: | 50.73- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 5.08 | 0.00 |
| | | | | Net Income: | 45.65- | 0.00 |
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35-/0.34 | Plant Products - Gals - Sales: | 42.56- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.68 | 0.03 |
| | | | | Net Income: | 463.40 | 0.03 |
| 04/2020 | PRG | $/GAL:0.01 | 5,200.35-/0.07 | Plant Products - Gals - Sales: | 42.56- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.28 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 489.68 | 0.00 |
| | | | | Net Income: | 463.40 | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,898.11 /0.04 | Plant Products - Gals - Sales: | 288.69 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 646.42- | 0.01- |
| | | | | Net Income: | 366.40- | 0.01- |
| 05/2020 | PRG | $/GAL:0.10 | 2,898.11 /0.19 | Plant Products - Gals - Sales: | 288.69 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.67- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 646.42- | 0.04- |
| | | | | Net Income: | 366.40- | 0.02- |
| 05/2020 | PRG | $/GAL:0.25 | 176.41 /0.01 | Plant Products - Gals - Sales: | 44.33 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.44- | 0.00 |
| | | | | Net Income: | 39.89 | 0.00 |
| 05/2020 | PRG | $/GAL:0.25 | 176.41-/0.01 | Plant Products - Gals - Sales: | 44.33- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 4.44 | 0.00 |
| | | | | Net Income: | 39.89- | 0.00 |
| 05/2020 | PRG | $/GAL:0.10 | 2,898.11-/0.19 | Plant Products - Gals - Sales: | 288.69- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 8.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 646.42 | 0.04 |
| | | | | Net Income: | 366.40 | 0.02 |
| 05/2020 | PRG | $/GAL:0.10 | 2,898.11-/0.04 | Plant Products - Gals - Sales: | 288.69- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.67 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 646.42 | 0.01 |
| | | | | Net Income: | 366.40 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   203

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51 /0.05 | Plant Products - Gals - Sales: | 689.99 | 0.01 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 10.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,177.08- | 0.01- |
|  |  |  |  | Net Income: | 497.86- | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 193.38 /0.00 | Plant Products - Gals - Sales: | 143.90 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.40- | 0.00 |
|  |  |  |  | Net Income: | 129.50 | 0.00 |
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51 /0.24 | Plant Products - Gals - Sales: | 689.99 | 0.04 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 10.77- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,177.08- | 0.07- |
|  |  |  |  | Net Income: | 497.86- | 0.03- |
| 06/2020 | PRG | $/GAL:0.74 | 193.38 /0.01 | Plant Products - Gals - Sales: | 143.90 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 14.40- | 0.00 |
|  |  |  |  | Net Income: | 129.50 | 0.01 |
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51-/0.24- | Plant Products - Gals - Sales: | 689.99- | 0.04- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 10.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,177.08 | 0.07 |
|  |  |  |  | Net Income: | 497.86 | 0.03 |
| 06/2020 | PRG | $/GAL:0.74 | 193.38-/0.01- | Plant Products - Gals - Sales: | 143.90- | 0.01- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 14.40 | 0.00 |
|  |  |  |  | Net Income: | 129.50- | 0.01- |
| 06/2020 | PRG | $/GAL:0.19 | 3,629.51-/0.05- | Plant Products - Gals - Sales: | 689.99- | 0.01- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 10.77 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,177.08 | 0.01 |
|  |  |  |  | Net Income: | 497.86 | 0.00 |
| 06/2020 | PRG | $/GAL:0.74 | 193.38-/0.00 | Plant Products - Gals - Sales: | 143.90- | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 14.40 | 0.00 |
|  |  |  |  | Net Income: | 129.50- | 0.00 |
| 07/2020 | PRG | $/GAL:0.73 | 249.22 /0.00 | Plant Products - Gals - Sales: | 182.18 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 18.22- | 0.00 |
|  |  |  |  | Net Income: | 163.96 | 0.00 |
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54 /0.07 | Plant Products - Gals - Sales: | 1,149.53 | 0.01 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 11.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,801.36- | 0.02- |
|  |  |  |  | Net Income: | 662.97- | 0.01- |
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54 /0.37 | Plant Products - Gals - Sales: | 1,149.53 | 0.08 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 11.14- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,801.36- | 0.12- |
|  |  |  |  | Net Income: | 662.97- | 0.04- |
| 07/2020 | PRG | $/GAL:0.73 | 249.22 /0.02 | Plant Products - Gals - Sales: | 182.18 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 18.22- | 0.00 |
|  |  |  |  | Net Income: | 163.96 | 0.01 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    204

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54-/0.37 | Plant Products - Gals - Sales: | 1,149.53- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 11.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,801.36 | 0.12 |
| | | | | Net Income: | 662.97 | 0.04 |
| 07/2020 | PRG | $/GAL:0.73 | 249.22-/0.02- | Plant Products - Gals - Sales: | 182.18- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.22 | 0.00 |
| | | | | Net Income: | 163.96- | 0.01- |
| 07/2020 | PRG | $/GAL:0.21 | 5,574.54-/0.07- | Plant Products - Gals - Sales: | 1,149.53- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 11.14 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,801.36 | 0.02 |
| | | | | Net Income: | 662.97 | 0.01 |
| 07/2020 | PRG | $/GAL:0.73 | 249.22-/0.00- | Plant Products - Gals - Sales: | 182.18- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.22 | 0.00 |
| | | | | Net Income: | 163.96- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92 /0.07 | Plant Products - Gals - Sales: | 1,170.62 | 0.01 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,910.47- | 0.02- |
| | | | | Net Income: | 750.78- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 218.73 /0.00 | Plant Products - Gals - Sales: | 162.65 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.26- | 0.00 |
| | | | | Net Income: | 146.39 | 0.00 |
| 08/2020 | PRG | $/GAL:0.74 | 218.73 /0.01 | Plant Products - Gals - Sales: | 162.65 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.26- | 0.00 |
| | | | | Net Income: | 146.39 | 0.01 |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92 /0.36 | Plant Products - Gals - Sales: | 1,170.62 | 0.08 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 10.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,910.47- | 0.13- |
| | | | | Net Income: | 750.78- | 0.05- |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92-/0.36- | Plant Products - Gals - Sales: | 1,170.62- | 0.08- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 10.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,910.47 | 0.13 |
| | | | | Net Income: | 750.78 | 0.05 |
| 08/2020 | PRG | $/GAL:0.74 | 218.73-/0.01- | Plant Products - Gals - Sales: | 162.65- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.26 | 0.00 |
| | | | | Net Income: | 146.39- | 0.01- |
| 08/2020 | PRG | $/GAL:0.74 | 218.73-/0.00- | Plant Products - Gals - Sales: | 162.65- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.26 | 0.00 |
| | | | | Net Income: | 146.39- | 0.00 |
| 08/2020 | PRG | $/GAL:0.21 | 5,471.92-/0.07- | Plant Products - Gals - Sales: | 1,170.62- | 0.01- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 10.93 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,910.47 | 0.02 |
| | | | | Net Income: | 750.78 | 0.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   205

**LEASE: (HE1201) HE 1-20H   (Continued)**
**API: 3305303271**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.09 | Plant Products - Gals - Sales: | 1,355.69 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,721.54- | 0.03- |
| | | | | Net Income: | 1,378.70- | 0.01- |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.00 | Plant Products - Gals - Sales: | 207.79 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.75- | 0.00 |
| | | | | Net Income: | 143.38 | 0.00 |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.02 | Plant Products - Gals - Sales: | 207.79 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.75- | 0.00 |
| | | | | Net Income: | 143.38 | 0.01 |
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.45 | Plant Products - Gals - Sales: | 1,355.69 | 0.09 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 12.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,721.54- | 0.18- |
| | | | | Net Income: | 1,378.70- | 0.09- |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.02- | Plant Products - Gals - Sales: | 207.79- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.75 | 0.00 |
| | | | | Net Income: | 143.38- | 0.01- |
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.45- | Plant Products - Gals - Sales: | 1,355.69- | 0.09- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 12.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,721.54 | 0.18 |
| | | | | Net Income: | 1,378.70 | 0.09 |
| 09/2020 | PRG | $/GAL:0.20 | 6,850.87 /0.09- | Plant Products - Gals - Sales: | 1,355.69- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 12.85 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,721.54 | 0.03 |
| | | | | Net Income: | 1,378.70 | 0.01 |
| 09/2020 | PRG | $/GAL:0.71 | 293.74 /0.00- | Plant Products - Gals - Sales: | 207.79- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.66 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 46.75 | 0.00 |
| | | | | Net Income: | 143.38- | 0.00 |
| 10/2020 | PRG | $/GAL:0.69 | 416.18 /0.01 | Plant Products - Gals - Sales: | 287.78 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75- | 0.00 |
| | | | | Net Income: | 198.57 | 0.00 |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11 /0.11 | Plant Products - Gals - Sales: | 2,122.19 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29- | 0.04- |
| | | | | Net Income: | 1,402.26- | 0.01- |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11 /0.58 | Plant Products - Gals - Sales: | 2,122.19 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.16- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29- | 0.23- |
| | | | | Net Income: | 1,402.26- | 0.09- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    206

**LEASE: (HE1201) HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | PRG | $/GAL:0.69 | 416.18 /0.03 | Plant Products - Gals - Sales: | 287.78 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 24.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75- | 0.01- |
| | | | | Net Income: | 198.57 | 0.01 |
| 10/2020 | PRG | $/GAL:0.69 | 416.18-/0.03 | Plant Products - Gals - Sales: | 287.78- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 24.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75 | 0.01 |
| | | | | Net Income: | 198.57- | 0.01- |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11-/0.58 | Plant Products - Gals - Sales: | 2,122.19- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 17.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29 | 0.23 |
| | | | | Net Income: | 1,402.26 | 0.09 |
| 10/2020 | PRG | $/GAL:0.69 | 416.18-/0.01 | Plant Products - Gals - Sales: | 287.78- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 24.46 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 64.75 | 0.00 |
| | | | | Net Income: | 198.57- | 0.00 |
| 10/2020 | PRG | $/GAL:0.24 | 8,817.11-/0.11 | Plant Products - Gals - Sales: | 2,122.19- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 17.16 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,507.29 | 0.04 |
| | | | | Net Income: | 1,402.26 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 321.57 /0.00 | Plant Products - Gals - Sales: | 237.61 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.46- | 0.00 |
| | | | | Net Income: | 163.95 | 0.00 |
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97 /0.09 | Plant Products - Gals - Sales: | 1,923.93 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,632.32- | 0.03- |
| | | | | Net Income: | 722.25- | 0.01- |
| 11/2020 | PRG | $/GAL:0.74 | 321.57 /0.02 | Plant Products - Gals - Sales: | 237.61 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.46- | 0.00 |
| | | | | Net Income: | 163.95 | 0.01 |
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97 /0.46 | Plant Products - Gals - Sales: | 1,923.93 | 0.13 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.86- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 2,632.32- | 0.17- |
| | | | | Net Income: | 722.25- | 0.05- |
| 11/2020 | PRG | $/GAL:0.74 | 321.57-/0.02 | Plant Products - Gals - Sales: | 237.61- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.46 | 0.00 |
| | | | | Net Income: | 163.95- | 0.01- |
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97-/0.46 | Plant Products - Gals - Sales: | 1,923.93- | 0.13- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 13.86 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 2,632.32 | 0.17 |
| | | | | Net Income: | 722.25 | 0.05 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    207

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 11/2020 | PRG | $/GAL:0.28 | 6,969.97-/0.09- | Plant Products - Gals - Sales: | 1,923.93- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.86 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,632.32 | 0.03 |
| | | | | Net Income: | 722.25 | 0.01 |
| 11/2020 | PRG | $/GAL:0.74 | 321.57-/0.00- | Plant Products - Gals - Sales: | 237.61- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.20 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 53.46 | 0.00 |
| | | | | Net Income: | 163.95- | 0.00 |
| 12/2020 | PRG | $/GAL:0.88 | 305.12 /0.00 | Plant Products - Gals - Sales: | 268.11 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33- | 0.00 |
| | | | | Net Income: | 184.98 | 0.00 |
| 12/2020 | PRG | $/GAL:0.35 | 7,087.75 /0.47 | Plant Products - Gals - Sales: | 2,511.82 | 0.16 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,740.80- | 0.18- |
| | | | | Net Income: | 243.00- | 0.02- |
| 12/2020 | PRG | $/GAL:0.88 | 305.12 /0.02 | Plant Products - Gals - Sales: | 268.11 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.80- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33- | 0.01- |
| | | | | Net Income: | 184.98 | 0.01 |
| 12/2020 | PRG | $/GAL:0.88 | 305.12-/0.02- | Plant Products - Gals - Sales: | 268.11- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 22.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33 | 0.01 |
| | | | | Net Income: | 184.98- | 0.01- |
| 12/2020 | PRG | $/GAL:0.35 | 7,087.75-/0.47- | Plant Products - Gals - Sales: | 2,511.82- | 0.16- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 14.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,740.80 | 0.18 |
| | | | | Net Income: | 243.00 | 0.02 |
| 12/2020 | PRG | $/GAL:0.88 | 305.12-/0.00- | Plant Products - Gals - Sales: | 268.11- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 22.80 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.33 | 0.00 |
| | | | | Net Income: | 184.98- | 0.00 |
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96 /0.13 | Plant Products - Gals - Sales: | 4,894.08 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,664.00- | 0.05- |
| | | | | Net Income: | 1,209.49 | 0.01 |
| 01/2021 | PRG | $/GAL:1.00 | 409.37 /0.01 | Plant Products - Gals - Sales: | 410.68 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 34.90- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.40- | 0.00 |
| | | | | Net Income: | 283.38 | 0.00 |
| 01/2021 | PRG | $/GAL:1.00 | 409.37 /0.03 | Plant Products - Gals - Sales: | 410.68 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 34.90- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 92.40- | 0.00 |
| | | | | Net Income: | 283.38 | 0.02 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 208

**LEASE: (HE1201) HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96 /0.66 | Plant Products - Gals - Sales: | 4,894.08 | 0.32 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,664.00- | 0.24- |
| | | | | Net Income: | 1,209.49 | 0.08 |
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96-/0.66- | Plant Products - Gals - Sales: | 4,894.08- | 0.32- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 20.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,664.00 | 0.24 |
| | | | | Net Income: | 1,209.49- | 0.08- |
| 01/2021 | PRG | $/GAL:1.00 | 409.37-/0.03- | Plant Products - Gals - Sales: | 410.68- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 34.90 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 92.40 | 0.00 |
| | | | | Net Income: | 283.38- | 0.02- |
| 01/2021 | PRG | $/GAL:0.49 | 10,085.96-/0.13- | Plant Products - Gals - Sales: | 4,894.08- | 0.06- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.59 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,664.00 | 0.05 |
| | | | | Net Income: | 1,209.49- | 0.01- |
| 01/2021 | PRG | $/GAL:1.00 | 409.37-/0.01- | Plant Products - Gals - Sales: | 410.68- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 34.90 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 92.40 | 0.00 |
| | | | | Net Income: | 283.38- | 0.00 |
| 02/2021 | PRG | $/GAL:1.17 | 377.87 /0.00 | Plant Products - Gals - Sales: | 443.58 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 37.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.81- | 0.00 |
| | | | | Net Income: | 306.07 | 0.00 |
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41 /0.11 | Plant Products - Gals - Sales: | 4,685.94 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 16.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,084.25- | 0.04- |
| | | | | Net Income: | 1,584.99 | 0.02 |
| 02/2021 | PRG | $/GAL:1.17 | 377.87 /0.02 | Plant Products - Gals - Sales: | 443.58 | 0.03 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 37.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.81- | 0.01- |
| | | | | Net Income: | 306.07 | 0.02 |
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41 /0.55 | Plant Products - Gals - Sales: | 4,685.94 | 0.31 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,084.25- | 0.20- |
| | | | | Net Income: | 1,584.99 | 0.11 |
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41-/0.55- | Plant Products - Gals - Sales: | 4,685.94- | 0.31- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 16.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,084.25 | 0.20 |
| | | | | Net Income: | 1,584.99- | 0.11- |
| 02/2021 | PRG | $/GAL:1.17 | 377.87-/0.02- | Plant Products - Gals - Sales: | 443.58- | 0.03- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 37.70 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 99.81 | 0.01 |
| | | | | Net Income: | 306.07- | 0.02- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    209

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | PRG | $/GAL:0.56 | 8,428.41-/0.11 | Plant Products - Gals - Sales: | 4,685.94- | 0.06- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 16.70 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,084.25 | 0.04 |
|  |  |  |  | Net Income: | 1,584.99- | 0.02- |
| 02/2021 | PRG | $/GAL:1.17 | 377.87-/0.00 | Plant Products - Gals - Sales: | 443.58- | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 37.70 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 99.81 | 0.00 |
|  |  |  |  | Net Income: | 306.07- | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12 /0.12 | Plant Products - Gals - Sales: | 4,998.14 | 0.06 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 18.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,067.29- | 0.03- |
|  |  |  |  | Net Income: | 1,912.17 | 0.03 |
| 03/2021 | PRG | $/GAL:1.29 | 323.76 /0.00 | Plant Products - Gals - Sales: | 417.30 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 35.48- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 93.89- | 0.00 |
|  |  |  |  | Net Income: | 287.93 | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12 /0.61 | Plant Products - Gals - Sales: | 4,998.14 | 0.33 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 18.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,067.29- | 0.21- |
|  |  |  |  | Net Income: | 1,912.17 | 0.12 |
| 03/2021 | PRG | $/GAL:1.29 | 323.76 /0.02 | Plant Products - Gals - Sales: | 417.30 | 0.03 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 35.48- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 93.89- | 0.00 |
|  |  |  |  | Net Income: | 287.93 | 0.02 |
| 03/2021 | PRG | $/GAL:1.29 | 323.76-/0.02- | Plant Products - Gals - Sales: | 417.30- | 0.03- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 35.48 | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 93.89 | 0.00 |
|  |  |  |  | Net Income: | 287.93- | 0.02- |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12-/0.61- | Plant Products - Gals - Sales: | 4,998.14- | 0.33- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 18.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,067.29 | 0.21 |
|  |  |  |  | Net Income: | 1,912.17- | 0.12- |
| 03/2021 | PRG | $/GAL:1.29 | 323.76-/0.00 | Plant Products - Gals - Sales: | 417.30- | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 35.48 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 93.89 | 0.00 |
|  |  |  |  | Net Income: | 287.93- | 0.00 |
| 03/2021 | PRG | $/GAL:0.54 | 9,288.12-/0.12- | Plant Products - Gals - Sales: | 4,998.14- | 0.06- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 18.68 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,067.29 | 0.03 |
|  |  |  |  | Net Income: | 1,912.17- | 0.03- |
| 04/2021 | PRG | $/GAL:0.42 | 9,194.43 /0.11 | Plant Products - Gals - Sales: | 3,820.92 | 0.05 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 18.47- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 3,052.89- | 0.04- |
|  |  |  |  | Net Income: | 749.56 | 0.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   210

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | PRG | $/GAL:1.31 | 252.10 /0.00 | Plant Products - Gals - Sales: | 330.74 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 28.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.42- | 0.00 |
| | | | | Net Income: | 228.20 | 0.00 |
| 04/2021 | PRG | $/GAL:0.42 | 9,194.43 /0.60 | Plant Products - Gals - Sales: | 3,820.92 | 0.25 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.47- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,052.89- | 0.20- |
| | | | | Net Income: | 749.56 | 0.05 |
| 04/2021 | PRG | $/GAL:1.31 | 252.10 /0.02 | Plant Products - Gals - Sales: | 330.74 | 0.02 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 28.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.42- | 0.00 |
| | | | | Net Income: | 228.20 | 0.02 |
| 04/2021 | PRG | $/GAL:1.31 | 252.10-/0.02 | Plant Products - Gals - Sales: | 330.74- | 0.02- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 28.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.42 | 0.00 |
| | | | | Net Income: | 228.20- | 0.02- |
| 04/2021 | PRG | $/GAL:0.42 | 9,194.44-/0.60- | Plant Products - Gals - Sales: | 3,820.92- | 0.25- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 18.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,052.89 | 0.20 |
| | | | | Net Income: | 749.56- | 0.05- |
| 04/2021 | PRG | $/GAL:1.31 | 252.10-/0.00- | Plant Products - Gals - Sales: | 330.74- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 28.12 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 74.42 | 0.00 |
| | | | | Net Income: | 228.20- | 0.00 |
| 04/2021 | PRG | $/GAL:0.42 | 9,194.44-/0.11- | Plant Products - Gals - Sales: | 3,820.92- | 0.05- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 18.47 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,052.89 | 0.04 |
| | | | | Net Income: | 749.56- | 0.01- |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27 /0.06 | Plant Products - Gals - Sales: | 2,138.60 | 0.03 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49- | 0.02- |
| | | | | Net Income: | 613.71 | 0.01 |
| 05/2021 | PRG | $/GAL:1.37 | 134.68 /0.00 | Plant Products - Gals - Sales: | 184.48 | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51- | 0.00 |
| | | | | Net Income: | 127.29 | 0.00 |
| 05/2021 | PRG | $/GAL:1.37 | 134.68 /0.01 | Plant Products - Gals - Sales: | 184.48 | 0.01 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 15.68- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51- | 0.00 |
| | | | | Net Income: | 127.29 | 0.01 |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27 /0.31 | Plant Products - Gals - Sales: | 2,138.60 | 0.14 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 9.40- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49- | 0.10- |
| | | | | Net Income: | 613.71 | 0.04 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    211

**LEASE: (HE1201) HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | PRG | $/GAL:1.37 | 134.68-/0.01- | Plant Products - Gals - Sales: | 184.48- | 0.01- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 15.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51 | 0.00 |
| | | | | Net Income: | 127.29- | 0.01- |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27-/0.31- | Plant Products - Gals - Sales: | 2,138.60- | 0.14- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49 | 0.10 |
| | | | | Net Income: | 613.71- | 0.04- |
| 05/2021 | PRG | $/GAL:0.46 | 4,697.27-/0.06- | Plant Products - Gals - Sales: | 2,138.60- | 0.03- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 9.40 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,515.49 | 0.02 |
| | | | | Net Income: | 613.71- | 0.01- |
| 05/2021 | PRG | $/GAL:1.37 | 134.68-/0.00- | Plant Products - Gals - Sales: | 184.48- | 0.00 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 15.68 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 41.51 | 0.00 |
| | | | | Net Income: | 127.29- | 0.00 |
| 07/2021 | PRG | $/GAL:0.62 | 2,379.86 /0.03 | Plant Products - Gals - Sales: | 1,472.60 | 0.02 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 690.38- | 0.01- |
| | | | | Net Income: | 778.47 | 0.01 |
| 07/2021 | PRG | $/GAL:0.62 | 2,379.86 /0.16 | Plant Products - Gals - Sales: | 1,472.60 | 0.10 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.75- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 690.38- | 0.05- |
| | | | | Net Income: | 778.47 | 0.05 |
| 07/2021 | PRG | $/GAL:1.52 | 52.65 /0.00 | Plant Products - Gals - Sales: | 80.20 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.82- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.05- | 0.00 |
| | | | | Net Income: | 55.33 | 0.00 |
| 07/2021 | PRG | $/GAL:0.62 | 2,379.86-/0.16- | Plant Products - Gals - Sales: | 1,472.60- | 0.10- |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 3.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 690.38 | 0.05 |
| | | | | Net Income: | 778.47- | 0.05- |
| 07/2021 | PRG | $/GAL:1.52 | 52.65-/0.00- | Plant Products - Gals - Sales: | 80.20- | 0.00 |
| | Wrk NRI: | 0.00006561 | | Production Tax - Plant - Gals: | 6.82 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.05 | 0.00 |
| | | | | Net Income: | 55.33- | 0.00 |
| 07/2021 | PRG | $/GAL:0.62 | 2,379.86-/0.03- | Plant Products - Gals - Sales: | 1,472.60- | 0.02- |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.75 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 690.38 | 0.01 |
| | | | | Net Income: | 778.47- | 0.01- |
| 08/2021 | PRG | $/GAL:0.61 | 8,538.02 /0.11 | Plant Products - Gals - Sales: | 5,180.54 | 0.06 |
| | Wrk NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.09- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,421.74- | 0.02- |
| | | | | Net Income: | 2,745.71 | 0.04 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    212

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | PRG | $/GAL:1.43 | 164.85 /0.00 | Plant Products - Gals - Sales: | 236.47 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 20.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 53.21- | 0.00 |
|  |  |  |  | Net Income: | 163.16 | 0.00 |
| 08/2021 | PRG | $/GAL:0.61 | 8,538.02 /0.56 | Plant Products - Gals - Sales: | 5,180.54 | 0.34 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 13.09- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,421.74- | 0.16- |
|  |  |  |  | Net Income: | 2,745.71 | 0.18 |
| 08/2021 | PRG | $/GAL:1.43 | 164.85 /0.01 | Plant Products - Gals - Sales: | 236.47 | 0.01 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 20.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 53.21- | 0.00 |
|  |  |  |  | Net Income: | 163.16 | 0.01 |
| 08/2021 | PRG | $/GAL:0.61 | 8,538.02-/0.56- | Plant Products - Gals - Sales: | 5,180.54- | 0.34- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 13.09 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,421.74 | 0.16 |
|  |  |  |  | Net Income: | 2,745.71- | 0.18- |
| 08/2021 | PRG | $/GAL:1.43 | 164.85-/0.01- | Plant Products - Gals - Sales: | 236.47- | 0.01- |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 20.10 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 53.21 | 0.00 |
|  |  |  |  | Net Income: | 163.16- | 0.01- |
| 08/2021 | PRG | $/GAL:0.61 | 8,538.02-/0.11- | Plant Products - Gals - Sales: | 5,180.54- | 0.06- |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 13.09 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,421.74 | 0.02 |
|  |  |  |  | Net Income: | 2,745.71- | 0.04- |
| 08/2021 | PRG | $/GAL:1.43 | 164.85-/0.00- | Plant Products - Gals - Sales: | 236.47- | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 20.10 | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 53.21 | 0.00 |
|  |  |  |  | Net Income: | 163.16- | 0.00 |
| 09/2021 | PRG | $/GAL:0.71 | 8,044.64 /0.10 | Plant Products - Gals - Sales: | 5,696.54 | 0.07 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 12.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,219.95- | 0.03- |
|  |  |  |  | Net Income: | 3,464.08 | 0.04 |
| 09/2021 | PRG | $/GAL:1.52 | 170.64 /0.00 | Plant Products - Gals - Sales: | 258.94 | 0.00 |
|  | Wrk NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 22.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 58.26- | 0.00 |
|  |  |  |  | Net Income: | 178.66 | 0.00 |
| 09/2021 | PRG | $/GAL:0.71 | 8,044.64 /0.53 | Plant Products - Gals - Sales: | 5,696.54 | 0.37 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 12.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 2,219.95- | 0.14- |
|  |  |  |  | Net Income: | 3,464.08 | 0.23 |
| 09/2021 | PRG | $/GAL:1.52 | 170.64 /0.01 | Plant Products - Gals - Sales: | 258.94 | 0.02 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 22.02- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 58.26- | 0.00 |
|  |  |  |  | Net Income: | 178.66 | 0.01 |

**Total Revenue for LEASE**                                         **1.47**

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   213

**LEASE: (HE1201)  HE 1-20H    (Continued)**
**API: 3305303271**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 1,114.83 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 2,175.09 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 2,570.90 | 5,860.82 | 0.06 |
| | **Total Lease Operating Expense** | | | **5,860.82** | **0.06** |
| | **ICC - Proven** | | | | |
| | *ICC - Outside Ops - P* | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 14,134.71 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 5,834.90 | 19,969.61 | 0.19 |
| | **Total ICC - Proven** | | | **19,969.61** | **0.19** |
| | **Total Expenses for LEASE** | | | **25,830.43** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HE1201 | multiple | 0.00000976 | 1.47 | 0.25 | 1.22 |

**LEASE: (HE1401)  HE 14-20 TFH    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 307.21 /0.00 | Gas Sales: | 1,206.46 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 12.37- | 0.00 |
| | | | | Other Deducts - Gas: | 271.46- | 0.00 |
| | | | | Net Income: | 922.63 | 0.01 |
| 10/2021 | OIL | $/BBL:81.13 | 29.07 /0.00 | Oil Sales: | 2,358.58 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 229.36- | 0.00 |
| | | | | Other Deducts - Oil: | 65.04- | 0.01- |
| | | | | Net Income: | 2,064.18 | 0.02 |
| 09/2021 | PRG | $/GAL:0.71 | 2,725.27 /0.03 | Plant Products - Gals - Sales: | 1,940.56 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 4.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 769.35- | 0.01- |
| | | | | Net Income: | 1,166.97 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.04** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HE1401 | 0.00001250 | 0.04 | 0.04 |

**LEASE: (HE2801)  HE 2-8-20MBH    County: MC KENZIE, ND**
**API: 3305307102**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 677.98 /0.01 | Gas Sales: | 2,662.59 | 0.03 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 27.31- | 0.00 |
| | | | | Other Deducts - Gas: | 599.08- | 0.00 |
| | | | | Net Income: | 2,036.20 | 0.03 |
| 09/2021 | GAS | $/MCF:3.93 | 677.98 /0.04 | Gas Sales: | 2,662.59 | 0.17 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 27.31- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   214

**LEASE: (HE2801) HE 2-8-20MBH   (Continued)**
**API: 3305307102**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 599.08- | 0.04- |
| | | | | Net Income: | 2,036.20 | 0.13 |
| 10/2021 | OIL | $/BBL:81.28 | 2.60 /0.00 | Oil Sales: | 211.33 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 20.08- | 0.00 |
| | | | | Other Deducts - Oil: | 10.58- | 0.00 |
| | | | | Net Income: | 180.67 | 0.00 |
| 10/2021 | OIL | $/BBL:81.28 | 2.60 /0.00 | Oil Sales: | 211.33 | 0.01 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 20.08- | 0.00 |
| | | | | Other Deducts - Oil: | 10.58- | 0.00 |
| | | | | Net Income: | 180.67 | 0.01 |
| 02/2020 | PRG | $/GAL:0.29 | 148.05 /0.01 | Plant Products - Gals - Sales: | 43.29 | 0.00 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.72- | 0.01 |
| | | | | Net Income: | 38.46 | 0.01 |
| 09/2021 | PRG | $/GAL:1.52 | 177.13 /0.00 | Plant Products - Gals - Sales: | 268.79 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 22.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.48- | 0.00 |
| | | | | Net Income: | 185.47 | 0.00 |
| 09/2021 | PRG | $/GAL:0.74 | 6,421.71 /0.08 | Plant Products - Gals - Sales: | 4,726.02 | 0.06 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 10.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,746.35- | 0.03- |
| | | | | Net Income: | 2,969.50 | 0.03 |
| 09/2021 | PRG | $/GAL:1.52 | 177.13 /0.01 | Plant Products - Gals - Sales: | 268.79 | 0.02 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 22.84- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 60.48- | 0.01- |
| | | | | Net Income: | 185.47 | 0.01 |
| 09/2021 | PRG | $/GAL:0.74 | 6,421.71 /0.42 | Plant Products - Gals - Sales: | 4,726.02 | 0.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 10.17- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,746.35- | 0.11- |
| | | | | Net Income: | 2,969.50 | 0.20 |

**Total Revenue for LEASE**   **0.42**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 11,148.30 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 2,793.59 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 3,762.01 | 17,703.90 | 0.17 |
| | | **Total Lease Operating Expense** | | | **17,703.90** | **0.17** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 176,466.65 | 176,466.65 | 1.73 |
| | | **Total ICC - Proven** | | | **176,466.65** | **1.73** |

**Total Expenses for LEASE**   **194,170.55**   **1.90**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE2801 | 0.00001249 | Royalty | 0.06 | 0.00 | 0.00 | 0.06 |
| | 0.00006558 | 0.00000976 | 0.00 | 0.36 | 1.90 | 1.54- |
| Total Cash Flow | | | 0.06 | 0.36 | 1.90 | 1.48- |

## LEASE: (HE3801) HE 3-8-20UTFH   County: MC KENZIE, ND

**API: 3305307101**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:3.30 | 1,664.80-/0.02- | Gas Sales: | 5,489.61- | 0.07- |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 67.06 | 0.00 |
| | | | | Other Deducts - Gas: | 1,235.16 | 0.02 |
| | | | | Net Income: | 4,187.39- | 0.05- |
| 07/2021 | GAS | $/MCF:3.30 | 1,664.80 /0.02 | Gas Sales: | 5,489.61 | 0.07 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 67.06- | 0.00 |
| | | | | Other Deducts - Gas: | 1,235.16- | 0.02- |
| | | | | Net Income: | 4,187.39 | 0.05 |
| 07/2021 | GAS | $/MCF:3.30 | 1,664.80-/0.11- | Gas Sales: | 5,489.61- | 0.36- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 67.06 | 0.01 |
| | | | | Other Deducts - Gas: | 1,235.16 | 0.08 |
| | | | | Net Income: | 4,187.39- | 0.27- |
| 07/2021 | GAS | $/MCF:3.30 | 1,664.80 /0.11 | Gas Sales: | 5,489.61 | 0.36 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 67.06- | 0.01- |
| | | | | Other Deducts - Gas: | 1,235.16- | 0.08- |
| | | | | Net Income: | 4,187.39 | 0.27 |
| 08/2021 | GAS | $/MCF:3.73 | 1,918.07-/0.02- | Gas Sales: | 7,154.73- | 0.09- |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 77.26 | 0.00 |
| | | | | Other Deducts - Gas: | 1,609.82 | 0.02 |
| | | | | Net Income: | 5,467.65- | 0.07- |
| 08/2021 | GAS | $/MCF:3.73 | 1,918.07 /0.02 | Gas Sales: | 7,154.73 | 0.09 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 77.26- | 0.00 |
| | | | | Other Deducts - Gas: | 1,609.82- | 0.02- |
| | | | | Net Income: | 5,467.65 | 0.07 |
| 08/2021 | GAS | $/MCF:3.73 | 1,918.07-/0.13- | Gas Sales: | 7,154.73- | 0.47- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 77.26 | 0.01 |
| | | | | Other Deducts - Gas: | 1,609.82 | 0.10 |
| | | | | Net Income: | 5,467.65- | 0.36- |
| 08/2021 | GAS | $/MCF:3.73 | 1,918.07 /0.13 | Gas Sales: | 7,154.73 | 0.47 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 77.26- | 0.01- |
| | | | | Other Deducts - Gas: | 1,609.82- | 0.10- |
| | | | | Net Income: | 5,467.65 | 0.36 |
| 09/2021 | GAS | $/MCF:3.93 | 1,555.39 /0.02 | Gas Sales: | 6,108.38 | 0.08 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 62.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,374.38- | 0.02- |
| | | | | Net Income: | 4,671.35 | 0.06 |
| 09/2021 | GAS | $/MCF:3.93 | 1,555.39 /0.10 | Gas Sales: | 6,108.38 | 0.40 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 62.65- | 0.00 |
| | | | | Other Deducts - Gas: | 1,374.38- | 0.09- |
| | | | | Net Income: | 4,671.35 | 0.31 |
| 07/2021 | OIL | $/BBL:72.29 | 239.29-/0.00- | Oil Sales: | 17,299.00- | 0.22- |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,626.26 | 0.02 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   215

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 1,036.46 | 0.02 |
| | | | | Net Income: | 14,636.28- | 0.18- |
| 07/2021 | OIL | $/BBL:72.29 | 239.29 /0.00 | Oil Sales: | 17,299.00 | 0.22 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,626.26- | 0.02- |
| | | | | Other Deducts - Oil: | 1,036.46- | 0.02- |
| | | | | Net Income: | 14,636.28 | 0.18 |
| 07/2021 | OIL | $/BBL:72.29 | 239.29 /-0.02- | Oil Sales: | 17,299.00- | 1.14- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,626.26 | 0.11 |
| | | | | Other Deducts - Oil: | 1,036.46 | 0.07 |
| | | | | Net Income: | 14,636.28- | 0.96- |
| 07/2021 | OIL | $/BBL:72.29 | 239.29 /0.02 | Oil Sales: | 17,299.00 | 1.14 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,626.26- | 0.11- |
| | | | | Other Deducts - Oil: | 1,036.46- | 0.07- |
| | | | | Net Income: | 14,636.28 | 0.96 |
| 08/2021 | OIL | $/BBL:67.77 | 236.88 /-0.00- | Oil Sales: | 16,053.40- | 0.20- |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,508.34 | 0.02 |
| | | | | Other Deducts - Oil: | 970.05 | 0.01 |
| | | | | Net Income: | 13,575.01- | 0.17- |
| 08/2021 | OIL | $/BBL:67.77 | 236.88 /0.00 | Oil Sales: | 16,053.40 | 0.20 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 1,508.32- | 0.02- |
| | | | | Other Deducts - Oil: | 970.05- | 0.01- |
| | | | | Net Income: | 13,575.03 | 0.17 |
| 08/2021 | OIL | $/BBL:67.77 | 236.88 /-0.02- | Oil Sales: | 16,053.40- | 1.05- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,508.34 | 0.10 |
| | | | | Other Deducts - Oil: | 970.05 | 0.06 |
| | | | | Net Income: | 13,575.01- | 0.89- |
| 08/2021 | OIL | $/BBL:67.77 | 236.88 /0.02 | Oil Sales: | 16,053.40 | 1.05 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 1,508.32- | 0.10- |
| | | | | Other Deducts - Oil: | 970.05- | 0.06- |
| | | | | Net Income: | 13,575.03 | 0.89 |
| 10/2021 | OIL | $/BBL:81.29 | 117.18 /0.00 | Oil Sales: | 9,525.34 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 904.88- | 0.01- |
| | | | | Other Deducts - Oil: | 476.61- | 0.00 |
| | | | | Net Income: | 8,143.85 | 0.11 |
| 10/2021 | OIL | $/BBL:81.29 | 117.18 /0.01 | Oil Sales: | 9,525.34 | 0.62 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 904.88- | 0.05- |
| | | | | Other Deducts - Oil: | 476.61- | 0.04- |
| | | | | Net Income: | 8,143.85 | 0.53 |
| 07/2021 | PRG | $/GAL:1.52 | 378.43-/0.00- | Plant Products - Gals - Sales: | 576.42- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 49.00 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.70 | 0.01 |
| | | | | Net Income: | 397.72- | 0.00 |
| 07/2021 | PRG | $/GAL:0.63 | 15,934.06-/0.20- | Plant Products - Gals - Sales: | 10,074.18- | 0.12- |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 23.95 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    216

**LEASE: (HE3801)  HE 3-8-20UTFH   (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| | | | | Other Deducts - Plant - Gals: | 4,528.04 | 0.05 |
| | | | | Net Income: | 5,522.19- | 0.07- |
| 07/2021 | PRG | $/GAL:0.63 | 15,934.06 /0.20 | Plant Products - Gals - Sales: | 10,074.18 | 0.12 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 23.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,528.04- | 0.05- |
| | | | | Net Income: | 5,522.19 | 0.07 |
| 07/2021 | PRG | $/GAL:1.52 | 378.43 /0.00 | Plant Products - Gals - Sales: | 576.42 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 49.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 129.70- | 0.01- |
| | | | | Net Income: | 397.72 | 0.00 |
| 07/2021 | PRG | $/GAL:1.52 | 378.43-/0.02- | Plant Products - Gals - Sales: | 576.42- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 49.00 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 129.70 | 0.01 |
| | | | | Net Income: | 397.72- | 0.02- |
| 07/2021 | PRG | $/GAL:0.63 | 15,934.06-/1.04- | Plant Products - Gals - Sales: | 10,074.18- | 0.66- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 23.95 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,528.04 | 0.29 |
| | | | | Net Income: | 5,522.19- | 0.37- |
| 07/2021 | PRG | $/GAL:1.52 | 378.43 /0.02 | Plant Products - Gals - Sales: | 576.42 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 49.00- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 129.70- | 0.01- |
| | | | | Net Income: | 397.72 | 0.02 |
| 07/2021 | PRG | $/GAL:0.63 | 15,934.06 /1.04 | Plant Products - Gals - Sales: | 10,074.18 | 0.66 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 23.95- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,528.04- | 0.29- |
| | | | | Net Income: | 5,522.19 | 0.37 |
| 08/2021 | PRG | $/GAL:1.43 | 424.72-/0.01- | Plant Products - Gals - Sales: | 609.26- | 0.01- |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 51.78 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.08 | 0.01 |
| | | | | Net Income: | 420.40- | 0.00 |
| 08/2021 | PRG | $/GAL:0.63 | 17,668.15-/0.22- | Plant Products - Gals - Sales: | 11,137.34- | 0.14- |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 27.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,948.13 | 0.06 |
| | | | | Net Income: | 6,161.49- | 0.08- |
| 08/2021 | PRG | $/GAL:1.43 | 424.72 /0.01 | Plant Products - Gals - Sales: | 609.26 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 51.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.08- | 0.01- |
| | | | | Net Income: | 420.40 | 0.00 |
| 08/2021 | PRG | $/GAL:0.63 | 17,668.15 /0.22 | Plant Products - Gals - Sales: | 11,137.34 | 0.14 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 27.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,948.13- | 0.06- |
| | | | | Net Income: | 6,161.49 | 0.08 |
| 08/2021 | PRG | $/GAL:1.43 | 424.72-/0.03- | Plant Products - Gals - Sales: | 609.26- | 0.04- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 51.78 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    217

**LEASE: (HE3801)  HE 3-8-20UTFH    (Continued)**
**API: 3305307101**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 137.08 | 0.02 |
| | | | | Net Income: | 420.40- | 0.02- |
| 08/2021 | PRG | $/GAL:0.63 | 17,668.15-/1.16- | Plant Products - Gals - Sales: | 11,137.34- | 0.73- |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 27.72 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,948.13 | 0.32 |
| | | | | Net Income: | 6,161.49- | 0.41- |
| 08/2021 | PRG | $/GAL:0.63 | 17,668.15 /1.16 | Plant Products - Gals - Sales: | 11,137.34 | 0.73 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 27.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,948.13- | 0.32- |
| | | | | Net Income: | 6,161.49 | 0.41 |
| 08/2021 | PRG | $/GAL:1.43 | 424.72 /0.03 | Plant Products - Gals - Sales: | 609.26 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 51.78- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 137.08- | 0.02- |
| | | | | Net Income: | 420.40 | 0.02 |
| 09/2021 | PRG | $/GAL:0.74 | 14,732.35 /0.18 | Plant Products - Gals - Sales: | 10,842.20 | 0.13 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 23.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,006.38- | 0.05- |
| | | | | Net Income: | 6,812.49 | 0.08 |
| 09/2021 | PRG | $/GAL:1.52 | 406.36 /0.01 | Plant Products - Gals - Sales: | 616.65 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 52.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.74- | 0.01- |
| | | | | Net Income: | 425.49 | 0.00 |
| 09/2021 | PRG | $/GAL:0.74 | 14,732.35 /0.97 | Plant Products - Gals - Sales: | 10,842.20 | 0.71 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 23.33- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,006.38- | 0.26- |
| | | | | Net Income: | 6,812.49 | 0.45 |
| 09/2021 | PRG | $/GAL:1.52 | 406.36 /0.03 | Plant Products - Gals - Sales: | 616.65 | 0.04 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 52.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 138.74- | 0.01- |
| | | | | Net Income: | 425.49 | 0.03 |

|  | | | | **Total Revenue for LEASE** | | **1.57** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 72.21- | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 1,114.83 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 3,691.30 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 2,865.80 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 3,761.98 | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 14,037.42 | 25,399.12 | 0.25 |
| | | **Total Lease Operating Expense** | | | **25,399.12** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE3801** | 0.00001249 | Royalty | 0.25 | 0.00 | 0.00 | 0.25 |
| | 0.00006558 | 0.00000976 | 0.00 | 1.32 | 0.25 | 1.07 |
| | Total Cash Flow | | 0.25 | 1.32 | 0.25 | 1.32 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    218

### LEASE: (HE4801) HE 4-8-20MBH    County: MC KENZIE, ND

**API: 3305307100**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 2,611.87 /0.03 | Gas Sales: | 10,257.41 | 0.13 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 105.21 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,307.92- | 0.03- |
|  |  |  |  | Net Income: | 7,844.28 | 0.10 |
| 09/2021 | GAS | $/MCF:3.93 | 2,611.87 /0.17 | Gas Sales: | 10,257.41 | 0.67 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 105.21 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,307.92- | 0.16- |
|  |  |  |  | Net Income: | 7,844.28 | 0.51 |
| 10/2021 | OIL | $/BBL:81.28 | 324.65 /0.00 | Oil Sales: | 26,389.00 | 0.33 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 2,506.86- | 0.03- |
|  |  |  |  | Other Deducts - Oil: | 1,320.39- | 0.02- |
|  |  |  |  | Net Income: | 22,561.75 | 0.28 |
| 10/2021 | OIL | $/BBL:81.28 | 324.65 /0.02 | Oil Sales: | 26,389.00 | 1.73 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 2,506.86- | 0.16- |
|  |  |  |  | Other Deducts - Oil: | 1,320.39- | 0.09- |
|  |  |  |  | Net Income: | 22,561.75 | 1.48 |
| 02/2020 | PRG | $/GAL:0.29 | 167.75 /0.00 | Plant Products - Gals - Sales: | 49.05 | 0.00 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 0.12- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 5.33 | 0.00 |
|  |  |  |  | Net Income: | 54.26 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 682.38 /0.01 | Plant Products - Gals - Sales: | 1,035.50 | 0.01 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 88.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 232.99- | 0.00 |
|  |  |  |  | Net Income: | 714.49 | 0.01 |
| 09/2021 | PRG | $/GAL:0.74 | 24,739.09 /0.31 | Plant Products - Gals - Sales: | 18,206.63 | 0.23 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Plant - Gals: | 39.17- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,727.66- | 0.09- |
|  |  |  |  | Net Income: | 11,439.80 | 0.14 |
| 09/2021 | PRG | $/GAL:0.74 | 24,739.09 /1.62 | Plant Products - Gals - Sales: | 18,206.63 | 1.19 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 39.17- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 6,727.66- | 0.44- |
|  |  |  |  | Net Income: | 11,439.80 | 0.75 |
| 09/2021 | PRG | $/GAL:1.52 | 682.38 /0.04 | Plant Products - Gals - Sales: | 1,035.50 | 0.07 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 88.02- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 232.99- | 0.01- |
|  |  |  |  | Net Income: | 714.49 | 0.05 |

**Total Revenue for LEASE**     **3.32**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 31.48- | | |
| 1121NNJ157 | Conoco Phillips | 1 | 1,114.83 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 9,367.77 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 2,825.07 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 4,440.96 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 15,787.37 | 33,504.52 | 0.33 |
| **Total Lease Operating Expense** | | | | **33,504.52** | **0.33** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   219

**LEASE: (HE4801)  HE 4-8-20MBH    (Continued)**
**API: 3305307100**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE4801 | 0.00001249 | Royalty | 0.53 | 0.00 | 0.00 | 0.53 |
|  | 0.00006558 | 0.00000976 | 0.00 | 2.79 | 0.33 | 2.46 |
| Total Cash Flow |  |  | 0.53 | 2.79 | 0.33 | 2.99 |

**LEASE: (HE5801)  HE 5-8-OUTFH   County: MC KENZIE, ND**
**API: 3305307099**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2020 | PRG | $/GAL:0.29 | 39.47 /0.00 | Plant Products - Gals - Sales: | 11.53 | 0.00 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Plant - Gals: | 0.02- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1.26 | 0.00 |
|  |  |  |  | Net Income: | 12.77 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 1121NNJ157 | Conoco Phillips | 1 | 901.40 |  |  |
|  | 1121NNJ157 | Conoco Phillips | 1 | 3,762.01 | 4,663.41 | 0.05 |
|  |  | **Total Lease Operating Expense** | | | **4,663.41** | **0.05** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
|  | 1121NNJ157 | Conoco Phillips | 1 | 7,012.50 | 7,012.50 | 0.06 |
|  |  | **Total ICC - Proven** | | | **7,012.50** | **0.06** |
|  |  | **Total Expenses for LEASE** | | | **11,675.91** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Expenses | Net Cash |
|---|---|---|---|---|
| HE5801 | 0.00006558 | 0.00000976 | 0.11 | 0.11- |

**LEASE: (HE6801)  HE 6-8-20 UTFH   County: MC KENZIE, ND**
**API: 3305307105**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 2,876.32 /0.04 | Gas Sales: | 11,295.96 | 0.14 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Gas: | 115.86- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 2,541.59- | 0.03- |
|  |  |  |  | Net Income: | 8,638.51 | 0.11 |
| 09/2021 | GAS | $/MCF:3.93 | 2,876.32 /0.19 | Gas Sales: | 11,295.96 | 0.74 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Gas: | 115.86- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 2,541.59- | 0.16- |
|  |  |  |  | Net Income: | 8,638.51 | 0.57 |
| 10/2021 | OIL | $/BBL:81.29 | 516.10 /0.01 | Oil Sales: | 41,951.86 | 0.52 |
|  | Roy NRI: | 0.00001249 |  | Production Tax - Oil: | 3,985.28- | 0.05- |
|  |  |  |  | Other Deducts - Oil: | 2,099.09- | 0.02- |
|  |  |  |  | Net Income: | 35,867.49 | 0.45 |
| 10/2021 | OIL | $/BBL:81.29 | 516.10 /0.03 | Oil Sales: | 41,951.86 | 2.75 |
|  | Wrk NRI: | 0.00006558 |  | Production Tax - Oil: | 3,985.28- | 0.26- |
|  |  |  |  | Other Deducts - Oil: | 2,099.09- | 0.14- |
|  |  |  |  | Net Income: | 35,867.49 | 2.35 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   220

**LEASE: (HE6801) HE 6-8-20 UTFH   (Continued)**
**API: 3305307105**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:1.52 | 751.47 /0.01 | Plant Products - Gals - Sales: | 1,140.35 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 96.94- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 256.58- | 0.00 |
| | | | | Net Income: | 786.83 | 0.01 |
| 09/2021 | PRG | $/GAL:0.74 | 27,243.90 /0.34 | Plant Products - Gals - Sales: | 20,050.02 | 0.25 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 43.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,408.84- | 0.09- |
| | | | | Net Income: | 12,598.04 | 0.16 |
| 09/2021 | PRG | $/GAL:1.52 | 751.47 /0.05 | Plant Products - Gals - Sales: | 1,140.35 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 96.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 256.58- | 0.02- |
| | | | | Net Income: | 786.83 | 0.05 |
| 09/2021 | PRG | $/GAL:0.74 | 27,243.90 /1.79 | Plant Products - Gals - Sales: | 20,050.02 | 1.31 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 43.14- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,408.84- | 0.48- |
| | | | | Net Income: | 12,598.04 | 0.83 |
| | | | | **Total Revenue for LEASE** | | **4.53** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***LOE - Outside Operations*** | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 1,114.83 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 7,860.49 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 3,929.65 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 1,144.88 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 22,963.75 | 37,013.60 | 0.36 |
| | **Total Lease Operating Expense** | | | **37,013.60** | **0.36** |
| **ICC - Proven** | | | | | |
| ***ICC - Outside Ops - P*** | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 4,300.00 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 5,681.89 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 42,313.88 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 76,313.08 | 128,608.85 | 1.26 |
| | **Total ICC - Proven** | | | **128,608.85** | **1.26** |
| | **Total Expenses for LEASE** | | | **165,622.45** | **1.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **HE6801** | 0.00001249 | Royalty | 0.73 | 0.00 | 0.00 | 0.73 |
| | 0.00006558 | 0.00000976 | 0.00 | 3.80 | 1.62 | 2.18 |
| | Total Cash Flow | | 0.73 | 3.80 | 1.62 | 2.91 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page   221

### LEASE: (HE7801) HE 7-8-20 MBH     County: MC KENZIE, ND

**API: 3305307104**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 2,972.72 /0.04 | Gas Sales: | 11,674.52 | 0.15 |
| | Roy NRI: | 0.00001249 | | Production Tax - Gas: | 119.74- | 0.01- |
| | | | | Other Deducts - Gas: | 2,626.77- | 0.03- |
| | | | | Net Income: | 8,928.01 | 0.11 |
| 09/2021 | GAS | $/MCF:3.93 | 2,972.72 /0.19 | Gas Sales: | 11,674.52 | 0.77 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Gas: | 119.74- | 0.01- |
| | | | | Other Deducts - Gas: | 2,626.77- | 0.17- |
| | | | | Net Income: | 8,928.01 | 0.59 |
| 10/2021 | OIL | $/BBL:81.29 | 819.79 /0.01 | Oil Sales: | 66,636.91 | 0.83 |
| | Roy NRI: | 0.00001249 | | Production Tax - Oil: | 6,330.26- | 0.08- |
| | | | | Other Deducts - Oil: | 3,334.23- | 0.04- |
| | | | | Net Income: | 56,972.42 | 0.71 |
| 10/2021 | OIL | $/BBL:81.29 | 819.79 /0.05 | Oil Sales: | 66,636.91 | 4.37 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Oil: | 6,330.26- | 0.42- |
| | | | | Other Deducts - Oil: | 3,334.23- | 0.21- |
| | | | | Net Income: | 56,972.42 | 3.74 |
| 02/2020 | PRG | $/GAL:0.29 | 136.09 /0.00 | Plant Products - Gals - Sales: | 39.79 | 0.00 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 0.11- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4.33- | 0.00 |
| | | | | Net Income: | 35.35 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 776.65 /0.01 | Plant Products - Gals - Sales: | 1,178.57 | 0.01 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 100.18- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 265.18- | 0.00 |
| | | | | Net Income: | 813.21 | 0.01 |
| 09/2021 | PRG | $/GAL:0.74 | 28,156.94 /0.35 | Plant Products - Gals - Sales: | 20,721.98 | 0.26 |
| | Roy NRI: | 0.00001249 | | Production Tax - Plant - Gals: | 44.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,657.12- | 0.10- |
| | | | | Net Income: | 13,020.27 | 0.16 |
| 09/2021 | PRG | $/GAL:0.74 | 28,156.94 /1.85 | Plant Products - Gals - Sales: | 20,721.98 | 1.36 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 44.59- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 7,657.12- | 0.51- |
| | | | | Net Income: | 13,020.27 | 0.85 |
| 09/2021 | PRG | $/GAL:1.52 | 776.65 /0.05 | Plant Products - Gals - Sales: | 1,178.57 | 0.08 |
| | Wrk NRI: | 0.00006558 | | Production Tax - Plant - Gals: | 100.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 265.18- | 0.01- |
| | | | | Net Income: | 813.21 | 0.06 |

**Total Revenue for LEASE**      **6.23**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 1,114.83 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 7,386.47 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 5,681.58 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 932.14 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 15,344.50 | 30,459.52 | 0.30 |
| | **Total Lease Operating Expense** | | | **30,459.52** | **0.30** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    222

**LEASE: (HE7801)  HE 7-8-20 MBH    (Continued)**
**API: 3305307104**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **IDC - Unpoven** | | | | | |
| **IDC - Outside Ops - U** | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 43,655.89 | 43,655.89 | 0.42 |
| | **Total IDC - Unpoven** | | | **43,655.89** | **0.42** |
| **ICC - Proven** | | | | | |
| **ICC - Outside Ops - P** | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 4,300.00 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 108,365.51 | 112,665.51 | 1.10 |
| | **Total ICC - Proven** | | | **112,665.51** | **1.10** |
| | **Total Expenses for LEASE** | | | **186,780.92** | **1.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HE7801 | 0.00001249 | Royalty | 0.99 | 0.00 | 0.00 | 0.99 |
| | 0.00006558 | 0.00000976 | 0.00 | 5.24 | 1.82 | 3.42 |
| Total Cash Flow | | | 0.99 | 5.24 | 1.82 | 4.41 |

### LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    County: MC KENZIE, ND
**API: 3305307103**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 505.52 /0.01 | Gas Sales: | 1,985.30 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 20.36- | 0.00 |
| | | | | Other Deducts - Gas: | 446.69- | 0.00 |
| | | | | Net Income: | 1,518.25 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 505.52 /0.03 | Gas Sales: | 1,985.30 | 0.13 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Gas: | 20.36- | 0.00 |
| | | | | Other Deducts - Gas: | 446.69- | 0.03- |
| | | | | Net Income: | 1,518.25 | 0.10 |
| 10/2021 | OIL | $/BBL:81.29 | 532.33 /0.01 | Oil Sales: | 43,270.76 | 0.54 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 4,110.56- | 0.05- |
| | | | | Other Deducts - Oil: | 2,165.09- | 0.02- |
| | | | | Net Income: | 36,995.11 | 0.47 |
| 10/2021 | OIL | $/BBL:81.29 | 532.33 /0.03 | Oil Sales: | 43,270.76 | 2.84 |
| | Wrk NRI: | 0.00006560 | | Production Tax - Oil: | 4,110.56- | 0.27- |
| | | | | Other Deducts - Oil: | 2,165.09- | 0.14- |
| | | | | Net Income: | 36,995.11 | 2.43 |
| 02/2020 | PRG | $/GAL:0.29 | 86.54 /0.00 | Plant Products - Gals - Sales: | 25.30 | 0.00 |
| | Roy NRI: | 0.00001250 | | Other Deducts - Plant - Gals: | 2.75 | 0.00 |
| | | | | Net Income: | 28.05 | 0.00 |
| 02/2020 | PRG | $/GAL:0.29 | 86.54 /0.01 | Plant Products - Gals - Sales: | 25.30 | 0.00 |
| | Wrk NRI: | 0.00006560 | | Other Deducts - Plant - Gals: | 2.75- | 0.00 |
| | | | | Net Income: | 22.55 | 0.00 |
| 09/2021 | PRG | $/GAL:0.74 | 4,788.20 /0.06 | Plant Products - Gals - Sales: | 3,523.86 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 7.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,302.13- | 0.01- |
| | | | | Net Income: | 2,214.20 | 0.03 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   223

**LEASE: (HEFE01)  Hefer 8-8-20 UTFH-ULW    (Continued)**
**API: 3305307103**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | PRG | $/GAL:1.52 | 132.07 /0.00 | Plant Products - Gals - Sales: | 200.42 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Plant - Gals: | 17.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.10- | 0.00 |
|  |  |  |  | Net Income: | 138.28 | 0.00 |
| 09/2021 | PRG | $/GAL:0.74 | 4,788.20 /0.31 | Plant Products - Gals - Sales: | 3,523.86 | 0.23 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Plant - Gals: | 7.53- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,302.13- | 0.08- |
|  |  |  |  | Net Income: | 2,214.20 | 0.15 |
| 09/2021 | PRG | $/GAL:1.52 | 132.07 /0.01 | Plant Products - Gals - Sales: | 200.42 | 0.01 |
|  | Wrk NRI: | 0.00006560 |  | Production Tax - Plant - Gals: | 17.04- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 45.10- | 0.00 |
|  |  |  |  | Net Income: | 138.28 | 0.01 |

**Total Revenue for LEASE**                                                                        **3.21**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 1,151.99 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 10,854.22 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 5,368.53 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 1,272.52 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 5,983.85 | | |
| 1121NNJ157 | Conoco Phillips | 1 | 24,595.46 | 49,226.57 | 0.24 |
| | **Total Lease Operating Expense** | | | **49,226.57** | **0.24** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 1121NNJ157 | Conoco Phillips | 1 | 8,600.00- | | |
| 1121NNJ157 | Conoco Phillips | 1 | 5,681.89- | | |
| 1121NNJ157 | Conoco Phillips | 1 | 95,206.87- | | |
| 1121NNJ157 | Conoco Phillips | 1 | 201,786.60- | 311,275.36- | 1.52- |
| | **Total ICC - Proven** | | | **311,275.36-** | **1.52-** |

**Total Expenses for LEASE**                                                         **262,048.79-**    **1.28-**

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| HEFE01 | 0.00001250 | Royalty | 0.52 | 0.00 | 0.00 | 0.52 |
|  | 0.00006560 | 0.00000488 | 0.00 | 2.69 | 1.28- | 3.97 |
| | Total Cash Flow | | 0.52 | 2.69 | 1.28- | 4.49 |

**LEASE: (HEIS01)  Heiser 11-2-1H    County: MC KENZIE, ND**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 80228 | Prima Exploration, Inc. | 1 | 7,150.36 | | |
| 80451 | Prima Exploration, Inc. | 1 | 13,113.64 | 20,264.00 | 3.97 |
| | **Total Lease Operating Expense** | | | **20,264.00** | **3.97** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| HEIS01 | 0.00019570 | 3.97 | 3.97 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 224

### LEASE: (HEMP01) Hemphill 11 #1 Alt    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2021 | GAS | $/MCF:4.09 | 188.85 /1.06 | Gas Sales: | 772.38 | 4.35 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 3.24- | 0.02- |
| | | | | Net Income: | 769.14 | 4.33 |
| 10/2021 | GAS | $/MCF:5.50 | 439.09 /2.47 | Gas Sales: | 2,415.01 | 13.59 |
| | Wrk NRI | 0.00562831 | | Production Tax - Gas: | 7.51- | 0.04- |
| | | | | Net Income: | 2,407.50 | 13.55 |
| 09/2021 | PRG | $/GAL:1.07 | 578.04 /3.25 | Plant Products - Gals - Sales: | 619.82 | 3.49 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 96.34- | 0.54- |
| | | | | Net Income: | 523.48 | 2.95 |
| 10/2021 | PRG | $/GAL:1.18 | 1,372.68 /7.73 | Plant Products - Gals - Sales: | 1,619.93 | 9.12 |
| | Wrk NRI | 0.00562831 | | Other Deducts - Plant - Gals: | 225.63- | 1.27- |
| | | | | Net Income: | 1,394.30 | 7.85 |

**Total Revenue for LEASE**     **28.68**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|-----------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 140948 | Rabalais Oil & Gas, Inc. | 3 | 2,026.70 | 2,026.70 | 16.23 |
| *LOE - Outside Operations* | | | | | | |
| | 140948 | Rabalais Oil & Gas, Inc. | 3 | 1,026.40 | | |
| | 141306 | Rabalais Oil & Gas, Inc. | 3 | 1,987.20 | 3,013.60 | 24.13 |
| | | **Total Lease Operating Expense** | | | **5,040.30** | **40.36** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| HEMP01 | 0.00562831 | 0.00800774 | 28.68 | 40.36 | 11.68- |

### LEASE: (HENE01) EL Henry 15-10 HC #1    Parish: LINCOLN, LA

API: 1706112134
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2021 | CND | $/BBL:65.45 | 201.95 /0.00 | Condensate Sales: | 13,217.27 | 0.33 |
| | Roy NRI | 0.00002456 | | Production Tax - Condensate: | 1,594.90- | 0.04- |
| | | | | Net Income: | 11,622.37 | 0.29 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 1,488.53- | 0.04- |
| | Roy NRI | 0.00002456 | | Net Income: | 1,488.53- | 0.04- |
| 09/2021 | GAS | $/MCF:4.31 | 21,876.09 /0.54 | Gas Sales: | 94,256.73 | 2.32 |
| | Roy NRI | 0.00002456 | | Production Tax - Gas: | 1,993.62- | 0.05- |
| | | | | Net Income: | 92,263.11 | 2.27 |
| 02/2021 | PRG | $/GAL:0.69 | 912.90 /0.02 | Plant Products - Gals - Sales: | 630.75 | 0.02 |
| | Roy NRI | 0.00002456 | | Net Income: | 630.75 | 0.02 |
| 09/2021 | PRG | $/GAL:1.11 | 57,857.31 /1.42 | Plant Products - Gals - Sales: | 64,175.08 | 1.58 |
| | Roy NRI | 0.00002456 | | Net Income: | 64,175.08 | 1.58 |

**Total Revenue for LEASE**     **4.12**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|---|----------|
| HENE01 | 0.00002456 | 4.12 | | 4.12 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   225

### LEASE: (HENE02)  EL Henry 15-10 HC 2;LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706121362**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:65.45 | 169.70 /0.01 | Condensate Sales: | 11,106.57 | 0.49 |
| | Roy NRI: | 0.00004427 | | Production Tax - Condensate: | 1,382.67- | 0.06- |
| | | | | Net Income: | 9,723.90 | 0.43 |
| 02/2021 | GAS | | /0.00 | Gas Sales: | 1,488.54 | 0.06 |
| | Roy NRI: | 0.00004427 | | Net Income: | 1,488.54 | 0.06 |
| 09/2021 | GAS | $/MCF:4.31 | 18,631.50 /0.82 | Gas Sales: | 80,276.85 | 3.56 |
| | Roy NRI: | 0.00004427 | | Production Tax - Gas: | 1,659.20- | 0.08- |
| | | | | Net Income: | 78,617.65 | 3.48 |
| 02/2021 | PRG | $/GAL:0.68 | 491.38 /0.02 | Plant Products - Gals - Sales: | 335.78 | 0.01 |
| | Roy NRI: | 0.00004427 | | Net Income: | 335.78 | 0.01 |
| 09/2021 | PRG | $/GAL:1.09 | 22,653.32 /1.00 | Plant Products - Gals - Sales: | 24,638.12 | 1.09 |
| | Roy NRI: | 0.00004427 | | Net Income: | 24,638.12 | 1.09 |

**Total Revenue for LEASE**     5.07

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HENE02 | 0.00004427 | 5.07 | 5.07 |

### LEASE: (HERB01)  Herb 14-35H    County: DUNN, ND

**API: 33025023200000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.81 | 2.25 /0.00 | Condensate Sales: | 166.08 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Condensate: | 14.12- | 0.00 |
| | | | | Net Income: | 151.96 | 0.00 |
| 10/2021 | GAS | $/MCF:5.33 | 470.16 /0.01 | Gas Sales: | 2,504.88 | 0.06 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Gas: | 19.04- | 0.00 |
| | | | | Other Deducts - Gas: | 356.07- | 0.01- |
| | | | | Net Income: | 2,129.77 | 0.05 |
| 10/2021 | OIL | | /0.00 | Production Tax - Oil: | 18.08 | 0.00 |
| | Wrk NRI: | 0.00002441 | | Other Deducts - Oil: | 180.76- | 0.00 |
| | | | | Net Income: | 162.68- | 0.00 |
| 11/2021 | OIL | $/BBL:78.70 | 1,026.23 /0.03 | Oil Sales: | 80,765.13 | 1.97 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Oil: | 7,723.28- | 0.19- |
| | | | | Other Deducts - Oil: | 3,532.28- | 0.08- |
| | | | | Net Income: | 69,509.57 | 1.70 |
| 10/2021 | PRG | $/GAL:0.90 | 5,838.04 /0.14 | Plant Products - Gals - Sales: | 5,254.74 | 0.13 |
| | Wrk NRI: | 0.00002441 | | Production Tax - Plant - Gals: | 9.00- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,274.14- | 0.06- |
| | | | | Net Income: | 2,971.60 | 0.07 |

**Total Revenue for LEASE**     1.82

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   226

## LEASE: (HERB01)  Herb 14-35H    (Continued)
API: 33025023200000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202110200 | Marathon Oil Co | 1 | 1,231.56 | | |
| 11202110200 | Marathon Oil Co | 1 | 3,400.93 | 4,632.49 | 0.11 |
| | **Total Lease Operating Expense** | | | **4,632.49** | **0.11** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202110200 | Marathon Oil Co | 1 | 35.20 | 35.20 | 0.00 |
| | **Total TCC - Proven** | | | **35.20** | **0.00** |
| | **Total Expenses for LEASE** | | | **4,667.69** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| HERB01 | 0.00002441 | 0.00002441 | | 1.82 | 0.11 | | 1.71 |

## LEASE: (HFED01)  H. F. Edgar #1    County: PANOLA, TX

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 68533 | Shelby Operating Company | 3 | 108.24 | 108.24 | 0.57 |
| *LOE - Outside Operations* | | | | | |
| 68424 | Shelby Operating Company | 3 | 2,177.00 | | |
| 68424 | Shelby Operating Company | 3 | 161.58 | | |
| 68533 | Shelby Operating Company | 3 | 23.16 | | |
| 68533 | Shelby Operating Company | 3 | 2,703.76 | 5,065.50 | 26.78 |
| | **Total Lease Operating Expense** | | | **5,173.74** | **27.35** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| HFED01 | 0.00528647 | | 27.35 | | 27.35 |

## LEASE: (HIGG01)  Higgins 31-26 TFH    County: DUNN, ND
API: 3302503463
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.81 | 9.10 /0.00 | Condensate Sales: | 671.69 | 0.03 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 57.10- | 0.00 |
| | | | | Net Income: | 614.59 | 0.03 |
| 10/2021 | GAS | $/MCF:5.33 | 1,893.95 /0.09 | Gas Sales: | 10,090.46 | 0.49 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 76.70- | 0.00 |
| | | | | Other Deducts - Gas: | 1,434.37- | 0.07- |
| | | | | Net Income: | 8,579.39 | 0.42 |
| 10/2021 | OIL | | /0.00 | Production Tax - Oil: | 38.58 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 385.66- | 0.02- |
| | | | | Net Income: | 347.08- | 0.02- |
| 11/2021 | OIL | $/BBL:78.70 | 4,516.73 /0.22 | Oil Sales: | 355,470.31 | 17.35 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 33,992.38- | 1.65- |
| | | | | Other Deducts - Oil: | 15,546.58- | 0.77- |
| | | | | Net Income: | 305,931.35 | 14.93 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    227

**LEASE: (HIGG01)  Higgins 31-26 TFH    (Continued)**
**API: 3302503463**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | PRG | $/GAL:0.90 | 22,054.08 /1.08 | Plant Products - Gals - Sales: | 19,770.69 | 0.96 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 34.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8,750.88- | 0.42- |
| | | | | Net Income: | 10,985.11 | 0.54 |

| | | **Total Revenue for LEASE** | | | | **15.90** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 1,526.54 | | |
| | 11202110200 | Marathon Oil Co | 1 | 10,088.02 | 11,614.56 | 0.57 |
| | | **Total Lease Operating Expense** | | | **11,614.56** | **0.57** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 46,751.90 | | |
| | 11202110200 | Marathon Oil Co | 1 | 33,520.64 | 80,272.54 | 3.92 |
| | | **Total ICC - Proven** | | | **80,272.54** | **3.92** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 35.20 | | |
| | 11202110200 | Marathon Oil Co | 1 | 7,677.64 | | |
| | 11202110200 | Marathon Oil Co | 1 | 203,395.46 | | |
| | 11202110200 | Marathon Oil Co | 1 | 2,652.66 | 213,760.96 | 10.43 |
| | | **Total TCC - Proven** | | | **213,760.96** | **10.43** |

| | | **Total Expenses for LEASE** | | | **305,648.06** | **14.92** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HIGG01 | 0.00004882 | 0.00004882 | | 15.90 | 14.92 | 0.98 |

**LEASE: (HKMO01)  H.K. Moore #1A-17    County: GARVIN, OK**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.94 | 25 /0.24 | Gas Sales: | 123.48 | 1.17 |
| | Wrk NRI: | 0.00950065 | | Production Tax - Gas: | 8.85- | 0.08- |
| | | | | Other Deducts - Gas: | 114.63- | 1.09- |
| | | | | Net Income: | 0.00 | 0.00 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 364000 | Lance Ruffel Oil & Gas Corp. | 4 | 763.15 | 763.15 | 9.45 |
| | | **Total Lease Operating Expense** | | | **763.15** | **9.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | | | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| HKMO01 | 0.00950065 | 0.01237930 | | | 9.45 | 9.45- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    228

### LEASE: (HKMO02)  H.K. Moore #2-17    County: GARVIN, OK

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 364000-1 | Lance Ruffel Oil & Gas Corp. | 4 | 835.63 | 835.63 | 10.34 |
| | **Total Lease Operating Expense** | | | **835.63** | **10.34** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---------------|---------|----------|---------|
| HKMO02 | 0.01237930 | 10.34 | 10.34 |

### LEASE: (HOOD01)  Hood 15-2;LCV RA SUTT    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 39.43 | 0.01 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 39.43 | 0.01 |
| 09/2021 | GAS | $/MCF:4.31 | 337.95 /0.07 | Gas Sales: | 1,456.10 | 0.28 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 1,448.85 | 0.28 |
| 09/2021 | PRG | $/GAL:1.11 | 1,001.80 /0.19 | Plant Products - Gals - Sales: | 1,111.30 | 0.21 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,111.30 | 0.21 |
| | | **Total Revenue for LEASE** | | | | **0.50** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOD01 | 0.00019239 | 0.50 | 0.50 |

### LEASE: (HOOJ01)  JL Hood 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121333**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | CND | $/BBL:65.45 | 203.82 /0.07 | Condensate Sales: | 13,339.66 | 4.51 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,660.50- | 0.57- |
| | | | | Net Income: | 11,679.16 | 3.94 |
| 02/2021 | GAS | $/MCF:3.07 | 2,565.85-/0.87- | Gas Sales: | 7,889.75- | 2.66- |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 232.04 | 0.08 |
| | | | | Net Income: | 7,657.71- | 2.58- |
| 09/2021 | GAS | $/MCF:4.31 | 21,713.79 /7.33 | Gas Sales: | 93,557.40 | 31.59 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,972.30- | 0.67- |
| | | | | Net Income: | 91,585.10 | 30.92 |
| 02/2021 | PRG | $/GAL:0.73 | 5,869.76-/1.98- | Plant Products - Gals - Sales: | 4,285.94- | 1.44- |
| | Wrk NRI: | 0.00033766 | | Net Income: | 4,285.94- | 1.44- |
| 09/2021 | PRG | $/GAL:1.11 | 57,689.51 /19.48 | Plant Products - Gals - Sales: | 64,024.15 | 21.62 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 64,024.15 | 21.62 |
| | | **Total Revenue for LEASE** | | | | **52.46** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| HOOJ01 | 0.00033766 | 52.46 | 52.46 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD  Page  229

### LEASE: (HOOJ02)  JL Hood 15-10 HC #2  Parish: LINCOLN, LA

API: 1706121334  
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:65.45 | 166.30 /0.06 | Condensate Sales: | 10,884.04 | 3.68 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Condensate: | 1,348.71- | 0.46- |
| | | | | Net Income: | 9,535.33 | 3.22 |
| 02/2021 | GAS | $/MCF:3.73 | 1,588.56-/0.54- | Gas Sales: | 5,926.98- | 2.00- |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 145.02 | 0.05 |
| | | | | Net Income: | 5,781.96- | 1.95- |
| 09/2021 | GAS | $/MCF:4.31 | 13,731.74 /4.64 | Gas Sales: | 59,165.45 | 19.98 |
| | Wrk NRI: | 0.00033766 | | Production Tax - Gas: | 1,247.19- | 0.42- |
| | | | | Net Income: | 57,918.26 | 19.56 |
| 02/2021 | PRG | $/GAL:0.74 | 3,808.34-/1.29- | Plant Products - Gals - Sales: | 2,824.27- | 0.95- |
| | Wrk NRI: | 0.00033766 | | Net Income: | 2,824.27- | 0.95- |
| 09/2021 | PRG | $/GAL:1.12 | 38,414.05 /12.97 | Plant Products - Gals - Sales: | 43,164.87 | 14.58 |
| | Wrk NRI: | 0.00033766 | | Net Income: | 43,164.87 | 14.58 |

**Total Revenue for LEASE**      34.46

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| HOOJ02 | 0.00033766 | 34.46 | 34.46 |

### LEASE: (HORJ01)  Joe Clyde Horton Oil Unit #1  County: GREGG, TX

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.52 | 193 /0.00 | Gas Sales: | 1,065.76 | 0.02 |
| | Roy NRI: | 0.00002016 | | Production Tax - Gas: | 63.35- | 0.00 |
| | | | | Other Deducts - Gas: | 244.62- | 0.01- |
| | | | | Net Income: | 757.79 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| HORJ01 | 0.00002016 | 0.01 | 0.01 |

### LEASE: (HORN01)  Horning  County: NORTON, KS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:73.79 | 324.39 /2.49 | Oil Sales: | 23,937.29 | 184.04 |
| | Wrk NRI: | 0.00768851 | | Production Tax - Oil: | 9.82- | 0.08- |
| | | | | Other Deducts - Oil: | 46.71- | 0.37- |
| | | | | Net Income: | 23,880.76 | 183.59 |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 400065 | John O. Farmer, Inc. | 1 | 2,253.33 | | |
| | 404199 | John O. Farmer, Inc. | 1 | 3,791.01 | 6,044.34 | 56.65 |
| | **Total Lease Operating Expense** | | | | 6,044.34 | 56.65 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| HORN01 | 0.00768851 | 0.00937266 | 183.59 | 56.65 | 126.94 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    230

## LEASE: (HSWH01)  H.S. White #1    County: UPSHUR, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.36 | 54 /0.01 | Gas Sales: | 235.38 | 0.03 |
|  | Ovr NRI | 0.00013746 |  | Production Tax - Gas: | 14.38- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 20.33- | 0.00 |
|  |  |  |  | Net Income: | 200.67 | 0.03 |
| 10/2021 | GAS | $/MCF:4.64 | 41 /0.01 | Gas Sales: | 190.15 | 0.03 |
|  | Ovr NRI | 0.00013746 |  | Production Tax - Gas: | 12.00- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 12.43- | 0.00 |
|  |  |  |  | Net Income: | 165.72 | 0.02 |

| | | | | Total Revenue for LEASE | | 0.05 |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| HSWH01 | 0.00013746 | 0.05 | 0.05 |

## LEASE: (INDI01)  Indian Draw 12-1    County: EDDY, NM

API: 30-015-30052
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.18 | 643.62 /8.20 | Gas Sales: | 3,331.56 | 42.47 |
|  | Wrk NRI | 0.01274699 |  | Production Tax - Gas: | 262.90- | 3.35- |
|  |  |  |  | Other Deducts - Gas: | 476.87- | 6.08- |
|  |  |  |  | Net Income: | 2,591.79 | 33.04 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | Devon Energy Production Co., LP | EXPE E | 5,512.52 | 5,512.52 | 93.07 |
| | | **Total Lease Operating Expense** | | | **5,512.52** | **93.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| INDI01 | 0.01274699 | 0.01688344 | 33.04 | 93.07 | 60.03- |

## LEASE: (INDI03)  Indian Draw 13 #1    County: EDDY, NM

API: 30-015-29714
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | Devon Energy Production Co., LP | 1 | 290.28 | 290.28 | 4.90 |
| | | **Total Lease Operating Expense** | | | **290.28** | **4.90** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| INDI03 | 0.01688344 | 4.90 | 4.90 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   231

### LEASE: (INDI04)  Indian Draw 12 Fed #2    County: EDDY, NM

**API: 30-015-33564**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.15 | 2,826.68 /36.03 | Gas Sales: | 14,555.64 | 185.54 |
|  | Wrk NRI: | 0.01274699 |  | Production Tax - Gas: | 1,208.05- | 15.40- |
|  |  |  |  | Other Deducts - Gas: | 1,299.98- | 16.57- |
|  |  |  |  | Net Income: | 12,047.61 | 153.57 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | Devon Energy Production Co., LP | 1 | 4,743.75 | 4,743.75 | 80.09 |
| | | **Total Lease Operating Expense** | | | **4,743.75** | **80.09** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **INDI04** | **0.01274699** | **0.01688344** | | **153.57** | **80.09** | | **73.48** |

### LEASE: (INDI05)  Indian Draw 13 Fed #3    County: EDDY, NM

**API: 30-015-34531**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.18 | 744.99 /10.75 | Gas Sales: | 3,856.26 | 55.67 |
|  | Wrk NRI: | 0.01443534 |  | Production Tax - Gas: | 303.39- | 4.38- |
|  |  |  |  | Other Deducts - Gas: | 531.21- | 7.67- |
|  |  |  |  | Net Income: | 3,021.66 | 43.62 |
| 10/2021 | GAS | | /0.00 | Other Deducts - Gas: | 6.33- | 0.09- |
|  | Wrk NRI: | 0.01443534 |  | Net Income: | 6.33- | 0.09- |
| | | **Total Revenue for LEASE** | | | | **43.53** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | Devon Energy Production Co., LP | 1 | 8,821.12 | 8,821.12 | 148.93 |
| | | **Total Lease Operating Expense** | | | **8,821.12** | **148.93** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **INDI05** | **0.01443534** | **0.01688344** | | **43.53** | **148.93** | | **105.40-** |

### LEASE: (INDI06)  Indian Draw 13 Fed 4    County: EDDY, NM

**API: 30-015-34532**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | Devon Energy Production Co., LP | 1 | 837.91 | 837.91 | 14.15 |
| | | **Total Lease Operating Expense** | | | **837.91** | **14.15** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| **INDI06** | **0.01688344** | | **14.15** | | **14.15** |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD  Page  232

### LEASE: (IVAN02)  Ivan 11-29 TFH    County: MC KENZIE, ND

**API: 33053037880000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 1,728.23 /0.00 | Gas Sales: | 6,787.12 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Gas: | 69.61- | 0.00 |
| | | | | Other Deducts - Gas: | 1,527.10- | 0.01- |
| | | | | Net Income: | 5,190.41 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 1,728.23 /0.01 | Gas Sales: | 6,787.12 | 0.03 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Gas: | 69.61- | 0.00 |
| | | | | Other Deducts - Gas: | 1,527.10- | 0.00 |
| | | | | Net Income: | 5,190.41 | 0.03 |
| 10/2021 | OIL | $/BBL:81.13 | 957.62 /0.00 | Oil Sales: | 77,688.85 | 0.07 |
| | Roy NRI: | 0.00000090 | | Production Tax - Oil: | 7,554.64- | 0.01- |
| | | | | Other Deducts - Oil: | 2,142.49- | 0.00 |
| | | | | Net Income: | 67,991.72 | 0.06 |
| 10/2021 | OIL | $/BBL:81.13 | 957.62 /0.00 | Oil Sales: | 77,688.85 | 0.36 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Oil: | 7,554.64- | 0.03- |
| | | | | Other Deducts - Oil: | 2,142.49- | 0.01- |
| | | | | Net Income: | 67,991.72 | 0.32 |
| 02/2020 | PRG | $/GAL:0.29 | 174.50 /0.00 | Plant Products - Gals - Sales: | 51.12 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 0.20- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 5.75 | 0.00 |
| | | | | Net Income: | 56.67 | 0.00 |
| 09/2021 | PRG | $/GAL:0.68 | 16,549.12 /0.01 | Plant Products - Gals - Sales: | 11,222.60 | 0.01 |
| | Roy NRI: | 0.00000090 | | Production Tax - Plant - Gals: | 24.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,420.28- | 0.00 |
| | | | | Net Income: | 6,777.62 | 0.01 |
| 09/2021 | PRG | $/GAL:1.52 | 260.45 /0.00 | Plant Products - Gals - Sales: | 395.23 | 0.00 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 33.60- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 88.93- | 0.00 |
| | | | | Net Income: | 272.70 | 0.00 |
| 09/2021 | PRG | $/GAL:0.68 | 16,549.12 /0.08 | Plant Products - Gals - Sales: | 11,222.60 | 0.05 |
| | Wrk NRI: | 0.00000468 | | Production Tax - Plant - Gals: | 24.70- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,420.28- | 0.02- |
| | | | | Net Income: | 6,777.62 | 0.03 |

| | | **Total Revenue for LEASE** | | | | **0.45** |
|---|---|---|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 1,114.83 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 2,071.19 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 3,915.56 | 7,101.58 | 0.04 |
| | **Total Lease Operating Expense** | | | **7,101.58** | **0.04** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 16,438.67- | | |
| 1121NNJ157 | Conoco Phillips | 2 | 486.00 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 7,963.56 | 7,989.11- | 0.04- |
| | **Total ICC - Proven** | | | **7,989.11-** | **0.04-** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   233

**LEASE: (IVAN02)  Ivan 11-29 TFH    (Continued)**
**API: 33053037880000**
**Expenses:   (Continued)**

| | Reference Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 8,336.60- | 8,336.60- | 0.05- |
| | **Total TCC - Proven** | | | 8,336.60- | 0.05- |
| | **Total Expenses for LEASE** | | | 9,224.13- | 0.05- |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| IVAN02 | 0.00000090 | Royalty | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00000468 | 0.00000556 | 0.00 | 0.38 | 0.05- | 0.43 |
| Total Cash Flow | | | 0.07 | 0.38 | 0.05- | 0.50 |

**LEASE: (IVAN03)  Ivan 7-1-29 MBH   County: MC KENZIE, ND**
**API: 3305307181**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 153.95 /0.00 | Gas Sales: | 604.63 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 6.20- | 0.00 |
| | | | | Other Deducts - Gas: | 136.04- | 0.01- |
| | | | | Net Income: | 462.39 | 0.00 |
| 10/2021 | OIL | $/BBL:81.29 | 260.84 /0.00 | Oil Sales: | 21,202.71 | 0.26 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 2,014.18- | 0.02- |
| | | | | Other Deducts - Oil: | 1,060.89- | 0.01- |
| | | | | Net Income: | 18,127.64 | 0.23 |
| 02/2020 | PRG | $/GAL:0.29 | 62.81 /0.00 | Plant Products - Gals - Sales: | 18.37 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 0.02 | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 18.98- | 0.00 |
| | | | | Net Income: | 0.59- | 0.00 |
| 09/2021 | PRG | $/GAL:0.71 | 1,369.99 /0.02 | Plant Products - Gals - Sales: | 977.95 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 387.42- | 0.00 |
| | | | | Net Income: | 583.66 | 0.01 |
| | | | | **Total Revenue for LEASE** | | **0.24** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN03 | 0.00001250 | 0.24 | 0.24 |

**LEASE: (IVAN04)  Ivan 6-1-29 UTFH   County: MC KENZIE, ND**
**API: 3305307182**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 64.27 /0.00 | Gas Sales: | 252.39 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 2.59- | 0.00 |
| | | | | Other Deducts - Gas: | 56.79- | 0.00 |
| | | | | Net Income: | 193.01 | 0.00 |
| 10/2021 | OIL | $/BBL:81.29 | 27.66 /0.00 | Oil Sales: | 2,248.37 | 0.03 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 213.58- | 0.01- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   234

**LEASE: (IVAN04) Ivan 6-1-29 UTFH   (Continued)**
**API: 3305307182**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 112.50- | 0.00 |
| | | | | Net Income: | 1,922.29 | 0.02 |
| 09/2021 | PRG | $/GAL:0.71 | 571.88 /0.01 | Plant Products - Gals - Sales: | 408.22 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 2.87- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 161.72- | 0.00 |
| | | | | Net Income: | 243.63 | 0.00 |

**Total Revenue for LEASE**     **0.02**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| IVAN04 | 0.00001250 | 0.02 | 0.02 |

**LEASE: (JABL01) J. A. Blaylock A   County: WOOD, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Wood County | TAX01 | 0.61 | 0.61 | 0.15 |
| | **Total Lease Operating Expense** | | | **0.61** | **0.15** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JABL01 | 0.24484423 | 0.15 | 0.15 |

**LEASE: (JABL02) J. A. Blaylock A6 & A7   County: WOOD, TX**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Wood County | TAX01 | 0.11 | 0.11 | 0.03 |
| | **Total Lease Operating Expense** | | | **0.11** | **0.03** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JABL02 | 0.24484423 | 0.03 | 0.03 |

**LEASE: (JACJ01) Jackson, Jessie 12-2   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:65.56 | 47.80 /0.01 | Condensate Sales: | 3,133.89 | 0.36 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 390.24- | 0.05- |
| | | | | Net Income: | 2,743.65 | 0.31 |
| 09/2021 | CND | $/BBL:69.06 | 30.20 /0.00 | Condensate Sales: | 2,085.73 | 0.24 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 259.77- | 0.03- |
| | | | | Net Income: | 1,825.96 | 0.21 |
| 10/2021 | CND | $/BBL:78.60 | 47.44 /0.01 | Condensate Sales: | 3,728.63 | 0.43 |
| | Wrk NRI: | 0.00011400 | | Production Tax - Condensate: | 464.60- | 0.06- |
| | | | | Net Income: | 3,264.03 | 0.37 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    235

**LEASE: (JACJ01) Jackson, Jessie 12-2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.45 | 137 /0.02 | Gas Sales: | 609.96 | 0.07 |
| | Wrk NRI | 0.00011400 | | Net Income: | 609.96 | 0.07 |
| 08/2021 | GAS | $/MCF:4.75 | 12 /0.00 | Gas Sales: | 56.95 | 0.01 |
| | Wrk NRI | 0.00011400 | | Net Income: | 56.95 | 0.01 |
| 08/2021 | GAS | $/MCF:4.34 | 1,052 /0.12 | Gas Sales: | 4,563.22 | 0.52 |
| | Wrk NRI | 0.00011400 | | Other Deducts - Gas: | 387.56- | 0.05- |
| | | | | Net Income: | 4,175.66 | 0.47 |
| 09/2021 | GAS | $/MCF:4.84 | 157 /0.02 | Gas Sales: | 759.60 | 0.09 |
| | Wrk NRI | 0.00011400 | | Net Income: | 759.60 | 0.09 |
| 09/2021 | GAS | $/MCF:5.07 | 16 /0.00 | Gas Sales: | 81.15 | 0.01 |
| | Wrk NRI | 0.00011400 | | Net Income: | 81.15 | 0.01 |
| 09/2021 | GAS | $/MCF:4.89 | 1,138 /0.13 | Gas Sales: | 5,561.16 | 0.64 |
| | Wrk NRI | 0.00011400 | | Other Deducts - Gas: | 512.14- | 0.07- |
| | | | | Net Income: | 5,049.02 | 0.57 |
| 10/2021 | GAS | $/MCF:6.64 | 15 /0.00 | Gas Sales: | 99.63 | 0.01 |
| | Wrk NRI | 0.00011400 | | Net Income: | 99.63 | 0.01 |
| 10/2021 | GAS | $/MCF:6.15 | 185 /0.02 | Gas Sales: | 1,138.00 | 0.13 |
| | Wrk NRI | 0.00011400 | | Net Income: | 1,138.00 | 0.13 |
| 10/2021 | GAS | $/MCF:6.36 | 1,421 /0.16 | Gas Sales: | 9,033.94 | 1.03 |
| | Wrk NRI | 0.00011400 | | Other Deducts - Gas: | 546.58- | 0.06- |
| | | | | Net Income: | 8,487.36 | 0.97 |
| 08/2021 | PRG | $/GAL:0.98 | 3,191.90 /0.36 | Plant Products - Gals - Sales: | 3,142.26 | 0.36 |
| | Wrk NRI | 0.00011400 | | Net Income: | 3,142.26 | 0.36 |
| 09/2021 | PRG | $/GAL:1.12 | 3,375.36 /0.38 | Plant Products - Gals - Sales: | 3,771.91 | 0.44 |
| | Wrk NRI | 0.00011400 | | Net Income: | 3,771.91 | 0.44 |
| 10/2021 | PRG | $/GAL:1.28 | 4,595.11 /0.52 | Plant Products - Gals - Sales: | 5,894.06 | 0.67 |
| | Wrk NRI | 0.00011400 | | Net Income: | 5,894.06 | 0.67 |

**Total Revenue for LEASE**                                                4.69

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| JACJ01 | 0.00011400 | 4.69 | 4.69 |

**LEASE: (JAKO01)  Jakob 14-35TFH    County: DUNN, ND**
**API: 33025023220000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.81 | 1.27 /0.00 | Condensate Sales: | 93.74 | 0.00 |
| | Wrk NRI | 0.00004882 | | Production Tax - Condensate: | 7.96- | 0.00 |
| | | | | Net Income: | 85.78 | 0.00 |
| 10/2021 | GAS | $/MCF:5.33 | 218.20 /0.01 | Gas Sales: | 1,162.49 | 0.06 |
| | Wrk NRI | 0.00004882 | | Production Tax - Gas: | 8.84- | 0.00 |

MSTrust_007161

From:   Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   236

**LEASE: (JAKO01) Jakob 14-35TFH   (Continued)**
**API: 33025023220000**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 165.25- | 0.01- |
| | | | | Net Income: | 988.40 | 0.05 |
| 11/2021 | OIL | $/BBL:78.70 | 524.10 /0.03 | Oil Sales: | 41,247.09 | 2.01 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 3,944.32- | 0.19- |
| | | | | Other Deducts - Oil: | 1,803.95- | 0.09- |
| | | | | Net Income: | 35,498.82 | 1.73 |
| 10/2021 | PRG | $/GAL:0.93 | 3,073.12 /0.15 | Plant Products - Gals - Sales: | 2,860.32 | 0.14 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 4.65- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,177.96- | 0.06- |
| | | | | Net Income: | 1,677.71 | 0.08 |

| | | | | | Total Revenue for LEASE | | **1.86** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 1,526.53 | | |
| | 11202110200 | Marathon Oil Co | 1 | 3,663.47 | 5,190.00 | 0.25 |
| | **Total Lease Operating Expense** | | | | **5,190.00** | **0.25** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 35.20 | 35.20 | 0.01 |
| | **Total TCC - Proven** | | | | **35.20** | **0.01** |
| | **Total Expenses for LEASE** | | | | **5,225.20** | **0.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| JAKO01 | 0.00004882 | 0.00004881 | | 1.86 | 0.26 | 1.60 |

**LEASE: (JAME03) James Lewis #6-12   County: PITTSBURG, OK**
**API: 121-22922**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.83 | 1,383 /8.69 | Gas Sales: | 6,685.86 | 42.03 |
| | Wrk NRI: | 0.00628637 | | Production Tax - Gas: | 435.85- | 2.74- |
| | | | | Other Deducts - Gas: | 503.93- | 3.17- |
| | | | | Net Income: | 5,746.08 | 36.12 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| JAME03 | 0.00628637 | | 36.12 | | 36.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   237

## LEASE: (JOHN05)  Johnson #1 Alt.   Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.56 | 1,433 /20.64 | Gas Sales: | 5,099.27 | 73.45 |
| | Wrk NRI | 0.01440508 | | Production Tax - Gas: | 138.14- | 1.98- |
| | | | | Net Income: | 4,961.13 | 71.47 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21111701520 | Xtreme Energy Company | 4 | 1,446.30 | | |
| | 21121701520 | Xtreme Energy Company | 4 | 1,887.90 | 3,334.20 | 64.04 |
| | | **Total Lease Operating Expense** | | | **3,334.20** | **64.04** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| JOHN05 | 0.01440508 | 0.01920677 | 71.47 | 64.04 | 7.43 |

## LEASE: (JOHN09)  Johnston #2   County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | OIL | $/BBL:64.81 | 560.02 /0.02 | Oil Sales: | 36,295.69 | 1.33 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 2,141.18- | 0.08- |
| | | | | Net Income: | 34,154.51 | 1.25 |
| 09/2021 | OIL | $/BBL:68.64 | 270.43 /0.01 | Oil Sales: | 18,563.61 | 0.68 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 1,070.59- | 0.04- |
| | | | | Net Income: | 17,493.02 | 0.64 |
| 10/2021 | OIL | $/BBL:78.32 | 416.54 /0.02 | Oil Sales: | 32,624.61 | 1.19 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 2,007.36- | 0.07- |
| | | | | Net Income: | 30,617.25 | 1.12 |
| 11/2021 | OIL | $/BBL:75.75 | 409.16 /0.01 | Oil Sales: | 30,995.43 | 1.13 |
| | Roy NRI | 0.00003659 | | Production Tax - Oil: | 1,873.54- | 0.06- |
| | | | | Net Income: | 29,121.89 | 1.07 |
| | | **Total Revenue for LEASE** | | | | **4.08** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| JOHN09 | 0.00003659 | 4.08 | 4.08 |

## LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N   County: MC KENZIE, ND

API: 33-05308573

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 43311121301 | XTO Energy, Inc. | 2 | 51,131.24 | 51,131.24 | 1.14 |
| | | **Total Lease Operating Expense** | | | **51,131.24** | **1.14** |
| **ICC - Unproven** | | | | | | |
| *ICC - Outside Ops - U* | | | | | | |
| | 43311121301 | XTO Energy, Inc. | 2 | 384,852.10 | 384,852.10 | 8.59 |
| | | **Total ICC - Unproven** | | | **384,852.10** | **8.59** |
| | | **Total Expenses for LEASE** | | | **435,983.34** | **9.73** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   238

**LEASE: (JOHT01)  Johnson Trust 21X-6EXH-N    (Continued)**
**API: 33-05308573**

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JOHT01 | 0.00002231 | 9.73 | 9.73 |

**LEASE: (JUST01)  North Justiss Unit   Parish: WEBSTER, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311121301 | XTO Energy, Inc. | 1 | 14,790.31- | 14,790.31- | 0.10- |
| | **Total Lease Operating Expense** | | | **14,790.31-** | **0.10-** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST01 | 0.00000648 | 0.10- | 0.10- |

**LEASE: (JUST02)  South Justiss Unit   Parish: WEBSTER, LA**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 43311121301 | XTO Energy, Inc. | 1 | 2,220.79 | | |
| 43311121301 | XTO Energy, Inc. | 1 | 2,815.36 | 5,036.15 | 0.81 |
| | **Total Lease Operating Expense** | | | **5,036.15** | **0.81** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| JUST02 | 0.00016044 | 0.81 | 0.81 |

**LEASE: (KELL12)  Kelly-Lincoln #6   County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:77.47 | 13.71 /0.00 | Condensate Sales: | 1,062.13 | 0.34 |
| | Wrk NRI: | 0.00032074 | | Production Tax - Condensate: | 48.86- | 0.01- |
| | | | | Net Income: | 1,013.27 | 0.33 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.03- | 0.01- |
| | Wrk NRI: | 0.00052266 | | Net Income: | 0.03- | 0.01- |
| 09/2021 | GAS | $/MCF:4.55 | 1,087 /0.57 | Gas Sales: | 4,950.29 | 2.59 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Gas: | 92.88- | 0.05- |
| | | | | Net Income: | 4,857.41 | 2.54 |
| 09/2021 | PRG | $/GAL:0.97 | 939.93 /0.49 | Plant Products - Gals - Sales: | 914.83 | 0.48 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant Gals: | 520.11- | 0.27- |
| | | | | Net Income: | 394.72 | 0.21 |
| 09/2021 | PRG | $/GAL:1.70 | 336.29 /0.18 | Plant Products - Gals - Sales: | 571.19 | 0.30 |
| | Wrk NRI: | 0.00052266 | | Other Deducts - Plant - Gals: | 181.11- | 0.10- |
| | | | | Net Income: | 390.08 | 0.20 |

|  | **Total Revenue for LEASE** | | | | | **3.27** |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| KELL12 | multiple | 3.27 | 3.27 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    239

### LEASE: (LAUN04)  LA United Methodist 10-2    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 56.76- | 0.01- |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50 | 0.00 |
| | | | | Net Income: | 42.26- | 0.01- |
| 09/2021 | GAS | $/MCF:4.31 | 1,412.01 /0.27 | Gas Sales: | 6,083.86 | 1.17 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.01- |
| | | | | Net Income: | 6,069.36 | 1.16 |
| 09/2021 | PRG | $/GAL:1.10 | 4,033.18 /0.78 | Plant Products - Gals - Sales: | 4,426.06 | 0.85 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 4,426.06 | 0.85 |

**Total Revenue for LEASE**      **2.00**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| LAUN04 | 0.00019239 | 2.00 | 2.00 |

### LEASE: (LAWA02)  L A Watson B    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | | /0.00 | Gas Sales: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| 05/2020 | GAS | $/MCF:1.38 | 2,472.53-/0.06- | Gas Sales: | 3,407.59- | 0.08- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 193.19 | 0.00 |
| | | | | Other Deducts - Gas: | 661.99 | 0.02 |
| | | | | Net Income: | 2,552.41- | 0.06- |
| 05/2020 | GAS | $/MCF:1.38 | 2,472.53 /0.06 | Gas Sales: | 3,407.59 | 0.08 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 661.99- | 0.01- |
| | | | | Net Income: | 2,745.60 | 0.07 |
| 08/2021 | GAS | $/MCF:4.22 | 53.33 /0.00 | Gas Sales: | 224.94 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 224.94 | 0.00 |
| 08/2021 | GAS | $/MCF:4.17 | 512 /0.01 | Gas Sales: | 2,136.92 | 0.05 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 59.75- | 0.00 |

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD   Page   240

**LEASE: (LAWA02)  L A Watson B   (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 495.47- | 0.01- |
| | | | | Net Income: | 1,581.70 | 0.04 |
| 08/2021 | GAS | $/MCF:4.16 | 256 /0.01 | Gas Sales: | 1,064.13 | 0.02 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,064.13 | 0.02 |
| 08/2021 | GAS | $/MCF:4.15 | 2,436.27 /0.06 | Gas Sales: | 10,104.92 | 0.24 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 543.83- | 0.01- |
| | | | | Other Deducts - Gas: | 2,343.03- | 0.06- |
| | | | | Net Income: | 7,218.06 | 0.17 |
| 08/2021 | GAS | $/MCF:4.16 | 386 /0.02 | Gas Sales: | 1,605.94 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,605.94 | 0.08 |
| 08/2021 | GAS | $/MCF:4.15 | 6,500 /0.30 | Gas Sales: | 26,992.60 | 1.27 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,479.54- | 0.07- |
| | | | | Other Deducts - Gas: | 5,874.00- | 0.28- |
| | | | | Net Income: | 19,639.06 | 0.92 |
| 08/2021 | GAS | $/MCF:4.13 | 542 /0.03 | Gas Sales: | 2,238.56 | 0.11 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,238.56 | 0.11 |
| 08/2021 | GAS | $/MCF:4.14 | 5,116 /0.24 | Gas Sales: | 21,169.08 | 0.99 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,139.30- | 0.05- |
| | | | | Other Deducts - Gas: | 4,908.46- | 0.23- |
| | | | | Net Income: | 15,121.32 | 0.71 |
| 09/2021 | GAS | $/MCF:4.52 | 53.33 /0.00 | Gas Sales: | 240.96 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 240.96 | 0.00 |
| 09/2021 | GAS | $/MCF:4.47 | 518.40 /0.01 | Gas Sales: | 2,316.91 | 0.05 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 517.77- | 0.01- |
| | | | | Net Income: | 1,799.14 | 0.04 |
| 09/2021 | GAS | $/MCF:4.44 | 292.27 /0.01 | Gas Sales: | 1,297.47 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,297.47 | 0.03 |
| 09/2021 | GAS | $/MCF:4.44 | 2,766.93 /0.06 | Gas Sales: | 12,298.09 | 0.29 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 668.91- | 0.02- |
| | | | | Other Deducts - Gas: | 2,748.34- | 0.06- |
| | | | | Net Income: | 8,880.84 | 0.21 |
| 09/2021 | GAS | $/MCF:4.49 | 368 /0.02 | Gas Sales: | 1,650.78 | 0.08 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,650.78 | 0.08 |
| 09/2021 | GAS | $/MCF:4.47 | 6,194 /0.29 | Gas Sales: | 27,707.18 | 1.30 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,532.72- | 0.07- |
| | | | | Other Deducts - Gas: | 5,823.24- | 0.27- |
| | | | | Net Income: | 20,351.22 | 0.96 |
| 09/2021 | GAS | $/MCF:4.44 | 552 /0.03 | Gas Sales: | 2,450.12 | 0.12 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,450.12 | 0.12 |
| 09/2021 | GAS | $/MCF:4.43 | 5,234 /0.25 | Gas Sales: | 23,197.92 | 1.09 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,261.76- | 0.06- |
| | | | | Other Deducts - Gas: | 5,184.20- | 0.24- |
| | | | | Net Income: | 16,751.96 | 0.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    241

**LEASE: (LAWA02)  L A Watson B    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.70 | 36.27 /0.00 | Gas Sales: | 206.87 | 0.00 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 206.87 | 0.00 |
| 10/2021 | GAS | $/MCF:5.89 | 322.13 /0.01 | Gas Sales: | 1,898.33 | 0.04 |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 58.49- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 287.15- | 0.01- |
|  |  |  |  | Net Income: | 1,552.69 | 0.03 |
| 10/2021 | GAS | $/MCF:5.85 | 339.20 /0.01 | Gas Sales: | 1,983.51 | 0.05 |
|  | Roy NRI: | 0.00002344 |  | Net Income: | 1,983.51 | 0.05 |
| 10/2021 | GAS | $/MCF:5.83 | 3,214.93 /0.08 | Gas Sales: | 18,752.04 | 0.44 |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 1,113.36- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 2,836.60- | 0.06- |
|  |  |  |  | Net Income: | 14,802.08 | 0.35 |
| 10/2021 | GAS | $/MCF:5.86 | 356 /0.02 | Gas Sales: | 2,087.70 | 0.10 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 2,087.70 | 0.10 |
| 10/2021 | GAS | $/MCF:5.87 | 5,952 /0.28 | Gas Sales: | 34,966.14 | 1.64 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 2,100.72- | 0.10- |
|  |  |  |  | Other Deducts - Gas: | 4,934.96- | 0.23- |
|  |  |  |  | Net Income: | 27,930.46 | 1.31 |
| 10/2021 | GAS | $/MCF:5.82 | 578 /0.03 | Gas Sales: | 3,365.42 | 0.16 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 3,365.42 | 0.16 |
| 10/2021 | GAS | $/MCF:5.82 | 5,478 /0.26 | Gas Sales: | 31,874.52 | 1.49 |
|  | Roy NRI: | 0.00004688 |  | Production Tax - Gas: | 1,892.50- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 4,821.62- | 0.23- |
|  |  |  |  | Net Income: | 25,160.40 | 1.18 |

**Total Revenue for LEASE**    7.47

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LAWA02 | multiple | 7.47 | 7.47 |

**LEASE: (LAWA03)  L A Watson Et Al    County: WARD, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:80.27 | 2.82 /0.00 | Condensate Sales: | 226.36 | 0.01 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 226.36 | 0.01 |
| 12/2019 | GAS | $/MCF:1.25 | 1,853.87-/0.04- | Gas Sales: | 2,310.10- | 0.05- |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 125.95 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 522.43 | 0.01 |
|  |  |  |  | Net Income: | 1,661.72- | 0.04- |
| 12/2019 | GAS | $/MCF:1.25 | 1,853.87 /0.04 | Gas Sales: | 2,310.10 | 0.05 |
|  | Roy NRI: | 0.00002344 |  | Other Deducts - Gas: | 522.43- | 0.01- |
|  |  |  |  | Net Income: | 1,787.67 | 0.04 |
| 01/2020 | GAS | $/MCF:0.90 | 1,890.13-/0.04- | Gas Sales: | 1,693.35- | 0.04- |
|  | Roy NRI: | 0.00002344 |  | Production Tax - Gas: | 82.28 | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    242

**LEASE: (LAWA03)  L A Watson Et Al    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 532.07 | 0.02 |
| | | | | Net Income: | 1,079.00- | 0.02- |
| | | | | | | |
| 01/2020 | GAS | $/MCF:0.90 | 1,890.13 /0.04 | Gas Sales: | 1,693.35 | 0.04 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 532.07- | 0.01- |
| | | | | Net Income: | 1,161.28 | 0.03 |
| | | | | | | |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| | | | | | | |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| | | | | | | |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| | | | | | | |
| 03/2020 | GAS | | /0.00 | Gas Sales: | 52.24 | 0.00 |
| | Roy NRI: | 0.00004688 | | Net Income: | 52.24 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| | | | | | | |
| 04/2020 | GAS | | /0.00 | Other Deducts - Gas: | 104.47 | 0.00 |
| | Roy NRI: | 0.00002344 | | Net Income: | 104.47 | 0.00 |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.42 | 1,888-/0.04- | Gas Sales: | 2,677.61- | 0.06- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 151.79 | 0.00 |
| | | | | Other Deducts - Gas: | 520.17 | 0.01 |
| | | | | Net Income: | 2,005.65- | 0.05- |
| | | | | | | |
| 05/2020 | GAS | $/MCF:1.42 | 1,888 /0.04 | Gas Sales: | 2,677.61 | 0.06 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 520.17- | 0.01- |
| | | | | Net Income: | 2,157.44 | 0.05 |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 1,770.67-/0.04- | Gas Sales: | 2,510.72- | 0.06- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 142.31 | 0.00 |
| | | | | Other Deducts - Gas: | 487.83 | 0.02 |
| | | | | Net Income: | 1,880.58- | 0.04- |
| | | | | | | |
| 06/2020 | GAS | $/MCF:1.42 | 1,770.67 /0.04 | Gas Sales: | 2,510.72 | 0.06 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 487.83- | 0.01- |
| | | | | Net Income: | 2,022.89 | 0.05 |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.35 | 1,710.93-/0.04- | Gas Sales: | 2,309.67- | 0.05- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 129.43 | 0.00 |
| | | | | Other Deducts - Gas: | 470.83 | 0.01 |
| | | | | Net Income: | 1,709.41- | 0.04- |
| | | | | | | |
| 07/2020 | GAS | $/MCF:1.35 | 1,710.93 /0.04 | Gas Sales: | 2,309.67 | 0.05 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 470.83- | 0.01- |
| | | | | Net Income: | 1,838.84 | 0.04 |
| | | | | | | |
| 08/2020 | GAS | $/MCF:1.24 | 2,058.67-/0.05- | Gas Sales: | 2,554.13- | 0.06- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 140.08 | 0.00 |
| | | | | Other Deducts - Gas: | 566.12 | 0.02 |
| | | | | Net Income: | 1,847.93- | 0.04- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   243

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | GAS | $/MCF:1.24 | 2,058.67 /0.05 | Gas Sales: | 2,554.13 | 0.06 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 566.12- | 0.01- |
| | | | | Net Income: | 1,988.01 | 0.05 |
| 09/2020 | GAS | $/MCF:1.36 | 1,853.87/-0.04- | Gas Sales: | 2,528.49- | 0.06- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 142.02 | 0.00 |
| | | | | Other Deducts - Gas: | 510.53 | 0.02 |
| | | | | Net Income: | 1,875.94 | 0.04- |
| 09/2020 | GAS | $/MCF:1.36 | 1,853.87 /0.04 | Gas Sales: | 2,528.49 | 0.06 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 510.53- | 0.01- |
| | | | | Net Income: | 2,017.96 | 0.05 |
| 10/2020 | GAS | $/MCF:0.86 | 1,860.27/-0.04- | Gas Sales: | 1,609.13- | 0.04- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 77.76 | 0.00 |
| | | | | Other Deducts - Gas: | 512.23 | 0.02 |
| | | | | Net Income: | 1,019.14- | 0.02- |
| 10/2020 | GAS | $/MCF:0.86 | 1,860.27 /0.04 | Gas Sales: | 1,609.13 | 0.04 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 512.23- | 0.02- |
| | | | | Net Income: | 1,096.90 | 0.02 |
| 11/2020 | GAS | $/MCF:1.97 | 1,747.20/-0.04- | Gas Sales: | 3,446.91- | 0.08- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 207.93 | 0.00 |
| | | | | Other Deducts - Gas: | 483.31 | 0.02 |
| | | | | Net Income: | 2,755.67- | 0.06- |
| 11/2020 | GAS | $/MCF:1.97 | 1,747.20 /0.04 | Gas Sales: | 3,446.91 | 0.08 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 483.31- | 0.01- |
| | | | | Net Income: | 2,963.60 | 0.07 |
| 12/2020 | GAS | $/MCF:2.38 | 1,928.53/-0.05- | Gas Sales: | 4,591.23- | 0.11- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 284.39 | 0.01 |
| | | | | Other Deducts - Gas: | 533.23 | 0.01 |
| | | | | Net Income: | 3,773.61- | 0.09- |
| 12/2020 | GAS | $/MCF:2.38 | 1,928.53 /0.05 | Gas Sales: | 4,591.23 | 0.11 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 533.23- | 0.01- |
| | | | | Net Income: | 4,058.00 | 0.10 |
| 01/2021 | GAS | $/MCF:2.56 | 1,858.13/-0.04- | Gas Sales: | 4,764.54- | 0.11- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 297.79 | 0.00 |
| | | | | Other Deducts - Gas: | 513.94 | 0.02 |
| | | | | Net Income: | 3,952.81- | 0.09- |
| 01/2021 | GAS | $/MCF:2.56 | 1,858.13 /0.04 | Gas Sales: | 4,764.54 | 0.11 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 513.94- | 0.01- |
| | | | | Net Income: | 4,250.60 | 0.10 |
| 02/2021 | GAS | $/MCF:5.52 | 1,578.67/-0.04- | Gas Sales: | 8,712.55- | 0.20- |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 578.48 | 0.01 |
| | | | | Other Deducts - Gas: | 436.22 | 0.01 |
| | | | | Net Income: | 7,697.85- | 0.18- |
| 02/2021 | GAS | $/MCF:5.52 | 1,578.67 /0.04 | Gas Sales: | 8,712.55 | 0.20 |
| | Roy NRI: | 0.00002344 | | Other Deducts - Gas: | 436.22- | 0.01- |
| | | | | Net Income: | 8,276.33 | 0.19 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   244

**LEASE: (LAWA03)  L A Watson Et Al   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 04/2021 | GAS | $/MCF:2.57 | 1,847.47-/0.04- | Gas Sales: | 4,755.39- | 0.11- |
| | Roy NRI | 0.00002344 | | Production Tax - Gas: | 230.15 | 0.00 |
| | | | | Other Deducts - Gas: | 1,480.53 | 0.04 |
| | | | | Net Income: | 3,044.71- | 0.07- |
| 04/2021 | GAS | $/MCF:2.57 | 1,847.47 /0.04 | Gas Sales: | 4,755.39 | 0.11 |
| | Roy NRI | 0.00002344 | | Other Deducts - Gas: | 1,480.53- | 0.03- |
| | | | | Net Income: | 3,274.86 | 0.08 |
| 08/2021 | GAS | $/MCF:4.58 | 793.60 /0.02 | Gas Sales: | 3,633.62 | 0.09 |
| | Roy NRI | 0.00002344 | | Net Income: | 3,633.62 | 0.09 |
| 08/2021 | GAS | $/MCF:4.57 | 7,520 /0.18 | Gas Sales: | 34,380.97 | 0.81 |
| | Roy NRI | 0.00002344 | | Production Tax - Gas: | 1,849.81- | 0.05- |
| | | | | Other Deducts - Gas: | 7,971.86- | 0.19- |
| | | | | Net Income: | 24,559.30 | 0.57 |
| 08/2021 | GAS | $/MCF:4.23 | 198.40 /0.00 | Gas Sales: | 839.19 | 0.02 |
| | Roy NRI | 0.00002344 | | Net Income: | 839.19 | 0.02 |
| 08/2021 | GAS | $/MCF:4.21 | 1,879.47 /0.04 | Gas Sales: | 7,907.46 | 0.19 |
| | Roy NRI | 0.00002344 | | Production Tax - Gas: | 221.08- | 0.01- |
| | | | | Other Deducts - Gas: | 1,833.49- | 0.04- |
| | | | | Net Income: | 5,852.89 | 0.14 |
| 08/2021 | GAS | $/MCF:4.14 | 274 /0.01 | Gas Sales: | 1,135.50 | 0.05 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,135.50 | 0.05 |
| 08/2021 | GAS | $/MCF:4.14 | 4,604 /0.22 | Gas Sales: | 19,060.28 | 0.89 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 1,044.76- | 0.05- |
| | | | | Other Deducts - Gas: | 4,147.82- | 0.19- |
| | | | | Net Income: | 13,867.70 | 0.65 |
| 08/2021 | GAS | $/MCF:4.16 | 242 /0.01 | Gas Sales: | 1,005.74 | 0.05 |
| | Roy NRI | 0.00004688 | | Net Income: | 1,005.74 | 0.05 |
| 08/2021 | GAS | $/MCF:4.16 | 4,064 /0.19 | Gas Sales: | 16,902.82 | 0.79 |
| | Roy NRI | 0.00004688 | | Production Tax - Gas: | 926.50- | 0.04- |
| | | | | Other Deducts - Gas: | 3,678.32- | 0.17- |
| | | | | Net Income: | 12,298.00 | 0.58 |
| 09/2021 | GAS | $/MCF:4.89 | 776.53 /0.02 | Gas Sales: | 3,799.70 | 0.09 |
| | Roy NRI | 0.00002344 | | Net Income: | 3,799.70 | 0.09 |
| 09/2021 | GAS | $/MCF:4.90 | 7,342.93 /0.17 | Gas Sales: | 35,967.49 | 0.84 |
| | Roy NRI | 0.00002344 | | Production Tax - Gas: | 1,955.80- | 0.04- |
| | | | | Other Deducts - Gas: | 8,037.91- | 0.19- |
| | | | | Net Income: | 25,973.78 | 0.61 |
| 09/2021 | GAS | $/MCF:4.49 | 196.27 /0.00 | Gas Sales: | 880.43 | 0.02 |
| | Roy NRI | 0.00002344 | | Net Income: | 880.43 | 0.02 |
| 09/2021 | GAS | $/MCF:4.51 | 1,841.07 /0.04 | Gas Sales: | 8,303.77 | 0.19 |
| | Roy NRI | 0.00002344 | | Other Deducts - Gas: | 1,855.72- | 0.04- |
| | | | | Net Income: | 6,448.05 | 0.15 |

MSTrust_007161

From: Sklarco, LLC  
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD    Page    245

**LEASE: (LAWA03) L A Watson Et Al    (Continued)**  
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.44 | 558 /0.03 | Gas Sales: | 2,476.18 | 0.12 |
| | Roy NRI: | 0.00004688 | | Net Income: | 2,476.18 | 0.12 |
| 09/2021 | GAS | $/MCF:4.44 | 9,370 /0.44 | Gas Sales: | 41,556.42 | 1.95 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 2,298.86- | 0.11- |
| | | | | Other Deducts - Gas: | 8,733.92- | 0.41- |
| | | | | Net Income: | 30,523.64 | 1.43 |
| 09/2021 | GAS | $/MCF:4.44 | 260 /0.01 | Gas Sales: | 1,155.56 | 0.05 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,155.56 | 0.05 |
| 09/2021 | GAS | $/MCF:4.45 | 4,344 /0.20 | Gas Sales: | 19,348.98 | 0.91 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,070.36- | 0.05- |
| | | | | Other Deducts - Gas: | 4,066.58- | 0.19- |
| | | | | Net Income: | 14,212.04 | 0.67 |
| 10/2021 | GAS | $/MCF:6.42 | 793.60 /0.02 | Gas Sales: | 5,098.71 | 0.12 |
| | Roy NRI: | 0.00002344 | | Net Income: | 5,098.71 | 0.12 |
| 10/2021 | GAS | $/MCF:6.43 | 7,513.60 /0.18 | Gas Sales: | 48,322.09 | 1.13 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 2,868.50- | 0.06- |
| | | | | Other Deducts - Gas: | 7,309.63- | 0.17- |
| | | | | Net Income: | 38,143.96 | 0.90 |
| 10/2021 | GAS | $/MCF:5.94 | 206.93 /0.00 | Gas Sales: | 1,229.03 | 0.03 |
| | Roy NRI: | 0.00002344 | | Net Income: | 1,229.03 | 0.03 |
| 10/2021 | GAS | $/MCF:5.92 | 1,969.07 /0.05 | Gas Sales: | 11,657.66 | 0.27 |
| | Roy NRI: | 0.00002344 | | Production Tax - Gas: | 359.21- | 0.01- |
| | | | | Other Deducts - Gas: | 1,763.44- | 0.03- |
| | | | | Net Income: | 9,535.01 | 0.23 |
| 10/2021 | GAS | $/MCF:5.83 | 928 /0.04 | Gas Sales: | 5,407.48 | 0.25 |
| | Roy NRI: | 0.00004688 | | Net Income: | 5,407.48 | 0.25 |
| 10/2021 | GAS | $/MCF:5.82 | 15,582 /0.73 | Gas Sales: | 90,729.42 | 4.25 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 5,451.04- | 0.25- |
| | | | | Other Deducts - Gas: | 12,805.13- | 0.60- |
| | | | | Net Income: | 72,473.25 | 3.40 |
| 10/2021 | GAS | $/MCF:5.84 | 254 /0.01 | Gas Sales: | 1,483.06 | 0.07 |
| | Roy NRI: | 0.00004688 | | Net Income: | 1,483.06 | 0.07 |
| 10/2021 | GAS | $/MCF:5.85 | 4,260 /0.20 | Gas Sales: | 24,915.50 | 1.17 |
| | Roy NRI: | 0.00004688 | | Production Tax - Gas: | 1,496.92- | 0.07- |
| | | | | Other Deducts - Gas: | 3,516.46- | 0.17- |
| | | | | Net Income: | 19,902.12 | 0.93 |

**Total Revenue for LEASE**      11.32

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LAWA03 | multiple | 11.32 | 11.32 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    246

**LEASE: (LEOP01)  Leopard, C.L. #1, 2 & 3    County: HENDERSON, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2019 | GAS | $/MCF:2.23 | 3,924-/0.59- | Gas Sales: | 8,731.39- | 1.30- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 468.35 | 0.07 |
| | | | | Other Deducts - Gas: | 2,055.93 | 0.30 |
| | | | | Net Income: | 6,207.11- | 0.93- |
| 07/2019 | GAS | $/MCF:2.23 | 3,924 /0.59 | Gas Sales: | 8,731.39 | 1.30 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 2,055.93- | 0.30- |
| | | | | Net Income: | 6,675.46 | 1.00 |
| 08/2019 | GAS | $/MCF:2.06 | 3,963-/0.59- | Gas Sales: | 8,163.87- | 1.22- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 432.39 | 0.06 |
| | | | | Other Deducts - Gas: | 2,004.06 | 0.30 |
| | | | | Net Income: | 5,727.42- | 0.86- |
| 08/2019 | GAS | $/MCF:2.06 | 3,963 /0.59 | Gas Sales: | 8,163.87 | 1.22 |
| | Ovr NRI: | 0.00014936 | | Other Deducts - Gas: | 2,004.06- | 0.30- |
| | | | | Net Income: | 6,159.81 | 0.92 |
| 03/2020 | GAS | $/MCF:1.71 | 2,790-/0.42- | Gas Sales: | 4,762.37- | 0.71- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 240.04 | 0.03 |
| | | | | Other Deducts - Gas: | 1,348.46 | 0.20 |
| | | | | Net Income: | 3,173.87- | 0.48- |
| 03/2020 | GAS | $/MCF:1.70 | 2,790 /0.42 | Gas Sales: | 4,750.38 | 0.71 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 226.21- | 0.03- |
| | | | | Other Deducts - Gas: | 1,534.73- | 0.23- |
| | | | | Net Income: | 2,989.44 | 0.45 |
| 03/2020 | GAS | $/MCF:1.71 | 3,623-/0.54- | Gas Sales: | 6,183.78- | 0.92- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 311.68 | 0.04 |
| | | | | Other Deducts - Gas: | 1,751.00 | 0.26 |
| | | | | Net Income: | 4,121.10- | 0.62- |
| 03/2020 | GAS | $/MCF:1.70 | 3,623 /0.54 | Gas Sales: | 6,168.21 | 0.92 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 293.72- | 0.04- |
| | | | | Other Deducts - Gas: | 1,992.86- | 0.30- |
| | | | | Net Income: | 3,881.63 | 0.58 |
| 06/2021 | GAS | $/MCF:3.10 | 3,826-/0.57- | Gas Sales: | 11,878.73- | 1.77- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 319.12 | 0.04 |
| | | | | Other Deducts - Gas: | 3,120.21 | 0.47 |
| | | | | Net Income: | 8,439.40- | 1.26- |
| 06/2021 | GAS | $/MCF:3.10 | 3,826 /0.57 | Gas Sales: | 11,878.73 | 1.77 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 613.61- | 0.09- |
| | | | | Other Deducts - Gas: | 3,120.21- | 0.46- |
| | | | | Net Income: | 8,144.91 | 1.22 |
| 08/2021 | GAS | $/MCF:3.72 | 3,198 /0.48 | Gas Sales: | 11,906.53 | 1.78 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 644.75- | 0.10- |
| | | | | Other Deducts - Gas: | 2,695.65- | 0.40- |
| | | | | Net Income: | 8,566.13 | 1.28 |
| 08/2021 | GAS | $/MCF:3.72 | 2,372 /0.35 | Gas Sales: | 8,830.85 | 1.32 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 478.20- | 0.07- |
| | | | | Other Deducts - Gas: | 1,999.36- | 0.30- |
| | | | | Net Income: | 6,353.29 | 0.95 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   247

## LEASE: (LEOP01) Leopard, C.L. #1, 2 & 3   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.51 | 4,309 /0.64 | Gas Sales: | 19,448.21 | 2.90 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1,107.52- | 0.16- |
| | | | | Other Deducts - Gas: | 3,614.96- | 0.54- |
| | | | | Net Income: | 14,725.73 | 2.20 |
| 09/2021 | GAS | $/MCF:4.51 | 1,574 /0.24 | Gas Sales: | 7,105.49 | 1.06 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 404.65- | 0.06- |
| | | | | Other Deducts - Gas: | 1,320.59- | 0.20- |
| | | | | Net Income: | 5,380.25 | 0.80 |
| 10/2021 | GAS | $/MCF:5.94 | 4,321 /0.65 | Gas Sales: | 25,684.96 | 3.84 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1,533.89- | 0.23- |
| | | | | Other Deducts - Gas: | 3,740.48- | 0.56- |
| | | | | Net Income: | 20,410.59 | 3.05 |
| 10/2021 | GAS | $/MCF:5.94 | 2,072 /0.31 | Gas Sales: | 12,317.95 | 1.84 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 735.63- | 0.11- |
| | | | | Other Deducts - Gas: | 1,793.73- | 0.27- |
| | | | | Net Income: | 9,788.59 | 1.46 |

**Total Revenue for LEASE**  **9.76**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP01 | 0.00014936 | 9.76 | 9.76 |

## LEASE: (LEOP02)  CL Leopard #4   County: HENDERSON, TX
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 543-/0.08- | Gas Sales: | 928.23- | 0.14- |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 262.59 | 0.04 |
| | | | | Net Income: | 665.64- | 0.10- |
| 03/2020 | GAS | $/MCF:1.71 | 543 /0.08 | Gas Sales: | 925.89 | 0.14 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 298.89- | 0.05- |
| | | | | Net Income: | 627.00 | 0.09 |
| 08/2021 | GAS | $/MCF:3.72 | 325 /0.05 | Gas Sales: | 1,210.10 | 0.18 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 34.06- | 0.00 |
| | | | | Other Deducts - Gas: | 273.95- | 0.05- |
| | | | | Net Income: | 902.09 | 0.13 |
| 09/2021 | GAS | $/MCF:4.51 | 351 /0.05 | Gas Sales: | 1,583.86 | 0.24 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 294.44- | 0.05- |
| | | | | Net Income: | 1,289.42 | 0.19 |
| 10/2021 | GAS | $/MCF:5.95 | 381 /0.06 | Gas Sales: | 2,265.30 | 0.34 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 70.21- | 0.01- |
| | | | | Other Deducts - Gas: | 329.84- | 0.05- |
| | | | | Net Income: | 1,865.25 | 0.28 |

**Total Revenue for LEASE**  **0.59**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP02 | 0.00014936 | 0.59 | 0.59 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page   248

### LEASE: (LEOP03)  Leopard, CL #5    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 497-/0.07- | Gas Sales: | 848.53- | 0.13- |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 240.23 | 0.04 |
| | | | | Net Income: | 608.30- | 0.09- |
| 03/2020 | GAS | $/MCF:1.70 | 497 /0.07 | Gas Sales: | 846.39 | 0.13 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 273.42- | 0.05- |
| | | | | Net Income: | 572.97 | 0.08 |
| 08/2021 | GAS | $/MCF:3.73 | 85 /0.01 | Gas Sales: | 316.93 | 0.05 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 71.70- | 0.01- |
| | | | | Net Income: | 245.23 | 0.04 |
| 09/2021 | GAS | $/MCF:4.56 | 72 /0.01 | Gas Sales: | 328.15 | 0.05 |
| | Ovr NRI | 0.00014936 | | Other Deducts - Gas: | 60.64- | 0.01- |
| | | | | Net Income: | 267.51 | 0.04 |
| 10/2021 | GAS | $/MCF:5.95 | 216 /0.03 | Gas Sales: | 1,285.40 | 0.19 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 39.84- | 0.00 |
| | | | | Other Deducts - Gas: | 187.07- | 0.03- |
| | | | | Net Income: | 1,058.49 | 0.16 |

**Total Revenue for LEASE**                                                  **0.23**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP03 | 0.00014936 | 0.23 | 0.23 |

### LEASE: (LEOP04)  CL Leopard #7    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2020 | GAS | $/MCF:1.71 | 5,759-/0.86- | Gas Sales: | 9,831.94- | 1.47- |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 612.18 | 0.08 |
| | | | | Other Deducts - Gas: | 2,783.61 | 0.41 |
| | | | | Net Income: | 6,436.15- | 0.98- |
| 03/2020 | GAS | $/MCF:1.70 | 5,759 /0.86 | Gas Sales: | 9,807.19 | 1.47 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 583.63- | 0.08- |
| | | | | Other Deducts - Gas: | 3,168.15- | 0.47- |
| | | | | Net Income: | 6,055.41 | 0.92 |
| 08/2021 | GAS | $/MCF:3.72 | 4,885 /0.73 | Gas Sales: | 18,187.52 | 2.72 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 984.88- | 0.15- |
| | | | | Other Deducts - Gas: | 4,117.67- | 0.61- |
| | | | | Net Income: | 13,084.97 | 1.96 |
| 09/2021 | GAS | $/MCF:4.51 | 4,689 /0.70 | Gas Sales: | 21,163.33 | 3.16 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1,205.19- | 0.17- |
| | | | | Other Deducts - Gas: | 3,933.75- | 0.59- |
| | | | | Net Income: | 16,024.39 | 2.40 |
| 10/2021 | GAS | $/MCF:5.95 | 4,585 /0.68 | Gas Sales: | 27,258.57 | 4.07 |
| | Ovr NRI | 0.00014936 | | Production Tax - Gas: | 1,627.89- | 0.24- |
| | | | | Other Deducts - Gas: | 3,969.30- | 0.59- |
| | | | | Net Income: | 21,661.38 | 3.24 |

**Total Revenue for LEASE**                                                  **7.54**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   249

## LEASE: (LEOP04)  CL Leopard #7    (Continued)

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP04 | 0.00014936 | 7.54 | 7.54 |

## LEASE: (LEOP05)  CL Leopard #6    County: HENDERSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2021 | CND | $/BBL:51.93 | 189.86/-0.03- | Condensate Sales: | 9,860.32- | 1.47- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 418.85 | 0.06 |
| | | | | Other Deducts - Condensate: | 754.85 | 0.11 |
| | | | | Net Income: | 8,686.62- | 1.30- |
| 01/2021 | CND | $/BBL:51.89 | 189.86 /0.03 | Condensate Sales: | 9,852.44 | 1.47 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 422.65- | 0.06- |
| | | | | Other Deducts - Condensate: | 664.40- | 0.10- |
| | | | | Net Income: | 8,765.39 | 1.31 |
| 09/2021 | CND | $/BBL:71.34 | 137.02 /0.02 | Condensate Sales: | 9,775.06 | 1.46 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 433.24- | 0.07- |
| | | | | Other Deducts - Condensate: | 356.85- | 0.05- |
| | | | | Net Income: | 8,984.97 | 1.34 |
| 10/2021 | CND | $/BBL:81.60 | 49.74 /0.01 | Condensate Sales: | 4,058.62 | 0.61 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Condensate: | 178.36- | 0.03- |
| | | | | Other Deducts - Condensate: | 181.28- | 0.03- |
| | | | | Net Income: | 3,698.98 | 0.55 |
| 03/2020 | GAS | $/MCF:1.71 | 2,918-/-0.44- | Gas Sales: | 4,981.56- | 0.74- |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 251.10 | 0.03 |
| | | | | Other Deducts - Gas: | 1,410.41 | 0.21 |
| | | | | Net Income: | 3,320.05- | 0.50- |
| 03/2020 | GAS | $/MCF:1.70 | 2,918 /0.44 | Gas Sales: | 4,969.02 | 0.74 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 236.63- | 0.03- |
| | | | | Other Deducts - Gas: | 1,605.30- | 0.24- |
| | | | | Net Income: | 3,127.09 | 0.47 |
| 08/2021 | GAS | $/MCF:3.72 | 1,215 /0.18 | Gas Sales: | 4,523.47 | 0.68 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 244.95- | 0.04- |
| | | | | Other Deducts - Gas: | 1,024.14- | 0.15- |
| | | | | Net Income: | 3,254.38 | 0.49 |
| 09/2021 | GAS | $/MCF:4.51 | 1,376 /0.21 | Gas Sales: | 6,208.55 | 0.93 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 353.55- | 0.06- |
| | | | | Other Deducts - Gas: | 1,154.24- | 0.17- |
| | | | | Net Income: | 4,700.76 | 0.70 |
| 10/2021 | GAS | $/MCF:5.95 | 1,623 /0.24 | Gas Sales: | 9,649.15 | 1.44 |
| | Ovr NRI: | 0.00014936 | | Production Tax - Gas: | 576.25- | 0.09- |
| | | | | Other Deducts - Gas: | 1,405.06- | 0.20- |
| | | | | Net Income: | 7,667.84 | 1.15 |

**Total Revenue for LEASE**  4.21

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEOP05 | 0.00014936 | 4.21 | 4.21 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   250

## LEASE: (LEWI02) Lewis Unit #5-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.14 | 1,428 /8.98 | Gas Sales: | 5,911.65 | 37.16 |
|  | Wrk NRI: | 0.00628635 |  | Production Tax - Gas: | 297.86- | 1.87- |
|  |  |  |  | Other Deducts - Gas: | 1,131.88- | 7.12- |
|  |  |  |  | Net Income: | 4,481.91 | 28.17 |
| 10/2021 | GAS | $/MCF:5.59 | 1,530 /9.62 | Gas Sales: | 8,546.21 | 53.72 |
|  | Wrk NRI: | 0.00628635 |  | Production Tax - Gas: | 463.21- | 2.91- |
|  |  |  |  | Other Deducts - Gas: | 1,426.09- | 8.96- |
|  |  |  |  | Net Income: | 6,656.91 | 41.85 |

|  | Total Revenue for LEASE |  | **70.02** |
|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 11202110200 | Mustang Fuel Corporation | 3 | 1,949.51 | 1,949.51 | 15.08 |
|  | **Total Lease Operating Expense** |  |  | **1,949.51** | **15.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI02** | 0.00628635 | 0.00773708 | **70.02** | **15.08** | **54.94** |

## LEASE: (LEWI04) Lewis Unit #3-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 111.15 /12.78 | Gas Sales: | 436.81 | 50.21 |
|  | Wrk NRI: | 0.11495093 |  | Production Tax - Gas: | 20.48- | 2.35- |
|  |  |  |  | Other Deducts - Gas: | 102.72- | 11.81- |
|  |  |  |  | Net Income: | 313.61 | 36.05 |
| 10/2021 | GAS | $/MCF:5.30 | 112.13 /12.89 | Gas Sales: | 594.62 | 68.35 |
|  | Wrk NRI: | 0.11495093 |  | Production Tax - Gas: | 30.51- | 3.51- |
|  |  |  |  | Other Deducts - Gas: | 120.67- | 13.87- |
|  |  |  |  | Net Income: | 443.44 | 50.97 |

|  | Total Revenue for LEASE |  | **87.02** |
|---|---|---|---|

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 1833-001156 | Phillips Energy, Inc | 4 | 113.66 | 113.66 | 14.07 |
|  | **Total Lease Operating Expense** |  |  | **113.66** | **14.07** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **LEWI04** | 0.11495093 | 0.12379317 | **87.02** | **14.07** | **72.95** |

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    251

### LEASE: (LEWI06)  Lewis 2-15-10 HC #4; LCVRASUQ    Parish: LINCOLN, LA

**API: 1706121369**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:65.45 | 200.49 /0.04 | Condensate Sales: | 13,121.72 | 2.61 |
|  | Roy NRI: | 0.00019933 |  | Production Tax - Condensate: | 1,633.73- | 0.32- |
|  |  |  |  | Net Income: | 11,487.99 | 2.29 |
| 02/2021 | GAS | $/MCF:2.87 | 1,206.73-/0.24- | Gas Sales: | 3,468.62- | 0.69- |
|  | Roy NRI: | 0.00019933 |  | Production Tax - Gas: | 122.84 | 0.02 |
|  |  |  |  | Net Income: | 3,345.78- | 0.67- |
| 09/2021 | GAS | $/MCF:4.31 | 9,224.39 /1.84 | Gas Sales: | 39,744.79 | 7.93 |
|  | Roy NRI: | 0.00019933 |  | Production Tax - Gas: | 823.00- | 0.16- |
|  |  |  |  | Net Income: | 38,921.79 | 7.77 |
| 02/2021 | PRG | $/GAL:0.73 | 2,211.13-/0.44- | Plant Products - Gals - Sales: | 1,619.33- | 0.33- |
|  | Roy NRI: | 0.00019933 |  | Net Income: | 1,619.33- | 0.33- |
| 09/2021 | PRG | $/GAL:1.11 | 19,698.77 /3.93 | Plant Products - Gals - Sales: | 21,907.52 | 4.37 |
|  | Roy NRI: | 0.00019933 |  | Net Income: | 21,907.52 | 4.37 |

**Total Revenue for LEASE**  13.43

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI06 | 0.00019933 | 13.43 | 13.43 |

### LEASE: (LEWI07)  Lewis 22-15 HC #1; LCV RA SUQ    Parish: LINCOLN, LA

**API: 1706120998**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:65.45 | 142.35 /0.00 | Condensate Sales: | 9,316.56 | 0.28 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Condensate: | 1,144.63- | 0.03- |
|  |  |  |  | Net Income: | 8,171.93 | 0.25 |
| 09/2021 | GAS | $/MCF:4.31 | 13,366.61 /0.40 | Gas Sales: | 57,592.23 | 1.72 |
|  | Roy NRI: | 0.00002995 |  | Production Tax - Gas: | 1,144.63- | 0.03- |
|  |  |  |  | Net Income: | 56,447.60 | 1.69 |
| 09/2021 | PRG | $/GAL:0.67 | 495.84 /0.01 | Plant Products - Gals - Sales: | 332.77 | 0.01 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 332.77 | 0.01 |
| 09/2021 | PRG | $/GAL:1.08 | 25,461.67 /0.76 | Plant Products - Gals - Sales: | 27,428.55 | 0.82 |
|  | Roy NRI: | 0.00002995 |  | Net Income: | 27,428.55 | 0.82 |

**Total Revenue for LEASE**  2.77

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LEWI07 | 0.00002995 | 2.77 | 2.77 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   252

### LEASE: (LITT01)  Little Creek Field   County: LINCOLN, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:79.02 | 4,915.54 /0.48 | Oil Sales: | 388,408.89 | 38.15 |
| | Roy NRI: | 0.00009821 | | Production Tax - Oil: | 11,824.31- | 1.16- |
| | | | | Net Income: | 376,584.58 | 36.99 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LITT01 | 0.00009821 | 36.99 | 36.99 |

### LEASE: (LOFT01)  A Loftus #1 Alt (27634HC)   Parish: DE SOTO, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.56 | 308,656-/109.80- | Gas Sales: | 1,100,047.68- | 391.31- |
| | Ovr NRI: | 0.00035572 | | Other Deducts - Gas: | 81,705.25 | 29.06 |
| | | | | Net Income: | 1,018,342.43- | 362.25- |
| 08/2021 | GAS | $/MCF:3.56 | 308,656 /109.80 | Gas Sales: | 1,100,047.68 | 391.31 |
| | Ovr NRI: | 0.00035572 | | Production Tax - Gas: | 28,087.65- | 9.99- |
| | | | | Other Deducts - Gas: | 81,705.25- | 29.07- |
| | | | | Net Income: | 990,254.78 | 352.25 |
| 09/2021 | GAS | $/MCF:4.18 | 278,282 /98.99 | Gas Sales: | 1,162,062.48 | 413.37 |
| | Ovr NRI: | 0.00035572 | | Production Tax - Gas: | 25,323.66- | 9.01- |
| | | | | Other Deducts - Gas: | 73,647.86- | 26.20- |
| | | | | Net Income: | 1,063,090.96 | 378.16 |

**Total Revenue for LEASE**  368.16

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOFT01 | 0.00035572 | 368.16 | 368.16 |

### LEASE: (LOIS01)  Lois Sirmans #1-12   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.95 | 10,906 /68.99 | Gas Sales: | 43,066.95 | 272.45 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 2,081.59- | 13.17- |
| | | | | Other Deducts - Gas: | 9,270.48- | 58.65- |
| | | | | Net Income: | 31,714.88 | 200.63 |
| 10/2021 | GAS | $/MCF:5.33 | 7,637 /48.31 | Gas Sales: | 40,728.04 | 257.65 |
| | Wrk NRI: | 0.00632615 | | Production Tax - Gas: | 2,134.74- | 13.50- |
| | | | | Other Deducts - Gas: | 7,653.42- | 48.42- |
| | | | | Net Income: | 30,939.88 | 195.73 |

**Total Revenue for LEASE**  396.36

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Mustang Fuel Corporation | 2 | 3,629.79 | 3,629.79 | 28.08 |
| | | **Total Lease Operating Expense** | | | **3,629.79** | **28.08** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| LOIS01 | 0.00632615 | 0.00773708 | 396.36 | 28.08 | 368.28 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   253

### LEASE: (LOWE01)  Lowe 29 #1-alt; GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | CND | $/BBL:65.56 | 23.59 /0.02 | Condensate Sales: | 1,546.62 | 1.51 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 192.59- | 0.20- |
|  |  |  |  | Net Income: | 1,354.03 | 1.31 |
| 09/2021 | CND | $/BBL:69.06 | 23.74 /0.02 | Condensate Sales: | 1,639.58 | 1.60 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 204.20- | 0.20- |
|  |  |  |  | Net Income: | 1,435.38 | 1.40 |
| 10/2021 | CND | $/BBL:78.60 | 19.83 /0.02 | Condensate Sales: | 1,558.57 | 1.52 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 194.20- | 0.19- |
|  |  |  |  | Net Income: | 1,364.37 | 1.33 |
| 08/2021 | GAS | $/MCF:4.46 | 536 /0.52 | Gas Sales: | 2,392.92 | 2.34 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 2,392.92 | 2.34 |
| 08/2021 | GAS | $/MCF:4.39 | 45 /0.04 | Gas Sales: | 197.41 | 0.20 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 197.41 | 0.20 |
| 08/2021 | GAS | $/MCF:4.34 | 4,110 /4.01 | Gas Sales: | 17,820.08 | 17.38 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 53.43- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,514.13- | 1.48- |
|  |  |  |  | Net Income: | 16,252.52 | 15.85 |
| 09/2021 | GAS | $/MCF:4.95 | 38 /0.04 | Gas Sales: | 187.93 | 0.19 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 187.93 | 0.19 |
| 09/2021 | GAS | $/MCF:4.83 | 386 /0.38 | Gas Sales: | 1,865.24 | 1.82 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 1,865.24 | 1.82 |
| 09/2021 | GAS | $/MCF:4.89 | 2,801 /2.73 | Gas Sales: | 13,689.33 | 13.36 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 36.41- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 1,260.55- | 1.22- |
|  |  |  |  | Net Income: | 12,392.37 | 12.09 |
| 10/2021 | GAS | $/MCF:6.41 | 19 /0.02 | Gas Sales: | 121.78 | 0.12 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 121.78 | 0.12 |
| 10/2021 | GAS | $/MCF:6.13 | 244 /0.24 | Gas Sales: | 1,495.96 | 1.46 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 1,495.96 | 1.46 |
| 10/2021 | GAS | $/MCF:6.36 | 1,879 /1.83 | Gas Sales: | 11,951.15 | 11.66 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 24.43- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 722.75- | 0.71- |
|  |  |  |  | Net Income: | 11,203.97 | 10.92 |
| 08/2021 | PRG | $/GAL:1.03 | 7,155.62 /6.98 | Plant Products - Gals - Sales: | 7,372.24 | 7.19 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 7,372.24 | 7.19 |
| 09/2021 | PRG | $/GAL:1.16 | 4,826.49 /4.71 | Plant Products - Gals - Sales: | 5,606.70 | 5.47 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 5,606.70 | 5.47 |
| 10/2021 | PRG | $/GAL:1.34 | 3,603.49 /3.51 | Plant Products - Gals - Sales: | 4,821.51 | 4.71 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 4,821.51 | 4.71 |

### Total Revenue for LEASE

66.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| LOWE01 | 0.00097540 | 66.40 | 66.40 |

From:   Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   254

### LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ   Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:65.56 | 1.12 /0.00 | Condensate Sales: | 73.43 | 0.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 9.14- | 0.01- |
| | | | | Net Income: | 64.29 | 0.06 |
| 09/2021 | CND | $/BBL:69.07 | 0.71 /0.00 | Condensate Sales: | 49.04 | 0.05 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 6.11- | 0.01- |
| | | | | Net Income: | 42.93 | 0.04 |
| 10/2021 | CND | $/BBL:78.60 | 2.18 /0.00 | Condensate Sales: | 171.34 | 0.17 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 21.35- | 0.02- |
| | | | | Net Income: | 149.99 | 0.15 |
| 09/2019 | GAS | $/MCF:2.60 | 650-/0.63- | Gas Sales: | 1,689.01- | 1.65- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 81.25 | 0.08 |
| | | | | Other Deducts - Gas: | 196.48 | 0.20 |
| | | | | Net Income: | 1,411.28- | 1.37- |
| 09/2019 | GAS | $/MCF:2.60 | 650 /0.63 | Gas Sales: | 1,689.01 | 1.65 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 81.25- | 0.08- |
| | | | | Other Deducts - Gas: | 196.48- | 0.20- |
| | | | | Net Income: | 1,411.28 | 1.37 |
| 10/2019 | GAS | $/MCF:2.62 | 247-/0.24- | Gas Sales: | 647.21- | 0.63- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.88 | 0.03 |
| | | | | Other Deducts - Gas: | 54.57 | 0.06 |
| | | | | Net Income: | 561.76- | 0.54- |
| 10/2019 | GAS | $/MCF:2.62 | 247 /0.24 | Gas Sales: | 647.21 | 0.63 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 30.88- | 0.03- |
| | | | | Other Deducts - Gas: | 54.57- | 0.06- |
| | | | | Net Income: | 561.76 | 0.54 |
| 11/2019 | GAS | $/MCF:2.83 | 640-/0.62- | Gas Sales: | 1,812.24- | 1.77- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 80.00 | 0.08 |
| | | | | Other Deducts - Gas: | 130.42 | 0.13 |
| | | | | Net Income: | 1,601.82- | 1.56- |
| 11/2019 | GAS | $/MCF:2.83 | 640 /0.62 | Gas Sales: | 1,812.24 | 1.77 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 80.00- | 0.08- |
| | | | | Other Deducts - Gas: | 130.42- | 0.13- |
| | | | | Net Income: | 1,601.82 | 1.56 |
| 12/2019 | GAS | $/MCF:2.64 | 499-/0.49- | Gas Sales: | 1,314.90- | 1.29- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.38 | 0.07 |
| | | | | Other Deducts - Gas: | 99.16 | 0.09 |
| | | | | Net Income: | 1,153.36- | 1.13- |
| 12/2019 | GAS | $/MCF:2.64 | 499 /0.49 | Gas Sales: | 1,314.90 | 1.29 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.38- | 0.07- |
| | | | | Other Deducts - Gas: | 99.16- | 0.09- |
| | | | | Net Income: | 1,153.36 | 1.13 |
| 01/2020 | GAS | $/MCF:2.44 | 566-/0.55- | Gas Sales: | 1,380.32- | 1.35- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 70.75 | 0.08 |
| | | | | Other Deducts - Gas: | 108.76 | 0.10 |
| | | | | Net Income: | 1,200.81- | 1.17- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   255

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 01/2020 | GAS | $/MCF:2.44 | 566 /0.55 | Gas Sales: | 1,380.32 | 1.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 70.75- | 0.08- |
| | | | | Other Deducts - Gas: | 108.76- | 0.10- |
| | | | | Net Income: | 1,200.81 | 1.17 |
| 02/2020 | GAS | $/MCF:2.09 | 442-/0.43- | Gas Sales: | 924.32- | 0.90- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 55.25 | 0.05 |
| | | | | Other Deducts - Gas: | 91.80 | 0.10 |
| | | | | Net Income: | 777.27- | 0.75- |
| 02/2020 | GAS | $/MCF:2.09 | 442 /0.43 | Gas Sales: | 924.32 | 0.90 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 55.25- | 0.05- |
| | | | | Other Deducts - Gas: | 91.80- | 0.10- |
| | | | | Net Income: | 777.27 | 0.75 |
| 03/2020 | GAS | $/MCF:2.17 | 503-/0.49- | Gas Sales: | 1,089.73- | 1.07- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.88 | 0.07 |
| | | | | Other Deducts - Gas: | 105.42 | 0.10 |
| | | | | Net Income: | 921.43- | 0.90- |
| 03/2020 | GAS | $/MCF:2.17 | 503 /0.49 | Gas Sales: | 1,089.73 | 1.07 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 62.88- | 0.07- |
| | | | | Other Deducts - Gas: | 105.42- | 0.10- |
| | | | | Net Income: | 921.43 | 0.90 |
| 04/2020 | GAS | $/MCF:1.85 | 469-/0.46- | Gas Sales: | 867.17- | 0.85- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 58.63 | 0.06 |
| | | | | Other Deducts - Gas: | 92.24 | 0.09 |
| | | | | Net Income: | 716.30- | 0.70- |
| 04/2020 | GAS | $/MCF:1.85 | 469 /0.46 | Gas Sales: | 867.17 | 0.85 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 58.63- | 0.06- |
| | | | | Other Deducts - Gas: | 92.24- | 0.09- |
| | | | | Net Income: | 716.30 | 0.70 |
| 05/2020 | GAS | $/MCF:1.96 | 476-/0.46- | Gas Sales: | 931.43- | 0.91- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 59.50 | 0.06 |
| | | | | Other Deducts - Gas: | 98.03 | 0.10 |
| | | | | Net Income: | 773.90- | 0.75- |
| 05/2020 | GAS | $/MCF:1.96 | 476 /0.46 | Gas Sales: | 931.43 | 0.91 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 59.50- | 0.06- |
| | | | | Other Deducts - Gas: | 98.03- | 0.10- |
| | | | | Net Income: | 773.90 | 0.75 |
| 06/2020 | GAS | $/MCF:2.09 | 347-/0.34- | Gas Sales: | 726.90- | 0.71- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 43.38 | 0.05 |
| | | | | Other Deducts - Gas: | 97.75 | 0.09 |
| | | | | Net Income: | 585.77- | 0.57- |
| 06/2020 | GAS | $/MCF:2.09 | 347 /0.34 | Gas Sales: | 726.90 | 0.71 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 43.38- | 0.05- |
| | | | | Other Deducts - Gas: | 97.75- | 0.09- |
| | | | | Net Income: | 585.77 | 0.57 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    256

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2020 | GAS | $/MCF:1.99 | 336-/0.33- | Gas Sales: | 669.37- | 0.66- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.38 | 0.04 |
| | | | | Other Deducts - Gas: | 84.88 | 0.08 |
| | | | | Net Income: | 553.11- | 0.54- |
| 07/2020 | GAS | $/MCF:1.99 | 336 /0.33 | Gas Sales: | 669.37 | 0.66 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.38- | 0.04- |
| | | | | Other Deducts - Gas: | 84.88- | 0.08- |
| | | | | Net Income: | 553.11 | 0.54 |
| 08/2020 | GAS | $/MCF:2.24 | 337-/0.33- | Gas Sales: | 753.92- | 0.74- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.48 | 0.04 |
| | | | | Other Deducts - Gas: | 75.29 | 0.07 |
| | | | | Net Income: | 647.15- | 0.63- |
| 08/2020 | GAS | $/MCF:2.24 | 337 /0.33 | Gas Sales: | 753.92 | 0.74 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 31.48- | 0.04- |
| | | | | Other Deducts - Gas: | 75.29- | 0.07- |
| | | | | Net Income: | 647.15 | 0.63 |
| 09/2020 | GAS | $/MCF:2.66 | 307-/0.30- | Gas Sales: | 817.69- | 0.80- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.67 | 0.03 |
| | | | | Other Deducts - Gas: | 72.32 | 0.07 |
| | | | | Net Income: | 716.70- | 0.70- |
| 09/2020 | GAS | $/MCF:2.66 | 307 /0.30 | Gas Sales: | 817.69 | 0.80 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.67- | 0.03- |
| | | | | Other Deducts - Gas: | 72.32- | 0.07- |
| | | | | Net Income: | 716.70 | 0.70 |
| 10/2020 | GAS | $/MCF:2.42 | 318-/0.31- | Gas Sales: | 769.53- | 0.75- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.70 | 0.03 |
| | | | | Other Deducts - Gas: | 76.97 | 0.08 |
| | | | | Net Income: | 662.86- | 0.64- |
| 10/2020 | GAS | $/MCF:2.42 | 318 /0.31 | Gas Sales: | 769.53 | 0.75 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 29.70- | 0.03- |
| | | | | Other Deducts - Gas: | 76.97- | 0.08- |
| | | | | Net Income: | 662.86 | 0.64 |
| 11/2020 | GAS | $/MCF:3.03 | 293-/0.29- | Gas Sales: | 887.32- | 0.87- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 27.37 | 0.03 |
| | | | | Other Deducts - Gas: | 75.26 | 0.08 |
| | | | | Net Income: | 784.69- | 0.76- |
| 11/2020 | GAS | $/MCF:3.03 | 293 /0.29 | Gas Sales: | 887.32 | 0.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 27.37- | 0.03- |
| | | | | Other Deducts - Gas: | 75.26- | 0.08- |
| | | | | Net Income: | 784.69 | 0.76 |
| 12/2020 | GAS | $/MCF:2.97 | 308-/0.30- | Gas Sales: | 914.73- | 0.89- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.77 | 0.03 |
| | | | | Other Deducts - Gas: | 77.24 | 0.08 |
| | | | | Net Income: | 808.72- | 0.78- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    257

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 12/2020 | GAS | $/MCF:2.97 | 308 /0.30 | Gas Sales: | 914.73 | 0.89 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 28.77- | 0.03- |
| | | | | Other Deducts - Gas: | 77.24- | 0.08- |
| | | | | Net Income: | 808.72 | 0.78 |
| 01/2021 | GAS | $/MCF:2.77 | 288-/0.28- | Gas Sales: | 798.90- | 0.78- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.90 | 0.03 |
| | | | | Other Deducts - Gas: | 73.32 | 0.07 |
| | | | | Net Income: | 698.68- | 0.68- |
| 01/2021 | GAS | $/MCF:2.77 | 288 /0.28 | Gas Sales: | 798.90 | 0.78 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.90- | 0.03- |
| | | | | Other Deducts - Gas: | 73.32- | 0.07- |
| | | | | Net Income: | 698.68 | 0.68 |
| 02/2021 | GAS | $/MCF:3.58 | 237-/0.23- | Gas Sales: | 848.93- | 0.83- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.14 | 0.03 |
| | | | | Other Deducts - Gas: | 82.37 | 0.07 |
| | | | | Net Income: | 744.42- | 0.73- |
| 02/2021 | GAS | $/MCF:3.58 | 237 /0.23 | Gas Sales: | 848.93 | 0.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 22.14- | 0.03- |
| | | | | Other Deducts - Gas: | 82.37- | 0.07- |
| | | | | Net Income: | 744.42 | 0.73 |
| 03/2021 | GAS | $/MCF:2.93 | 288-/0.28- | Gas Sales: | 844.45- | 0.83- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.90 | 0.04 |
| | | | | Other Deducts - Gas: | 90.22 | 0.08 |
| | | | | Net Income: | 727.33- | 0.71- |
| 03/2021 | GAS | $/MCF:2.93 | 288 /0.28 | Gas Sales: | 844.45 | 0.83 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.90- | 0.04- |
| | | | | Other Deducts - Gas: | 90.22- | 0.08- |
| | | | | Net Income: | 727.33 | 0.71 |
| 04/2021 | GAS | $/MCF:2.76 | 267-/0.26- | Gas Sales: | 736.40- | 0.72- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.94 | 0.03 |
| | | | | Other Deducts - Gas: | 87.78 | 0.08 |
| | | | | Net Income: | 623.68- | 0.61- |
| 04/2021 | GAS | $/MCF:2.76 | 267 /0.26 | Gas Sales: | 736.40 | 0.72 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 24.94- | 0.03- |
| | | | | Other Deducts - Gas: | 87.78- | 0.08- |
| | | | | Net Income: | 623.68 | 0.61 |
| 05/2021 | GAS | $/MCF:3.12 | 287-/0.28- | Gas Sales: | 894.17- | 0.87- |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.81 | 0.03 |
| | | | | Other Deducts - Gas: | 93.48 | 0.09 |
| | | | | Net Income: | 773.88- | 0.75- |
| 05/2021 | GAS | $/MCF:3.12 | 287 /0.28 | Gas Sales: | 894.17 | 0.87 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.81- | 0.03- |
| | | | | Other Deducts - Gas: | 93.48- | 0.09- |
| | | | | Net Income: | 773.88 | 0.75 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    258

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2021 | GAS | $/MCF:3.93 | 262-/0.26- | Gas Sales: | 1,028.82- | 1.01- |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 23.84 | 0.03 |
| | | | | Other Deducts - Gas: | 109.64 | 0.11 |
| | | | | Net Income: | 895.34- | 0.87- |
| 07/2021 | GAS | $/MCF:3.93 | 262 /0.26 | Gas Sales: | 1,028.82 | 1.01 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 23.84- | 0.03- |
| | | | | Other Deducts - Gas: | 109.64- | 0.11- |
| | | | | Net Income: | 895.34 | 0.87 |
| 08/2021 | GAS | $/MCF:3.80 | 4 /0.00 | Gas Sales: | 15.19 | 0.02 |
| | Roy NRI | 0.00097540 | | Net Income: | 15.19 | 0.02 |
| 09/2021 | GAS | $/MCF:4.27 | 5 /0.00 | Gas Sales: | 21.35 | 0.02 |
| | Roy NRI | 0.00097540 | | Net Income: | 21.35 | 0.02 |
| 10/2021 | GAS | $/MCF:5.54 | 4 /0.00 | Gas Sales: | 22.15 | 0.02 |
| | Roy NRI | 0.00097540 | | Net Income: | 22.15 | 0.02 |
| 09/2019 | PRG | $/GAL:0.52 | 1,208.14-/1.18- | Plant Products - Gals - Sales: | 624.57- | 0.61- |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 20.13 | 0.03 |
| | | | | Net Income: | 604.44- | 0.58- |
| 09/2019 | PRG | $/GAL:0.52 | 1,208.14 /1.18 | Plant Products - Gals - Sales: | 624.57 | 0.61 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 20.13- | 0.03- |
| | | | | Net Income: | 604.44 | 0.58 |
| 10/2019 | PRG | $/GAL:0.56 | 363.29-/0.35- | Plant Products - Gals - Sales: | 204.44- | 0.20- |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 7.50 | 0.01 |
| | | | | Net Income: | 196.94- | 0.19- |
| 10/2019 | PRG | $/GAL:0.56 | 363.29 /0.35 | Plant Products - Gals - Sales: | 204.44 | 0.20 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 7.50- | 0.01- |
| | | | | Net Income: | 196.94 | 0.19 |
| 11/2019 | PRG | $/GAL:0.63 | 651.17-/0.64- | Plant Products - Gals - Sales: | 407.36- | 0.40- |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 18.88 | 0.03 |
| | | | | Net Income: | 388.48- | 0.37- |
| 11/2019 | PRG | $/GAL:0.63 | 651.17 /0.64 | Plant Products - Gals - Sales: | 407.36 | 0.40 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 18.88- | 0.03- |
| | | | | Net Income: | 388.48 | 0.37 |
| 12/2019 | PRG | $/GAL:0.63 | 553.18-/0.54- | Plant Products - Gals - Sales: | 349.50- | 0.34- |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 12.38 | 0.01 |
| | | | | Net Income: | 337.12- | 0.33- |
| 12/2019 | PRG | $/GAL:0.63 | 553.18 /0.54 | Plant Products - Gals - Sales: | 349.50 | 0.34 |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 12.38- | 0.01- |
| | | | | Net Income: | 337.12 | 0.33 |
| 01/2020 | PRG | $/GAL:0.63 | 618.26-/0.60- | Plant Products - Gals - Sales: | 387.12- | 0.39- |
| | Roy NRI | 0.00097540 | | Production Tax - Plant Gals: | 15.88 | 0.02 |
| | | | | Net Income: | 371.24- | 0.37- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    259

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | PRG | $/GAL:0.63 | 618.26 /0.60 | Plant Products - Gals - Sales: | 387.12 | 0.39 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.88- | 0.02- |
| | | | | Net Income: | 371.24 | 0.37 |
| 02/2020 | PRG | $/GAL:0.47 | 585.68-/0.57 | Plant Products - Gals - Sales: | 272.97- | 0.27- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.75 | 0.02 |
| | | | | Net Income: | 264.22- | 0.25- |
| 02/2020 | PRG | $/GAL:0.47 | 585.68 /0.57 | Plant Products - Gals - Sales: | 272.97 | 0.27 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 8.75- | 0.02- |
| | | | | Net Income: | 264.22 | 0.25 |
| 03/2020 | PRG | $/GAL:0.25 | 734.41-/0.72 | Plant Products - Gals - Sales: | 182.43- | 0.18- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.13 | 0.02 |
| | | | | Net Income: | 167.30- | 0.16- |
| 03/2020 | PRG | $/GAL:0.29 | 10.65-/0.01 | Plant Products - Gals - Sales: | 3.14- | 0.00 |
| | Roy NRI: | 0.00097540 | | Net Income: | 3.14- | 0.00 |
| 03/2020 | PRG | $/GAL:0.25 | 745.06 /0.73 | Plant Products - Gals - Sales: | 185.57 | 0.18 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.38- | 0.02- |
| | | | | Net Income: | 170.19 | 0.16 |
| 04/2020 | PRG | $/GAL:0.19 | 456.30-/0.45 | Plant Products - Gals - Sales: | 88.86- | 0.09- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.25 | 0.01 |
| | | | | Net Income: | 82.61- | 0.08- |
| 04/2020 | PRG | $/GAL:0.19 | 456.30 /0.45 | Plant Products - Gals - Sales: | 88.86 | 0.09 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.25- | 0.01- |
| | | | | Net Income: | 82.61 | 0.08 |
| 05/2020 | PRG | $/GAL:0.31 | 651.27-/0.64 | Plant Products - Gals - Sales: | 198.77- | 0.20- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.25 | 0.02 |
| | | | | Net Income: | 191.52- | 0.18- |
| 05/2020 | PRG | $/GAL:0.31 | 651.27 /0.64 | Plant Products - Gals - Sales: | 198.77 | 0.20 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.25- | 0.02- |
| | | | | Net Income: | 191.52 | 0.18 |
| 06/2020 | PRG | $/GAL:0.26 | 1,048.70-/1.02 | Plant Products - Gals - Sales: | 275.27- | 0.27- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.50 | 0.02 |
| | | | | Net Income: | 259.77- | 0.25- |
| 06/2020 | PRG | $/GAL:0.26 | 1,048.70 /1.02 | Plant Products - Gals - Sales: | 275.27 | 0.27 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 15.50- | 0.02- |
| | | | | Net Income: | 259.77 | 0.25 |
| 07/2020 | PRG | $/GAL:0.32 | 992.22-/0.97 | Plant Products - Gals - Sales: | 320.66 | 0.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.37 | 0.02 |
| | | | | Net Income: | 310.29- | 0.30- |
| 07/2020 | PRG | $/GAL:0.32 | 992.22 /0.97 | Plant Products - Gals - Sales: | 320.66 | 0.32 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 10.37- | 0.02- |
| | | | | Net Income: | 310.29 | 0.30 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   260

**LEASE: (LOWE03)  Lowe 29 #2-Alt; Gray RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2020 | PRG | $/GAL:0.45 | 691.26-/0.67 | Plant Products - Gals - Sales: | 313.82 | 0.31- |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.29 | 0.01 |
|  |  |  |  | Net Income: | 306.53- | 0.30- |
| 08/2020 | PRG | $/GAL:0.45 | 691.26 /0.67 | Plant Products - Gals - Sales: | 313.82 | 0.31 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.29- | 0.01- |
|  |  |  |  | Net Income: | 306.53 | 0.30 |
| 09/2020 | PRG | $/GAL:0.49 | 416.88-/0.41 | Plant Products - Gals - Sales: | 204.64- | 0.20- |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.19 | 0.00 |
|  |  |  |  | Net Income: | 197.45- | 0.20- |
| 09/2020 | PRG | $/GAL:0.49 | 416.88 /0.41 | Plant Products - Gals - Sales: | 204.64 | 0.20 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.19- | 0.00 |
|  |  |  |  | Net Income: | 197.45 | 0.20 |
| 10/2020 | PRG | $/GAL:0.48 | 459.67-/0.45 | Plant Products - Gals - Sales: | 218.66- | 0.22- |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.57 | 0.01 |
|  |  |  |  | Net Income: | 211.09- | 0.21- |
| 10/2020 | PRG | $/GAL:0.48 | 459.67 /0.45 | Plant Products - Gals - Sales: | 218.66 | 0.22 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.57- | 0.01- |
|  |  |  |  | Net Income: | 211.09 | 0.21 |
| 11/2020 | PRG | $/GAL:0.52 | 483.47-/0.47 | Plant Products - Gals - Sales: | 250.00- | 0.25- |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 6.82 | 0.02 |
|  |  |  |  | Net Income: | 243.18- | 0.23- |
| 11/2020 | PRG | $/GAL:0.52 | 483.47 /0.47 | Plant Products - Gals - Sales: | 250.00 | 0.25 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 6.82- | 0.02- |
|  |  |  |  | Net Income: | 243.18 | 0.23 |
| 12/2020 | PRG | $/GAL:0.57 | 450.75-/0.44 | Plant Products - Gals - Sales: | 255.84- | 0.25- |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.01 | 0.01 |
|  |  |  |  | Net Income: | 248.83- | 0.24- |
| 12/2020 | PRG | $/GAL:0.57 | 450.75 /0.44 | Plant Products - Gals - Sales: | 255.84 | 0.25 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 7.01- | 0.01- |
|  |  |  |  | Net Income: | 248.83 | 0.24 |
| 01/2021 | PRG | $/GAL:0.70 | 421.54-/0.41 | Plant Products - Gals - Sales: | 293.95- | 0.29- |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 6.82 | 0.00 |
|  |  |  |  | Net Income: | 287.13- | 0.29- |
| 01/2021 | PRG | $/GAL:0.70 | 421.54 /0.41 | Plant Products - Gals - Sales: | 293.95 | 0.29 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 6.82- | 0.00 |
|  |  |  |  | Net Income: | 287.13 | 0.29 |
| 02/2021 | PRG | $/GAL:0.70 | 334.44-/0.33 | Plant Products - Gals - Sales: | 233.34- | 0.23- |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 5.51 | 0.01 |
|  |  |  |  | Net Income: | 227.83- | 0.22- |
| 02/2021 | PRG | $/GAL:0.70 | 334.44 /0.33 | Plant Products - Gals - Sales: | 233.34 | 0.23 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Plant - Gals: | 5.51- | 0.01- |
|  |  |  |  | Net Income: | 227.83 | 0.22 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   261

**LEASE: (LOWE03) Lowe 29 #2-Alt; Gray RA SUJ   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2021 | PRG | $/GAL:0.71 | 508.70-/0.50- | Plant Products - Gals - Sales: | 360.07- | 0.35- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.19 | 0.01 |
| | | | | Net Income: | 352.88- | 0.34- |
| 03/2021 | PRG | $/GAL:0.71 | 508.70 /0.50 | Plant Products - Gals - Sales: | 360.07 | 0.35 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 7.19- | 0.01- |
| | | | | Net Income: | 352.88 | 0.34 |
| 04/2021 | PRG | $/GAL:0.71 | 510.88-/0.50- | Plant Products - Gals - Sales: | 361.55- | 0.36- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.26 | 0.01 |
| | | | | Net Income: | 355.29- | 0.35- |
| 04/2021 | PRG | $/GAL:0.71 | 510.88 /0.50 | Plant Products - Gals - Sales: | 361.55 | 0.36 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.26- | 0.01- |
| | | | | Net Income: | 355.29 | 0.35 |
| 05/2021 | PRG | $/GAL:0.83 | 438.53-/0.43- | Plant Products - Gals - Sales: | 363.54- | 0.36- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.91 | 0.02 |
| | | | | Net Income: | 356.63- | 0.34- |
| 05/2021 | PRG | $/GAL:0.83 | 438.53 /0.43 | Plant Products - Gals - Sales: | 363.54 | 0.36 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.91- | 0.02- |
| | | | | Net Income: | 356.63 | 0.34 |
| 07/2021 | PRG | $/GAL:1.06 | 495.93-/0.48- | Plant Products - Gals - Sales: | 527.09- | 0.52- |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.26 | 0.01 |
| | | | | Net Income: | 520.83- | 0.51- |
| 07/2021 | PRG | $/GAL:1.06 | 495.93 /0.48 | Plant Products - Gals - Sales: | 527.09 | 0.52 |
| | Roy NRI: | 0.00097540 | | Production Tax - Plant - Gals: | 6.26- | 0.01- |
| | | | | Net Income: | 520.83 | 0.51 |

**Total Revenue for LEASE** 0.31

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWE03 | 0.00097540 | 0.31 | 0.31 |

**LEASE: (LOWF01) F M Lowry 23 #1 Alt   Parish: CLAIBORNE, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 2.61 | 0.00 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 7.38 | 0.01 |
| | | | | Net Income: | 9.99 | 0.01 |
| 09/2021 | GAS | $/MCF:4.31 | 100.77 /0.14 | Gas Sales: | 434.17 | 0.62 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Gas: | 1.84- | 0.01- |
| | | | | Other Deducts - Gas: | 29.52- | 0.04- |
| | | | | Net Income: | 402.81 | 0.57 |
| 09/2021 | PRG | $/GAL:1.08 | 248.57 /0.35 | Plant Products - Gals - Sales: | 269.57 | 0.38 |
| | Ovr NRI: | 0.00141911 | | Production Tax - Plant - Gals: | 11.07- | 0.01- |
| | | | | Net Income: | 258.50 | 0.37 |

**Total Revenue for LEASE** 0.95

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| LOWF01 | 0.00141911 | 0.95 | 0.95 |

MSTrust_007161

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    262

### LEASE: (MADO01)  Madole #1-7H    County: BECKHAM, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | GAS | $/MCF:3.80 | 1,275.08 /0.06 | Gas Sales: | 4,844.06 | 0.24 |
| | Roy NRI | 0.00004925 | | Production Tax - Gas: | 311.61- | 0.02- |
| | | | | Other Deducts - Gas: | 396.59- | 0.02- |
| | | | | Net Income: | 4,135.86 | 0.20 |
| 08/2021 | GAS | $/MCF:3.81 | 1,275.08 /0.44 | Gas Sales: | 4,864.35 | 1.68 |
| | Wrk NRI | 0.00034472 | | Production Tax - Gas: | 299.47- | 0.11- |
| | | | | Other Deducts - Gas: | 906.50- | 0.31- |
| | | | | Net Income: | 3,658.38 | 1.26 |
| 09/2021 | GAS | $/MCF:4.31 | 1,137.37 /0.06 | Gas Sales: | 4,900.71 | 0.24 |
| | Roy NRI | 0.00004925 | | Production Tax - Gas: | 311.61- | 0.01- |
| | | | | Other Deducts - Gas: | 368.26- | 0.02- |
| | | | | Net Income: | 4,220.84 | 0.21 |
| 09/2021 | GAS | $/MCF:4.31 | 1,137.37 /0.39 | Gas Sales: | 4,904.82 | 1.69 |
| | Wrk NRI | 0.00034472 | | Production Tax - Gas: | 307.56- | 0.11- |
| | | | | Other Deducts - Gas: | 817.47- | 0.28- |
| | | | | Net Income: | 3,779.79 | 1.30 |
| 10/2021 | OIL | $/BBL:79.11 | 175.46 /0.01 | Oil Sales: | 13,880.63 | 0.68 |
| | Roy NRI | 0.00004925 | | Production Tax - Oil: | 991.47- | 0.05- |
| | | | | Net Income: | 12,889.16 | 0.63 |
| 10/2021 | OIL | $/BBL:79.06 | 175.46 /0.06 | Oil Sales: | 13,872.70 | 4.78 |
| | Wrk NRI | 0.00034472 | | Production Tax - Oil: | 999.58- | 0.34- |
| | | | | Other Deducts - Oil: | 348.03- | 0.12- |
| | | | | Net Income: | 12,525.09 | 4.32 |
| 08/2021 | PRG | $/GAL:0.19 | 3,067.72 /0.15 | Plant Products - Gals - Sales: | 594.88 | 0.03 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 566.55 | 0.03 |
| 08/2021 | PRG | $/GAL:0.86 | 1,946.82 /0.10 | Plant Products - Gals - Sales: | 1,671.34 | 0.08 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 113.31- | 0.00 |
| | | | | Net Income: | 1,558.03 | 0.08 |
| 08/2021 | PRG | $/GAL:1.04 | 708.17 /0.03 | Plant Products - Gals - Sales: | 736.52 | 0.04 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.01- |
| | | | | Net Income: | 679.86 | 0.03 |
| 08/2021 | PRG | $/GAL:1.26 | 1,010.20 /0.05 | Plant Products - Gals - Sales: | 1,274.75 | 0.06 |
| | Roy NRI | 0.00004925 | | Production Tax - Plant - Gals: | 84.98- | 0.00 |
| | | | | Net Income: | 1,189.77 | 0.06 |
| 08/2021 | PRG | $/GAL:0.20 | 3,067.72 /1.06 | Plant Products - Gals - Sales: | 615.13 | 0.21 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 44.52- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16.19- | 0.01- |
| | | | | Net Income: | 554.42 | 0.19 |
| 08/2021 | PRG | $/GAL:0.87 | 1,946.82 /0.67 | Plant Products - Gals - Sales: | 1,699.69 | 0.59 |
| | Wrk NRI | 0.00034472 | | Production Tax - Plant - Gals: | 117.36- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 52.61- | 0.02- |
| | | | | Net Income: | 1,529.72 | 0.53 |

From: Sklarco, LLC
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   263

**LEASE: (MADO01)  Madole #1-7H   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | PRG | $/GAL:1.07 | 708.17 /0.24 | Plant Products - Gals - Sales: | 760.81 | 0.26 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 52.61- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 24.28- | 0.00 |
| | | | | Net Income: | 683.92 | 0.24 |
| 08/2021 | PRG | $/GAL:1.27 | 1,010.20 /0.35 | Plant Products - Gals - Sales: | 1,286.91 | 0.44 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 93.08- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 40.47- | 0.01- |
| | | | | Net Income: | 1,153.36 | 0.40 |
| 09/2021 | PRG | $/GAL:1.04 | 379.88 /0.02 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| 09/2021 | PRG | $/GAL:1.42 | 900.26 /0.04 | Plant Products - Gals - Sales: | 1,274.75 | 0.06 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 84.98- | 0.00 |
| | | | | Net Income: | 1,189.77 | 0.06 |
| 09/2021 | PRG | $/GAL:1.21 | 631.14 /0.03 | Plant Products - Gals - Sales: | 764.85 | 0.04 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.01- |
| | | | | Net Income: | 708.19 | 0.03 |
| 09/2021 | PRG | $/GAL:0.26 | 2,733.87 /0.13 | Plant Products - Gals - Sales: | 708.20 | 0.03 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 56.66- | 0.00 |
| | | | | Net Income: | 651.54 | 0.03 |
| 09/2021 | PRG | $/GAL:1.17 | 338.49 /0.02 | Plant Products - Gals - Sales: | 396.59 | 0.02 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 28.33- | 0.00 |
| | | | | Net Income: | 368.26 | 0.02 |
| 09/2021 | PRG | $/GAL:1.03 | 1,734.95 /0.09 | Plant Products - Gals - Sales: | 1,784.65 | 0.09 |
| | Roy NRI: | 0.00004925 | | Production Tax - Plant - Gals: | 141.64- | 0.01- |
| | | | | Net Income: | 1,643.01 | 0.08 |
| 09/2021 | PRG | $/GAL:1.12 | 379.88 /0.13 | Plant Products - Gals - Sales: | 424.92 | 0.15 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 384.45 | 0.13 |
| 09/2021 | PRG | $/GAL:1.41 | 900.26 /0.31 | Plant Products - Gals - Sales: | 1,266.67 | 0.44 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 89.03- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 40.47- | 0.02- |
| | | | | Net Income: | 1,137.17 | 0.39 |
| 09/2021 | PRG | $/GAL:1.26 | 631.14 /0.22 | Plant Products - Gals - Sales: | 793.19 | 0.27 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 52.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 24.28- | 0.01- |
| | | | | Net Income: | 716.30 | 0.25 |
| 09/2021 | PRG | $/GAL:0.26 | 2,733.87 /0.94 | Plant Products - Gals - Sales: | 720.34 | 0.25 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 48.56- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 20.23- | 0.01- |
| | | | | Net Income: | 651.55 | 0.22 |
| 09/2021 | PRG | $/GAL:1.26 | 338.49 /0.12 | Plant Products - Gals - Sales: | 424.92 | 0.15 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 28.33- | 0.01- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    264

## LEASE: (MADO01) Madole #1-7H    (Continued)
## Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Plant - Gals: | 12.14- | 0.01- |
| | | | | Net Income: | 384.45 | 0.13 |
| 09/2021 | PRG | $/GAL:1.05 | 1,734.95 /0.60 | Plant Products - Gals - Sales: | 1,821.10 | 0.63 |
| | Wrk NRI: | 0.00034472 | | Production Tax - Plant - Gals: | 129.50- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 56.66- | 0.02- |
| | | | | Net Income: | 1,634.94 | 0.56 |

**Total Revenue for LEASE**  11.40

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021111002 | Presidio Petroleum, LLC | 2 | 9,778.54 | 9,778.54 | 3.85 |
| | | **Total Lease Operating Expense** | | | **9,778.54** | **3.85** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MADO01 | 0.00004925 | Royalty | 1.48 | 0.00 | 0.00 | 1.48 |
| | 0.00034472 | 0.00039396 | 0.00 | 9.92 | 3.85 | 6.07 |
| Total Cash Flow | | | 1.48 | 9.92 | 3.85 | 7.55 |

## LEASE: (MAND01)  Mandaree 24-13 HZ2   County: MC KENZIE, ND
API: 3302502620
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.34 | 13.15 /0.00 | Condensate Sales: | 964.42 | 0.04 |
| | Roy NRI: | 0.00004686 | | Production Tax - Condensate: | 104.51- | 0.00 |
| | | | | Net Income: | 859.91 | 0.04 |
| 10/2021 | CND | $/BBL:73.34 | 13.15 /0.00 | Condensate Sales: | 964.42 | 0.24 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Condensate: | 99.53- | 0.03- |
| | | | | Other Deducts - Condensate: | 248.83- | 0.06- |
| | | | | Net Income: | 616.06 | 0.15 |
| 10/2021 | GAS | $/MCF:5.03 | 2,157.28 /0.10 | Gas Sales: | 10,846.95 | 0.51 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 104.51- | 0.01- |
| | | | | Other Deducts - Gas: | 4,284.89- | 0.20- |
| | | | | Net Income: | 6,457.55 | 0.30 |
| 10/2021 | GAS | $/MCF:5.03 | 2,157.28 /0.53 | Gas Sales: | 10,846.95 | 2.67 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 89.58- | 0.02- |
| | | | | Other Deducts - Gas: | 4,299.71- | 1.06- |
| | | | | Net Income: | 6,457.66 | 1.59 |
| 10/2021 | OIL | $/BBL:80.53 | 1,350.60 /0.06 | Oil Sales: | 108,766.49 | 5.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 10,241.94- | 0.48- |
| | | | | Other Deducts - Oil: | 8,569.79- | 0.41- |
| | | | | Net Income: | 89,954.76 | 4.21 |
| 10/2021 | OIL | $/BBL:78.64 | 1,350.60 /0.33 | Oil Sales: | 106,214.13 | 26.13 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 10,191.89- | 2.51- |
| | | | | Other Deducts - Oil: | 6,559.04- | 1.61- |
| | | | | Net Income: | 89,463.20 | 22.01 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    265

**LEASE: (MAND01)  Mandaree 24-13 HZ2    (Continued)**
**API: 3302502620**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | PRG | $/GAL:1.06 | 9,067.41 /0.42 | Plant Products - Gals - Sales: | 9,620.50 | 0.45 |
| | Roy NRI: | 0.00004686 | | Other Deducts - Plant - Gals: | 209.02- | 0.01- |
| | | | | Net Income: | 9,411.48 | 0.44 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.06 | 9,067.41 /2.23 | Plant Products - Gals - Sales: | 9,620.50 | 2.37 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 19.91- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 7,633.96- | 1.88- |
| | | | | Net Income: | 1,966.63 | 0.48 |

**Total Revenue for LEASE**                                                                         **29.22**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | WPX Energy, Inc. | 1 | 12,567.03 | 12,567.03 | 3.68 |
| | | **Total Lease Operating Expense** | | | **12,567.03** | **3.68** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND01** | 0.00004686 | Royalty | 4.99 | 0.00 | 0.00 | 4.99 |
| | 0.00024600 | 0.00029289 | 0.00 | 24.23 | 3.68 | 20.55 |
| | Total Cash Flow | | 4.99 | 24.23 | 3.68 | 25.54 |

**LEASE: (MAND02)  Mandaree 24-13 HD    County: MC KENZIE, ND**

**API: 3302502621**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.32 | 28.81 /0.00 | Condensate Sales: | 2,112.27 | 0.10 |
| | Roy NRI: | 0.00004686 | | Production Tax - Condensate: | 209.02- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 1,851.00 | 0.09 |
| | | | | | | |
| 10/2021 | CND | $/BBL:73.32 | 28.81 /0.01 | Condensate Sales: | 2,112.27 | 0.52 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Condensate: | 218.97- | 0.05- |
| | | | | Other Deducts - Condensate: | 557.37- | 0.14- |
| | | | | Net Income: | 1,335.93 | 0.33 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:5.03 | 4,724.87 /0.22 | Gas Sales: | 23,756.95 | 1.11 |
| | Roy NRI: | 0.00004686 | | Production Tax - Gas: | 209.02- | 0.01- |
| | | | | Other Deducts - Gas: | 9,458.12- | 0.44- |
| | | | | Net Income: | 14,089.81 | 0.66 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:5.03 | 4,724.87 /1.16 | Gas Sales: | 23,756.95 | 5.84 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Gas: | 189.11- | 0.04- |
| | | | | Other Deducts - Gas: | 9,415.55- | 2.32- |
| | | | | Net Income: | 14,152.29 | 3.48 |
| | | | | | | |
| 10/2021 | OIL | $/BBL:80.53 | 1,238.15 /0.06 | Oil Sales: | 99,710.66 | 4.67 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 9,301.35- | 0.43- |
| | | | | Other Deducts - Oil: | 7,785.97- | 0.37- |
| | | | | Net Income: | 82,623.34 | 3.87 |
| | | | | | | |
| 10/2021 | OIL | $/BBL:78.64 | 1,238.15 /0.30 | Oil Sales: | 97,370.82 | 23.95 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 9,355.84- | 2.30- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    266

**LEASE: (MAND02)  Mandaree 24-13 HD    (Continued)**
**API: 3302502621**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 6,041.48- | 1.48- |
| | | | | Net Income: | 81,973.50 | 20.17 |
| 10/2021 | PRG | $/GAL:1.06 | 19,859.19 /0.93 | Plant Products - Gals - Sales: | 21,070.50 | 0.99 |
| | Roy NRI | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 470.29- | 0.02- |
| | | | | Net Income: | 20,547.96 | 0.96 |
| 10/2021 | PRG | $/GAL:1.06 | 19,859.19 /4.89 | Plant Products - Gals - Sales: | 21,070.50 | 5.18 |
| | Wrk NRI | 0.00024600 | | Production Tax - Plant - Gals: | 29.86- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 16,740.98- | 4.12- |
| | | | | Net Income: | 4,299.66 | 1.06 |

| | | **Total Revenue for LEASE** | | | | **30.62** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | WPX Energy, Inc. | 1 | 8,261.40 | 8,261.40 | 2.42 |
| | | **Total Lease Operating Expense** | | | **8,261.40** | **2.42** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND02 | 0.00004686 | Royalty | 5.58 | 0.00 | 0.00 | 5.58 |
| | 0.00024600 | 0.00029289 | 0.00 | 25.04 | 2.42 | 22.62 |
| | Total Cash Flow | | 5.58 | 25.04 | 2.42 | 28.20 |

**LEASE: (MAND03)  Mandaree 24-13 HY    County: MC KENZIE, ND**
**API: 3302502622**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.33 | 38.27 /0.00 | Condensate Sales: | 2,806.46 | 0.13 |
| | Roy NRI | 0.00004686 | | Production Tax - Condensate: | 313.53- | 0.01- |
| | | | | Other Deducts - Condensate: | 52.25- | 0.00 |
| | | | | Net Income: | 2,440.68 | 0.12 |
| 10/2021 | CND | $/BBL:73.33 | 38.27 /0.01 | Condensate Sales: | 2,806.46 | 0.69 |
| | Wrk NRI | 0.00024600 | | Production Tax - Condensate: | 278.68- | 0.07- |
| | | | | Other Deducts - Condensate: | 736.53- | 0.18- |
| | | | | Net Income: | 1,791.25 | 0.44 |
| 10/2021 | GAS | $/MCF:5.03 | 6,277.44 /0.29 | Gas Sales: | 31,563.38 | 1.48 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 5,539.01- | 0.26- |
| | | | | Other Deducts - Gas: | 7,263.41- | 0.34- |
| | | | | Net Income: | 18,760.96 | 0.88 |
| 10/2021 | GAS | $/MCF:5.03 | 6,277.44 /1.54 | Gas Sales: | 31,563.38 | 7.76 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 248.83- | 0.06- |
| | | | | Other Deducts - Gas: | 12,520.91- | 3.08- |
| | | | | Net Income: | 18,793.64 | 4.62 |
| 10/2021 | OIL | $/BBL:80.53 | 2,010.62 /0.09 | Oil Sales: | 161,919.20 | 7.59 |
| | Roy NRI | 0.00004686 | | Production Tax - Oil: | 15,153.89- | 0.71- |
| | | | | Other Deducts - Oil: | 12,750.17- | 0.60- |
| | | | | Net Income: | 134,015.14 | 6.28 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   267

**LEASE: (MAND03)  Mandaree 24-13 HY    (Continued)**
**API: 3302502622**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:78.64 | 2,010.62 /0.49 | Oil Sales: | 158,119.55 | 38.90 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 15,188.31- | 3.74- |
|  |  |  |  | Other Deducts - Oil: | 9,793.77- | 2.41- |
|  |  |  |  | Net Income: | 133,137.47 | 32.75 |
| 10/2021 | PRG | $/GAL:1.06 | 26,384.88 /1.24 | Plant Products - Gals - Sales: | 27,994.23 | 1.31 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 52.25- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 627.06- | 0.03- |
|  |  |  |  | Net Income: | 27,314.92 | 1.28 |
| 10/2021 | PRG | $/GAL:1.06 | 26,384.88 /6.49 | Plant Products - Gals - Sales: | 27,994.23 | 6.89 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 49.77- | 0.01- |
|  |  |  |  | Other Deducts - Plant - Gals: | 22,235.05- | 5.47- |
|  |  |  |  | Net Income: | 5,709.41 | 1.41 |

**Total Revenue for LEASE**  **47.78**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | WPX Energy, Inc. | 1 | 9,828.34 | 9,828.34 | 2.88 |
| **Total Lease Operating Expense** | | | | **9,828.34** | **2.88** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND03 | 0.00004686 | Royalty | 8.56 | 0.00 | 0.00 | 8.56 |
|  | 0.00024600 | 0.00029289 | 0.00 | 39.22 | 2.88 | 36.34 |
| Total Cash Flow | | | 8.56 | 39.22 | 2.88 | 44.90 |

**LEASE: (MAND04)  Mandaree24-13 HZ   County: MC KENZIE, ND**
**API: 330252619**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.33 | 54.97 /0.00 | Condensate Sales: | 4,030.91 | 0.19 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Condensate: | 418.04- | 0.02- |
|  |  |  |  | Other Deducts - Condensate: | 104.51- | 0.01- |
|  |  |  |  | Net Income: | 3,508.36 | 0.16 |
| 10/2021 | CND | $/BBL:73.33 | 54.97 /0.01 | Condensate Sales: | 4,030.91 | 0.99 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Condensate: | 398.12- | 0.10- |
|  |  |  |  | Other Deducts - Condensate: | 1,045.07- | 0.25- |
|  |  |  |  | Net Income: | 2,587.72 | 0.64 |
| 10/2021 | GAS | $/MCF:5.03 | 9,016.34 /0.42 | Gas Sales: | 45,334.34 | 2.13 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Gas: | 365.78- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 18,027.90- | 0.85- |
|  |  |  |  | Net Income: | 26,940.66 | 1.26 |
| 10/2021 | GAS | $/MCF:5.03 | 9,016.34 /2.22 | Gas Sales: | 45,334.34 | 11.15 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Gas: | 358.31- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 17,995.07- | 4.42- |
|  |  |  |  | Net Income: | 26,980.96 | 6.64 |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   268

**LEASE: (MAND04)  Mandaree24-13 HZ     (Continued)**
**API: 330252619**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:80.53 | 1,838.28 /0.09 | Oil Sales: | 148,040.32 | 6.94 |
| | Roy NRI: | 0.00004686 | | Production Tax - Oil: | 13,899.78- | 0.65- |
| | | | | Other Deducts - Oil: | 11,705.07- | 0.55- |
| | | | | Net Income: | 122,435.47 | 5.74 |
| 10/2021 | OIL | $/BBL:78.64 | 1,838.28 /0.45 | Oil Sales: | 144,566.38 | 35.56 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Oil: | 13,894.42- | 3.41- |
| | | | | Other Deducts - Oil: | 8,937.81- | 2.20- |
| | | | | Net Income: | 121,734.15 | 29.95 |
| 10/2021 | PRG | $/GAL:1.06 | 37,896.72 /1.78 | Plant Products - Gals - Sales: | 40,208.31 | 1.88 |
| | Roy NRI: | 0.00004686 | | Production Tax - Plant - Gals: | 52.25- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 888.33- | 0.04- |
| | | | | Net Income: | 39,267.73 | 1.84 |
| 10/2021 | PRG | $/GAL:1.06 | 37,896.72 /9.32 | Plant Products - Gals - Sales: | 40,208.31 | 9.89 |
| | Wrk NRI: | 0.00024600 | | Production Tax - Plant - Gals: | 69.67- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 31,929.29- | 7.85- |
| | | | | Net Income: | 8,209.35 | 2.02 |

**Total Revenue for LEASE**                                                 **48.25**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | WPX Energy, Inc. | 1 | 11,768.75 | 11,768.75 | 3.45 |
| | | **Total Lease Operating Expense** | | | **11,768.75** | **3.45** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|---------|------------|----------|----------|
| MAND04 | 0.00004686 | Royalty | 9.00 | 0.00 | 0.00 | 9.00 |
| | 0.00024600 | 0.00029289 | 0.00 | 39.25 | 3.45 | 35.80 |
| Total Cash Flow | | | 9.00 | 39.25 | 3.45 | 44.80 |

**LEASE: (MAND05)  Mandaree South 19-18 HQL    County: MC KENZIE, ND**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:73.34 | 24.16 /0.00 | Condensate Sales: | 1,771.82 | 0.04 |
| | Roy NRI: | 0.00002355 | | Production Tax - Condensate: | 207.94- | 0.00 |
| | | | | Net Income: | 1,563.88 | 0.04 |
| 10/2021 | CND | $/BBL:73.34 | 24.16 /0.00 | Condensate Sales: | 1,771.82 | 0.22 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Condensate: | 198.05- | 0.03- |
| | | | | Other Deducts - Condensate: | 455.51- | 0.05- |
| | | | | Net Income: | 1,118.26 | 0.14 |
| 10/2021 | GAS | $/MCF:5.01 | 4,804.05 /0.11 | Gas Sales: | 24,068.40 | 0.57 |
| | Roy NRI: | 0.00002355 | | Production Tax - Gas: | 103.97- | 0.01- |
| | | | | Other Deducts - Gas: | 9,461.43- | 0.22- |
| | | | | Net Income: | 14,503.00 | 0.34 |
| 10/2021 | GAS | $/MCF:5.01 | 4,804.05 /0.59 | Gas Sales: | 24,068.40 | 2.97 |
| | Wrk NRI: | 0.00012363 | | Production Tax - Gas: | 158.44- | 0.01- |
| | | | | Other Deducts - Gas: | 9,466.66- | 1.18- |
| | | | | Net Income: | 14,443.30 | 1.78 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    269

## LEASE: (MAND05) Mandaree South 19-18 HQL    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:80.53 | 2,649.54 /0.06 | Oil Sales: | 213,372.69 | 5.02 |
| | Roy NRI | 0.00002355 | | Production Tax - Oil: | 19,962.57- | 0.47- |
| | | | | Other Deducts - Oil: | 16,843.42- | 0.39- |
| | | | | Net Income: | 176,566.70 | 4.16 |
| 10/2021 | OIL | $/BBL:78.64 | 2,649.54 /0.33 | Oil Sales: | 208,365.61 | 25.76 |
| | Wrk NRI | 0.00012363 | | Production Tax - Oil: | 20,002.77- | 2.47- |
| | | | | Other Deducts - Oil: | 12,892.88- | 1.60- |
| | | | | Net Income: | 175,469.96 | 21.69 |
| 10/2021 | PRG | $/GAL:1.04 | 18,998.53 /0.45 | Plant Products - Gals - Sales: | 19,775.64 | 0.47 |
| | Roy NRI | 0.00002355 | | Other Deducts - Plant - Gals: | 415.89- | 0.01- |
| | | | | Net Income: | 19,359.75 | 0.46 |
| 10/2021 | PRG | $/GAL:1.04 | 18,998.53 /2.35 | Plant Products - Gals - Sales: | 19,775.64 | 2.45 |
| | Wrk NRI | 0.00012363 | | Production Tax - Plant - Gals: | 39.61- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 16,180.46- | 2.00- |
| | | | | Net Income: | 3,555.57 | 0.44 |

**Total Revenue for LEASE**    29.05

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100080 | WPX Energy, Inc. | 1 | 18,004.77 | 18,004.77 | 2.65 |
| | | **Total Lease Operating Expense** | | | **18,004.77** | **2.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| MAND05 | 0.00002355 | Royalty | 5.00 | 0.00 | 0.00 | 5.00 |
| | 0.00012363 | 0.00014718 | 0.00 | 24.05 | 2.65 | 21.40 |
| Total Cash Flow | | | 5.00 | 24.05 | 2.65 | 26.40 |

## LEASE: (MAND06) Mandaree South 24-13 HI    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.33 | 68.07 /0.00 | Condensate Sales: | 4,991.50 | 0.24 |
| | Roy NRI | 0.00004686 | | Production Tax - Condensate: | 522.55- | 0.03- |
| | | | | Other Deducts - Condensate: | 104.51- | 0.00 |
| | | | | Net Income: | 4,364.44 | 0.21 |
| 10/2021 | CND | $/BBL:73.33 | 68.07 /0.02 | Condensate Sales: | 4,991.50 | 1.23 |
| | Wrk NRI | 0.00024600 | | Production Tax - Condensate: | 497.65- | 0.12- |
| | | | | Other Deducts - Condensate: | 1,303.84- | 0.32- |
| | | | | Net Income: | 3,190.01 | 0.79 |
| 10/2021 | GAS | $/MCF:5.03 | 11,165.09 /0.52 | Gas Sales: | 56,138.31 | 2.63 |
| | Roy NRI | 0.00004686 | | Production Tax - Gas: | 418.04- | 0.02- |
| | | | | Other Deducts - Gas: | 22,260.54- | 1.04- |
| | | | | Net Income: | 33,459.73 | 1.57 |
| 10/2021 | GAS | $/MCF:5.03 | 11,165.09 /2.75 | Gas Sales: | 56,138.31 | 13.81 |
| | Wrk NRI | 0.00024600 | | Production Tax - Gas: | 437.93- | 0.11- |
| | | | | Other Deducts - Gas: | 22,274.87- | 5.48- |
| | | | | Net Income: | 33,425.51 | 8.22 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page    270

### LEASE: (MAND06) Mandaree South 24-13 HI    (Continued)
### Revenue:     (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:80.53 | 2,192.94 /0.10 | Oil Sales: | 176,601.79 | 8.28 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Oil: | 16,512.52- | 0.78- |
|  |  |  |  | Other Deducts - Oil: | 13,952.03- | 0.65- |
|  |  |  |  | Net Income: | 146,137.24 | 6.85 |
| 10/2021 | OIL | $/BBL:78.64 | 2,192.94 /0.54 | Oil Sales: | 172,457.59 | 42.42 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Oil: | 16,561.83- | 4.07- |
|  |  |  |  | Other Deducts - Oil: | 10,699.50- | 2.63- |
|  |  |  |  | Net Income: | 145,196.26 | 35.72 |
| 10/2021 | PRG | $/GAL:1.06 | 46,928.16 /2.20 | Plant Products - Gals - Sales: | 49,790.54 | 2.33 |
|  | Roy NRI: | 0.00004686 |  | Production Tax - Plant - Gals: | 104.51- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 1,045.10- | 0.05- |
|  |  |  |  | Net Income: | 48,640.93 | 2.28 |
| 10/2021 | PRG | $/GAL:1.06 | 46,928.16 /11.54 | Plant Products - Gals - Sales: | 49,790.54 | 12.25 |
|  | Wrk NRI: | 0.00024600 |  | Production Tax - Plant - Gals: | 79.62- | 0.02- |
|  |  |  |  | Other Deducts - Plant - Gals: | 39,543.36- | 9.73- |
|  |  |  |  | Net Income: | 10,167.56 | 2.50 |

**Total Revenue for LEASE**                                                  **58.14**

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | WPX Energy, Inc. | 2 | 9,026.37 | 9,026.37 | 2.64 |
| | **Total Lease Operating Expense** | | | **9,026.37** | **2.64** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **MAND06** | 0.00004686 | Royalty | **10.91** | **0.00** | **0.00** | **10.91** |
|  | 0.00024600 | 0.00029285 | 0.00 | 47.23 | 2.64 | 44.59 |
| | Total Cash Flow | | 10.91 | 47.23 | 2.64 | 55.50 |

### LEASE: (MARG01) Margaret Gunn GU #1-3    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.51 | 50 /0.00 | Gas Sales: | 275.48 | 0.00 |
|  | Roy NRI: | 0.00000961 |  | Production Tax - Gas: | 8.19- | 0.00 |
|  |  |  |  | Net Income: | 267.29 | 0.00 |

### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Pine Tree ISD Tax | 1 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | | Expenses | Net Cash |
|---|---|---|---|---|---|
| **MARG01** | 0.00000961 | Royalty | | **0.00** | **0.00** |
|  | 0.00000000 | 0.24660000 | | 0.00 | 0.00 |
| | Total Cash Flow | | | 0.00 | 0.00 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   271

### LEASE: (MARG04)  Margaret Gunn GU 1-4    County: GREGG, TX

API: 183-31587

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.53 | 127 /0.00 | Gas Sales: | 702.93 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 20.90- | 0.00 |
| | | | | Other Deducts - Gas: | 256.67- | 0.01- |
| | | | | Net Income: | 425.36 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG04 | 0.00000961 | | | | | 0.00 |

### LEASE: (MARG05)  Margaret Gunn GU 1-5    County: GREGG, TX

API: 183-31640

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.52 | 300 /0.00 | Gas Sales: | 1,656.22 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 49.22- | 0.00 |
| | | | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 1,350.33 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG05 | 0.00000961 | 0.01 | | | | 0.01 |

### LEASE: (MARG06)  Margaret Gunn GU 1-10    County: GREGG, TX

API: 183-31829

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.53 | 419 /0.00 | Gas Sales: | 2,315.06 | 0.02 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 68.82- | 0.00 |
| | | | | Other Deducts - Gas: | 513.35- | 0.00 |
| | | | | Net Income: | 1,732.89 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| MARG06 | 0.00000961 | 0.02 | | | | 0.02 |

### LEASE: (MARG09)  Margaret Gunn GU 1-7    County: GREGG, TX

API: 183-31837

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.53 | 206 /0.00 | Gas Sales: | 1,138.57 | 0.01 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 33.86- | 0.00 |
| | | | | Other Deducts - Gas: | 256.67- | 0.00 |
| | | | | Net Income: | 848.04 | 0.01 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | 0.02 | 0.00 |
| | **Total Lease Operating Expense** | | | | **0.02** | **0.00** |

MSTrust_007161

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG09 | 0.00000961 | Royalty | 0.01 | 0.00 | 0.01 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| Total Cash Flow | | | 0.01 | 0.00 | 0.01 |

### LEASE: (MARG13) Margaret Gunn GU 1-13   County: GREGG, TX

**API: 183-31860**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.52 | 2,007 /0.02 | Gas Sales: | 11,087.87 | 0.11 |
| | Roy NRI: | 0.00000961 | | Production Tax - Gas: | 659.10- | 0.01- |
| | | | | Other Deducts - Gas: | 2,566.74- | 0.02- |
| | | | | Net Income: | 7,862.03 | 0.08 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | 0.03 | 0.01 |
| | **Total Lease Operating Expense** | | | | **0.03** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG13 | 0.00000961 | Royalty | 0.08 | 0.00 | 0.08 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.08 | 0.01 | 0.07 |

### LEASE: (MARG14) Margaret Gunn GU 1-12   County: GREGG, TX

**API: 183-31859**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.53 | 733 /0.01 | Gas Sales: | 4,051.23 | 0.04 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 120.41- | 0.00 |
| | | | | Other Deducts - Gas: | 769.23- | 0.01- |
| | | | | Net Income: | 3,161.59 | 0.03 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| ***Ad Valorem Taxes*** | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | | |
| | 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | 0.03 | 0.01 |
| | **Total Lease Operating Expense** | | | | **0.03** | **0.01** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG14 | 0.00000962 | Royalty | 0.03 | 0.00 | 0.03 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.01 | 0.01- |
| Total Cash Flow | | | 0.03 | 0.01 | 0.02 |

### LEASE: (MARG16) Margaret Gunn GU 1-14   County: GREGG, TX

**API: 183-31882**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.52 | 1,590 /0.02 | Gas Sales: | 8,780.85 | 0.08 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 260.99- | 0.00 |
| | | | | Other Deducts - Gas: | 1,794.87- | 0.02- |
| | | | | Net Income: | 6,724.99 | 0.06 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    272

## LEASE: (MARG16) Margaret Gunn GU 1-14    (Continued)
API: 183-31882
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAX | Pine Tree ISD Tax | 100%01 | 0.01 | 0.01 | 0.00 |
| | **Total Lease Operating Expense** | | | **0.01** | **0.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MARG16 | 0.00000962 | Royalty | 0.06 | 0.00 | 0.06 |
| | 0.00000000 | 0.24660000 | 0.00 | 0.00 | 0.00 |
| Total Cash Flow | | | 0.06 | 0.00 | 0.06 |

## LEASE: (MARG17) Margaret Gunn GU 1-15    County: GREGG, TX

API: 183-31883
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.55 | 68 /0.00 | Gas Sales: | 377.59 | 0.00 |
| | Roy NRI: | 0.00000962 | | Production Tax - Gas: | 11.22- | 0.00 |
| | | | | Net Income: | 366.37 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|---|---|---|---|---|---|
| MARG17 | 0.00000962 | | | | 0.00 |

## LEASE: (MART03) Martin 1-24    County: TEXAS, OK

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.99 | 13 /0.02 | Gas Sales: | 77.89 | 0.11 |
| | Wrk NRI: | 0.00141644 | | Production Tax - Gas: | 5.60- | 0.01- |
| | | | | Net Income: | 72.29 | 0.10 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| MART03 | 0.00141644 | | 0.10 | | 0.10 |

## LEASE: (MART05) Martinville  Rodessa Fld Unit    County: SIMPSON, MS

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202110200 | Denbury Onshore, LLC | 3 | 4,083.33 | 4,083.33 | 3.38 |
| | **Total Lease Operating Expense** | | | **4,083.33** | **3.38** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| MART05 | 0.00082798 | | 3.38 | | 3.38 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    273

### LEASE: (MART10)  Martinville Rodessa CO2 Unit    County: SIMPSON, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202110200 | Denbury Onshore, LLC | 2 | 28,984.16 | 28,984.16 | 24.00 |
| | **Total Lease Operating Expense** | | | **28,984.16** | **24.00** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202110200 | Denbury Onshore, LLC | 2 | 283.07 | 283.07 | 0.23 |
| | **Total TCC - Proven** | | | **283.07** | **0.23** |
| | **Total Expenses for LEASE** | | | 29,267.23 | 24.23 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MART10 | 0.00082798 | 24.23 | 24.23 |

### LEASE: (MASO02)  South Mason Pass    County: EFFINGHAM, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:74.59 | 27.20 /0.57 | Oil Sales: | 2,028.88 | 42.58 |
| | Wrk NRI: | 0.02098682 | | Production Tax - Oil: | 2.03- | 0.04- |
| | | | | Net Income: | 2,026.85 | 42.54 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| SMASON-00 | Herman L. Loeb, LLC | 1 | 8,563.06 | 8,563.06 | 32.23 |
| | **Total Lease Operating Expense** | | | **8,563.06** | **32.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MASO02 | 0.02098682 | 0.00376381 | 42.54 | 32.23 | 10.31 |

### LEASE: (MAXI01)  Maxine Redman    County: CLARK, IL

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:74.09 | 53.07 /0.47 | Oil Sales: | 3,932.02 | 34.82 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 3.95- | 0.04- |
| | | | | Net Income: | 3,928.07 | 34.78 |
| 11/2021 | OIL | $/BBL:74.09 | 14.88 /0.13 | Oil Sales: | 1,102.48 | 9.76 |
| | Roy NRI: | 0.00885420 | | Production Tax - Oil: | 1.13- | 0.01- |
| | | | | Net Income: | 1,101.35 | 9.75 |
| | **Total Revenue for LEASE** | | | | | 44.53 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MAXI01 | 0.00885420 | 44.53 | 44.53 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    274

### LEASE: (MCCA02) Mccary    Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.09 | 8.73 /0.01 | Gas Sales: | 35.71 | 0.04 |
| | Roy NRI: | 0.00104817 | | Net Income: | 35.71 | 0.04 |
| 08/2021 | GAS | $/MCF:4.25 | 26.32 /0.03 | Gas Sales: | 111.89 | 0.12 |
| | Roy NRI: | 0.00104817 | | Net Income: | 111.89 | 0.12 |
| 08/2021 | GAS | $/MCF:4.09 | 217.94 /0.23 | Gas Sales: | 891.97 | 0.93 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 15.94- | 0.01- |
| | | | | Net Income: | 876.03 | 0.92 |
| 09/2021 | GAS | $/MCF:4.98 | 0.43 /0.00 | Gas Sales: | 2.14 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.14 | 0.00 |
| 09/2021 | GAS | $/MCF:4.81 | 7.86 /0.01 | Gas Sales: | 37.78 | 0.04 |
| | Roy NRI: | 0.00104817 | | Net Income: | 37.78 | 0.04 |
| 09/2021 | GAS | $/MCF:5.02 | 25.70 /0.03 | Gas Sales: | 129.04 | 0.14 |
| | Roy NRI: | 0.00104817 | | Net Income: | 129.04 | 0.14 |
| 09/2021 | GAS | $/MCF:4.81 | 205.82 /0.22 | Gas Sales: | 989.19 | 1.04 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 14.93- | 0.02- |
| | | | | Net Income: | 974.26 | 1.02 |
| 10/2021 | GAS | $/MCF:6.09 | 0.45 /0.00 | Gas Sales: | 2.74 | 0.00 |
| | Roy NRI: | 0.00104817 | | Net Income: | 2.74 | 0.00 |
| 10/2021 | GAS | $/MCF:5.74 | 8.38 /0.01 | Gas Sales: | 48.14 | 0.05 |
| | Roy NRI: | 0.00104817 | | Net Income: | 48.14 | 0.05 |
| 10/2021 | GAS | $/MCF:6.00 | 25.96 /0.03 | Gas Sales: | 155.78 | 0.17 |
| | Roy NRI: | 0.00104817 | | Net Income: | 155.78 | 0.17 |
| 10/2021 | GAS | $/MCF:5.75 | 207.82 /0.22 | Gas Sales: | 1,194.31 | 1.25 |
| | Roy NRI: | 0.00104817 | | Production Tax - Gas: | 14.97- | 0.01- |
| | | | | Net Income: | 1,179.34 | 1.24 |
| 08/2021 | PRG | $/GAL:1.46 | 9.25 /0.01 | Plant Products - Gals - Sales: | 13.49 | 0.01 |
| | Roy NRI: | 0.00104817 | | Net Income: | 13.49 | 0.01 |
| 08/2021 | PRG | $/GAL:1.30 | 32.33 /0.03 | Plant Products - Gals - Sales: | 41.93 | 0.04 |
| | Roy NRI: | 0.00104817 | | Net Income: | 41.93 | 0.04 |
| 08/2021 | PRG | $/GAL:1.46 | 112.63 /0.12 | Plant Products - Gals - Sales: | 164.35 | 0.17 |
| | Roy NRI: | 0.00104817 | | Production Tax - Plant - Gals: | 20.57- | 0.02- |
| | | | | Net Income: | 143.78 | 0.15 |
| 08/2021 | PRG | $/GAL:1.33 | 321.57 /0.34 | Plant Products - Gals - Sales: | 427.45 | 0.45 |
| | Roy NRI: | 0.00104817 | | Net Income: | 427.45 | 0.45 |
| 09/2021 | PRG | $/GAL:1.53 | 10.13 /0.01 | Plant Products - Gals - Sales: | 15.45 | 0.02 |
| | Roy NRI: | 0.00104817 | | Net Income: | 15.45 | 0.02 |
| 09/2021 | PRG | $/GAL:1.45 | 39.37 /0.04 | Plant Products - Gals - Sales: | 57.09 | 0.06 |
| | Roy NRI: | 0.00104817 | | Net Income: | 57.09 | 0.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   275

**LEASE: (MCCA02) Mccary    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | PRG | $/GAL:1.53 | 120.52 /0.13 | Plant Products - Gals - Sales: | 184.04 | 0.19 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 23.04- | 0.02- |
| | | | | Net Income: | 161.00 | 0.17 |
| 09/2021 | PRG | $/GAL:1.48 | 376.65 /0.39 | Plant Products - Gals - Sales: | 556.71 | 0.58 |
| | Roy NRI | 0.00104817 | | Net Income: | 556.71 | 0.58 |
| 10/2021 | PRG | $/GAL:1.79 | 11.66 /0.01 | Plant Products - Gals - Sales: | 20.86 | 0.02 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 2.61- | 0.00 |
| | | | | Net Income: | 18.25 | 0.02 |
| 10/2021 | PRG | $/GAL:1.61 | 38.96 /0.04 | Plant Products - Gals - Sales: | 62.72 | 0.06 |
| | Roy NRI | 0.00104817 | | Net Income: | 62.72 | 0.06 |
| 10/2021 | PRG | $/GAL:1.79 | 137.66 /0.14 | Plant Products - Gals - Sales: | 246.16 | 0.26 |
| | Roy NRI | 0.00104817 | | Production Tax - Plant - Gals: | 30.76- | 0.03- |
| | | | | Net Income: | 215.40 | 0.23 |
| 10/2021 | PRG | $/GAL:1.64 | 352.81 /0.37 | Plant Products - Gals - Sales: | 580.30 | 0.61 |
| | Roy NRI | 0.00104817 | | Net Income: | 580.30 | 0.61 |

**Total Revenue for LEASE**      6.14

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MCCA02 | 0.00104817 | 6.14 | 6.14 |

**LEASE: (MCCR01)  McCrary 22-15-10 HC #1-Alt    Parish: LINCOLN, LA**
API: 1706121317
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | CND | $/BBL:65.45 | 313.49 /0.07 | Condensate Sales: | 20,517.37 | 4.79 |
| | Roy NRI | 0.00023346 | | Production Tax - Condensate: | 2,569.48- | 0.60- |
| | | | | Net Income: | 17,947.89 | 4.19 |
| 02/2021 | GAS | $/MCF:3.36 | 3,091.82-/0.72- | Gas Sales: | 10,397.33- | 2.43- |
| | Roy NRI | 0.00023346 | | Production Tax - Gas: | 304.14 | 0.06 |
| | | | | Net Income: | 10,093.19- | 2.37- |
| 09/2021 | GAS | $/MCF:4.31 | 29,906.71 /6.98 | Gas Sales: | 128,857.96 | 30.09 |
| | Roy NRI | 0.00023346 | | Production Tax - Gas: | 2,737.28- | 0.62- |
| | | | | Net Income: | 126,120.68 | 29.47 |
| 02/2021 | PRG | $/GAL:0.73 | 6,926.63-/1.62- | Plant Products - Gals - Sales: | 5,059.99- | 1.18- |
| | Roy NRI | 0.00023346 | | Net Income: | 5,059.99- | 1.18- |
| 09/2021 | PRG | $/GAL:1.11 | 77,864.49 /18.18 | Plant Products - Gals - Sales: | 86,433.14 | 20.19 |
| | Roy NRI | 0.00023346 | | Net Income: | 86,433.14 | 20.19 |

**Total Revenue for LEASE**      50.30

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---------------|-------------|---------|----------|
| MCCR01 | 0.00023346 | 50.30 | 50.30 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   276

### LEASE: (MCGP01)  Patrick McGowen etal 15 #1    Parish: LINCOLN, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 21.50- | 0.00 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25 | 0.00 |
| | | | | Net Income: | 14.25- | 0.00 |
| | | | | | | |
| 09/2021 | GAS | $/MCF:4.31 | 652.37 /0.13 | Gas Sales: | 2,810.86 | 0.54 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 7.25- | 0.00 |
| | | | | Net Income: | 2,803.61 | 0.54 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:1.08 | 1,764.11 /0.34 | Plant Products - Gals - Sales: | 1,905.47 | 0.37 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 1,905.47 | 0.37 |

**Total Revenue for LEASE** 0.91

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| MCGP01 | 0.00019239 | 0.91 | 0.91 |

### LEASE: (MCIN04)  McIntosh-Goldsmith #1    County: WOOD, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Wood County | TAX01 | 35.02 | 35.02 | 8.57 |
| | | **Total Lease Operating Expense** | | | 35.02 | 8.57 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| MCIN04 | 0.24483825 | 8.57 | 8.57 |

### LEASE: (MCIN05)  Mcintyre Etal#1Alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.14 | 11 /0.01 | Gas Sales: | 45.55 | 0.05 |
| | Roy NRI: | 0.00097540 | | Net Income: | 45.55 | 0.05 |
| | | | | | | |
| 09/2021 | GAS | $/MCF:4.93 | 13 /0.01 | Gas Sales: | 64.06 | 0.06 |
| | Roy NRI: | 0.00097540 | | Net Income: | 64.06 | 0.06 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:6.33 | 14 /0.01 | Gas Sales: | 88.57 | 0.09 |
| | Roy NRI: | 0.00097540 | | Net Income: | 88.57 | 0.09 |

**Total Revenue for LEASE** 0.20

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| MCIN05 | 0.00097540 | 0.20 | 0.20 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   277

### LEASE: (MCKE01)  McKendrick A#1    County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2016 | GAS | $/MCF:1.58 | 92 /1.66 | Gas Sales: | 145.41 | 2.62 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 145.41 | 2.62 |
| 06/2016 | GAS | $/MCF:1.58 | 92-/1.66- | Gas Sales: | 145.33- | 2.62- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 145.33- | 2.62- |
| 06/2016 | GAS | $/MCF:1.56 | 82 /1.48 | Gas Sales: | 128.25 | 2.31 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 128.25 | 2.31 |
| 07/2016 | GAS | $/MCF:1.96 | 84 /1.52 | Gas Sales: | 164.54 | 2.97 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 164.54 | 2.97 |
| 08/2016 | GAS | $/MCF:1.21 | 101 /1.82 | Gas Sales: | 122.34 | 2.21 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 122.34 | 2.21 |
| 08/2016 | GAS | $/MCF:1.21 | 101-/1.82- | Gas Sales: | 122.30- | 2.21- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 122.30- | 2.21- |
| 08/2016 | GAS | $/MCF:1.38 | 144 /2.60 | Gas Sales: | 198.48 | 3.58 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 198.48 | 3.58 |
| 09/2016 | GAS | $/MCF:1.12 | 92 /1.66 | Gas Sales: | 103.47 | 1.87 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 103.47 | 1.87 |
| 09/2016 | GAS | $/MCF:1.12 | 92-/1.66- | Gas Sales: | 103.43- | 1.87- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 103.43- | 1.87- |
| 09/2016 | GAS | $/MCF:1.29 | 85 /1.53 | Gas Sales: | 109.89 | 1.98 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 109.89 | 1.98 |
| 10/2016 | GAS | $/MCF:0.23 | 20 /0.36 | Gas Sales: | 4.56 | 0.08 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 4.56 | 0.08 |
| 10/2016 | GAS | $/MCF:0.23 | 20-/0.36- | Gas Sales: | 4.52- | 0.08- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 4.52- | 0.08- |
| 10/2016 | GAS | $/MCF:1.01 | 18 /0.32 | Gas Sales: | 18.13 | 0.33 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 18.13 | 0.33 |
| 10/2016 | GAS | $/MCF:1.01 | 18-/0.32- | Gas Sales: | 18.09- | 0.33- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 18.09- | 0.33- |
| 10/2016 | GAS | $/MCF:0.99 | 18 /0.32 | Gas Sales: | 17.78 | 0.32 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 17.78 | 0.32 |
| 11/2016 | GAS | $/MCF:1.21 | 75 /1.35 | Gas Sales: | 90.60 | 1.64 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 90.60 | 1.64 |
| 12/2016 | GAS | $/MCF:2.59 | 77 /1.39 | Gas Sales: | 199.76 | 3.61 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 199.76 | 3.61 |
| 12/2016 | GAS | $/MCF:2.86 | 1 /0.02 | Gas Sales: | 2.86 | 0.05 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 2.86 | 0.05 |
| 02/2017 | GAS | $/MCF:3.13 | 74 /1.34 | Gas Sales: | 231.68 | 4.18 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 231.68 | 4.18 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    278

**LEASE: (MCKE01)  McKendrick A#1   (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2017 | GAS | $/MCF:2.87 | 7 /0.13 | Gas Sales: | 20.06 | 0.36 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 20.06 | 0.36 |
| 03/2017 | GAS | $/MCF:2.18 | 80 /1.44 | Gas Sales: | 174.29 | 3.15 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 174.29 | 3.15 |
| 03/2017 | GAS | $/MCF:2.87 | 7 /0.13 | Gas Sales: | 20.10 | 0.36 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 20.10 | 0.36 |
| 04/2017 | GAS | $/MCF:2.88 | 74 /1.34 | Gas Sales: | 212.90 | 3.84 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 212.90 | 3.84 |
| 05/2017 | GAS | $/MCF:2.81 | 64 /1.16 | Gas Sales: | 180.01 | 3.25 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 180.01 | 3.25 |
| 06/2017 | GAS | $/MCF:2.84 | 67 /1.21 | Gas Sales: | 190.25 | 3.43 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 190.25 | 3.43 |
| 07/2017 | GAS | $/MCF:1.92 | 80 /1.44 | Gas Sales: | 153.99 | 2.78 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 153.99 | 2.78 |
| 08/2017 | GAS | $/MCF:1.59 | 115 /2.08 | Gas Sales: | 182.40 | 3.29 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 182.40 | 3.29 |
| 09/2017 | GAS | $/MCF:1.80 | 116 /2.09 | Gas Sales: | 209.15 | 3.78 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 209.15 | 3.78 |
| 10/2017 | GAS | $/MCF:1.42 | 134 /2.42 | Gas Sales: | 190.13 | 3.43 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 190.13 | 3.43 |
| 11/2017 | GAS | $/MCF:1.64 | 131 /2.36 | Gas Sales: | 214.87 | 3.88 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 214.87 | 3.88 |
| 12/2017 | GAS | $/MCF:2.30 | 151 /2.73 | Gas Sales: | 347.06 | 6.26 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 347.06 | 6.26 |
| 01/2018 | GAS | $/MCF:2.10 | 134 /2.42 | Gas Sales: | 281.89 | 5.09 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 281.89 | 5.09 |
| 02/2018 | GAS | $/MCF:2.66 | 120 /2.17 | Gas Sales: | 319.19 | 5.76 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 319.19 | 5.76 |
| 03/2018 | GAS | $/MCF:1.93 | 140 /2.53 | Gas Sales: | 270.84 | 4.89 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 270.84 | 4.89 |
| 04/2018 | GAS | $/MCF:1.98 | 147 /2.65 | Gas Sales: | 290.55 | 5.24 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 290.55 | 5.24 |
| 05/2018 | GAS | $/MCF:2.18 | 159 /2.87 | Gas Sales: | 347.37 | 6.27 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 347.37 | 6.27 |
| 06/2018 | GAS | $/MCF:2.10 | 133 /2.40 | Gas Sales: | 279.61 | 5.05 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 279.61 | 5.05 |
| 07/2018 | GAS | $/MCF:2.20 | 144 /2.60 | Gas Sales: | 316.84 | 5.72 |
|         | Wrk NRI | 0.01804981 |       | Net Income: | 316.84 | 5.72 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    279

**LEASE: (MCKE01) McKendrick A#1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2018 | GAS | $/MCF:2.26 | 97 /1.75 | Gas Sales: | 219.01 | 3.95 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 219.01 | 3.95 |
| 09/2018 | GAS | $/MCF:2.33 | 193 /3.48 | Gas Sales: | 450.57 | 8.13 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 450.57 | 8.13 |
| 10/2018 | GAS | $/MCF:2.28 | 159 /2.87 | Gas Sales: | 362.49 | 6.54 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 362.49 | 6.54 |
| 11/2018 | GAS | $/MCF:2.59 | 179 /3.23 | Gas Sales: | 464.37 | 8.38 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 464.37 | 8.38 |
| 12/2018 | GAS | $/MCF:3.88 | 175 /3.16 | Gas Sales: | 678.86 | 12.25 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 678.86 | 12.25 |
| 01/2019 | GAS | $/MCF:2.92 | 164 /2.96 | Gas Sales: | 478.52 | 8.64 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 478.52 | 8.64 |
| 02/2019 | GAS | $/MCF:2.43 | 139 /2.51 | Gas Sales: | 337.44 | 6.09 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 337.44 | 6.09 |
| 03/2019 | GAS | $/MCF:2.44 | 154 /2.78 | Gas Sales: | 376.17 | 6.79 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 376.17 | 6.79 |
| 04/2019 | GAS | $/MCF:2.17 | 174 /3.14 | Gas Sales: | 376.98 | 6.80 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 376.98 | 6.80 |
| 05/2019 | GAS | $/MCF:1.89 | 183 /3.30 | Gas Sales: | 345.56 | 6.24 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 345.56 | 6.24 |
| 06/2019 | GAS | $/MCF:1.92 | 181 /3.27 | Gas Sales: | 347.68 | 6.28 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 347.68 | 6.28 |
| 07/2019 | GAS | $/MCF:1.71 | 166 /3.00 | Gas Sales: | 283.87 | 5.12 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 283.87 | 5.12 |
| 08/2019 | GAS | $/MCF:1.61 | 50 /0.90 | Gas Sales: | 80.59 | 1.45 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 80.59 | 1.45 |
| 03/2021 | GAS | $/MCF:2.28 | 109 /1.97 | Gas Sales: | 248.81 | 4.49 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 248.81 | 4.49 |
| 03/2021 | GAS | $/MCF:2.29 | 109-/1.97- | Gas Sales: | 249.19- | 4.50- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 249.19- | 4.50- |
| 04/2021 | GAS | $/MCF:1.89 | 43-/0.78- | Gas Sales: | 81.25- | 1.47- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 81.25- | 1.47- |
| 05/2021 | GAS | $/MCF:2.06 | 33 /0.60 | Gas Sales: | 68.14 | 1.23 |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 68.14 | 1.23 |
| 05/2021 | GAS | $/MCF:2.10 | 31-/0.56- | Gas Sales: | 65.01- | 1.17- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 65.01- | 1.17- |
| 06/2021 | GAS | $/MCF:2.19 | 33-/0.60- | Gas Sales: | 72.13- | 1.30- |
|  | Wrk NRI | 0.01804981 |  | Net Income: | 72.13- | 1.30- |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   280

**LEASE: (MCKE01)  McKendrick A#1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 06/2021 | GAS | $/MCF:1.88 | 45 /0.81 | Gas Sales: | 84.69 | 1.53 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 84.69 | 1.53 |
| 06/2021 | GAS | $/MCF:2.21 | 33 /0.60 | Gas Sales: | 73.09 | 1.32 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 73.09 | 1.32 |
| 07/2021 | GAS | $/MCF:2.66 | 75 /1.35 | Gas Sales: | 199.29 | 3.60 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 199.29 | 3.60 |
| 07/2021 | GAS | $/MCF:2.72 | 71-/1.28- | Gas Sales: | 192.88- | 3.48- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 192.88- | 3.48- |
| 08/2021 | GAS | $/MCF:3.15 | 63 /1.14 | Gas Sales: | 198.21 | 3.58 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 198.21 | 3.58 |
| 08/2021 | GAS | $/MCF:3.16 | 61-/1.10- | Gas Sales: | 192.88- | 3.48- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 192.88- | 3.48- |
| 09/2021 | GAS | $/MCF:3.84 | 31 /0.56 | Gas Sales: | 119.01 | 2.15 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 119.01 | 2.15 |
| 09/2021 | GAS | $/MCF:3.85 | 32 /0.58 | Gas Sales: | 123.26 | 2.22 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 123.26 | 2.22 |
| 09/2021 | GAS | $/MCF:3.84 | 31-/0.56- | Gas Sales: | 119.01- | 2.15- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 119.01- | 2.15- |
| 10/2021 | GAS | $/MCF:4.51 | 27 /0.49 | Gas Sales: | 121.68 | 2.20 |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 121.68 | 2.20 |
| 09/2016 | PRD |  | /0.00 | Plant Products Sales: | 402.14- | 7.26- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 402.14- | 7.26- |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 56.97- | 1.03- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 56.97- | 1.03- |
| 02/2017 | PRD |  | /0.00 | Plant Products Sales: | 189.71- | 3.42- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 189.71- | 3.42- |
| 03/2017 | PRD |  | /0.00 | Plant Products Sales: | 92.30- | 1.67- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 92.30- | 1.67- |
| 04/2017 | PRD |  | /0.00 | Plant Products Sales: | 163.31- | 2.95- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 163.31- | 2.95- |
| 06/2017 | PRD |  | /0.00 | Plant Products Sales: | 474.11- | 8.56- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 474.11- | 8.56- |
| 07/2017 | PRD |  | /0.00 | Plant Products Sales: | 247.69- | 4.47- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 247.69- | 4.47- |
| 08/2017 | PRD |  | /0.00 | Plant Products Sales: | 225.73- | 4.07- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 225.73- | 4.07- |
| 10/2017 | PRD |  | /0.00 | Plant Products Sales: | 228.48- | 4.12- |
|  | Wrk NRI: | 0.01804981 |  | Net Income: | 228.48- | 4.12- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    281

**LEASE: (MCKE01) McKendrick A#1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 170.61- | 3.08- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 170.61- | 3.08- |
| 12/2017 | PRD | | /0.00 | Plant Products Sales: | 150.86- | 2.72- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 150.86- | 2.72- |
| 12/2017 | PRD | | /0.00 | Plant Products Sales: | 136.79- | 2.47- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 136.79- | 2.47- |
| 01/2018 | PRD | | /0.00 | Plant Products Sales: | 14.15- | 0.26- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 14.15- | 0.26- |
| 02/2018 | PRD | | /0.00 | Plant Products Sales: | 212.74- | 3.84- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 212.74- | 3.84- |
| 04/2018 | PRD | | /0.00 | Plant Products Sales: | 250.66- | 4.52- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 250.66- | 4.52- |
| 05/2018 | PRD | | /0.00 | Plant Products Sales: | 273.89- | 4.94- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 273.89- | 4.94- |
| 06/2018 | PRD | | /0.00 | Plant Products Sales: | 293.84- | 5.30- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 293.84- | 5.30- |
| 07/2018 | PRD | | /0.00 | Plant Products Sales: | 355.53- | 6.42- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 355.53- | 6.42- |
| 08/2018 | PRD | | /0.00 | Plant Products Sales: | 319.39- | 5.76- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 319.39- | 5.76- |
| 09/2018 | PRD | | /0.00 | Plant Products Sales: | 340.26- | 6.14- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 340.26- | 6.14- |
| 10/2018 | PRD | | /0.00 | Plant Products Sales: | 281.55- | 5.08- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 281.55- | 5.08- |
| 11/2018 | PRD | | /0.00 | Plant Products Sales: | 301.38- | 5.44- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 301.38- | 5.44- |
| 12/2018 | PRD | | /0.00 | Plant Products Sales: | 262.88- | 4.74- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 262.88- | 4.74- |
| 01/2019 | PRD | | /0.00 | Plant Products Sales: | 41.86- | 0.76- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 41.86- | 0.76- |
| 02/2019 | PRD | | /0.00 | Plant Products Sales: | 406.94- | 7.35- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 406.94- | 7.35- |
| 03/2019 | PRD | | /0.00 | Plant Products Sales: | 184.45- | 3.33- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 184.45- | 3.33- |
| 04/2019 | PRD | | /0.00 | Plant Products Sales: | 335.62- | 6.06- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 335.62- | 6.06- |
| 06/2019 | PRD | | /0.00 | Plant Products Sales: | 307.56- | 5.55- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 307.56- | 5.55- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    282

**LEASE: (MCKE01)  McKendrick A#1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 07/2019 | PRD | | /0.00 | Plant Products Sales: | 283.56- | 5.12- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 283.56- | 5.12- |
| 08/2019 | PRD | | /0.00 | Plant Products Sales: | 194.93- | 3.52- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 194.93- | 3.52- |
| 09/2019 | PRD | | /0.00 | Plant Products Sales: | 82.29- | 1.49- |
| | Wrk NRI: | 0.01804981 | | Net Income: | 82.29- | 1.49- |

**Total Revenue for LEASE**    **56.46**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | I2021111101 | Diversified Production, LLC | 101 EF | 126.87 | 126.87 | 1.83 |
| | | **Total Lease Operating Expense** | | | **126.87** | **1.83** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| MCKE01 | 0.01804981 | 0.01441903 | 56.46 | 1.83 | 54.63 |

**LEASE: (MIAM14)  Miami Fee #4    Parish: CAMERON, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 10202180004 | Hilcorp Energy Company | LAST E | 9,381.59 | | |
| | 11202180041 | Hilcorp Energy Company | LAST E | 36,486.47 | 45,868.06 | 386.92 |
| | | **Total Lease Operating Expense** | | | **45,868.06** | **386.92** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM14 | 0.00843542 | 386.92 | 386.92 |

**LEASE: (MIAM17)  Miami Fee #6    Parish: CAMERON, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 10202180004 | Hilcorp Energy Company | 2 | 20,223.27 | | |
| | 11202180041 | Hilcorp Energy Company | 2 | 86,388.05 | 106,611.32 | 539.59 |
| | | **Total Lease Operating Expense** | | | **106,611.32** | **539.59** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM17 | 0.00506131 | 539.59 | 539.59 |

**LEASE: (MIAM22)  Miami Fee #1-D    Parish: CAMERON, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| ***LOE - Outside Operations*** | | | | | | |
| | 10202180004 | Hilcorp Energy Company | 1 | 12,940.16 | | |
| | 11202180041 | Hilcorp Energy Company | 1 | 50,126.04 | 63,066.20 | 319.19 |
| | | **Total Lease Operating Expense** | | | **63,066.20** | **319.19** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| MIAM22 | 0.00506125 | 319.19 | 319.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD  Page  283

## LEASE: (MIAM23)  Miami Fee #6-D  Parish: CAMERON, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 10202180004 | Hilcorp Energy Company | 1 | 957.03 | | |
| 11202180004 | Hilcorp Energy Company | 1 | 1,164.37 | 2,121.40 | 10.74 |
| | **Total Lease Operating Expense** | | | **2,121.40** | **10.74** |

| LEASE Summary: | | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|---|
| MIAM23 | | 0.00506123 | | 10.74 | 10.74 |

## LEASE: (MOOS01)  Moore-Starcke 5H  County: CASS, TX

API: 42067308060000

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:3.72 | 1,398 /1.00 | Gas Sales: | 5,202.34 | 3.71 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Gas: | 573.75- | 0.41- |
| | | | | Other Deducts - Gas: | 1,040.49- | 0.74- |
| | | | | Net Income: | 3,588.10 | 2.56 |
| 10/2021 | OIL | $/BBL:79.76 | 346.37 /0.25 | Oil Sales: | 27,627.00 | 19.69 |
| | Ovr NRI: | 0.00071285 | | Production Tax - Oil: | 1,273.05- | 0.90- |
| | | | | Net Income: | 26,353.95 | 18.79 |
| 10/2021 | PRG | | /0.00 | Plant Products - Gals - Sales: | 3,476.77 | 2.48 |
| | Ovr NRI: | 0.00071285 | | Net Income: | 3,476.77 | 2.48 |
| | | **Total Revenue for LEASE** | | | | **23.83** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Ad Valorem Taxes* | | | | | |
| 2021 TAXES | Cass County Clerk | TAX01 | 1.14 | | |
| 2021 TAXES | Cass County Clerk | TAX01 | 6.51 | | |
| 2021 TAXES | Cass County Clerk | TAX01 | 3.73 | 11.38 | 5.63 |
| | **Total Lease Operating Expense** | | | **11.38** | **5.63** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| MOOS01 | 0.00071285 | Override | 23.83 | 0.00 | 23.83 |
| | 0.00000000 | 0.49447244 | 0.00 | 5.63 | 5.63- |
| | Total Cash Flow | | 23.83 | 5.63 | 18.20 |

## LEASE: (MUCK01)  Muckelroy A  County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:70.77 | 159.29 /7.84 | Oil Sales: | 11,272.54 | 554.82 |
| | Wrk NRI: | 0.04921905 | | Production Tax - Oil: | 519.54- | 25.57- |
| | | | | Net Income: | 10,753.00 | 529.25 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11302021-3 | Stroud Petroleum, Inc. | 102 | 2,352.27 | 2,352.27 | 132.32 |
| | **Total Lease Operating Expense** | | | **2,352.27** | **132.32** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| MUCK01 | 0.04921905 | 0.05625000 | 529.25 | 132.32 | 396.93 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   284

### LEASE: (MYRT01)  Myrtle McDonald Et Al    County: WARD, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:66.74 | 3.01 /0.00 | Condensate Sales: | 200.88 | 0.01 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 200.88 | 0.01 |
| 10/2021 | CND | $/BBL:80.27 | 3.12 /0.00 | Condensate Sales: | 250.44 | 0.01 |
|  | Roy NRI: | 0.00004688 |  | Net Income: | 250.44 | 0.01 |
| 03/2020 | GAS |  | /0.00 | Gas Sales: | 111.93 | 0.00 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 111.93 | 0.00 |
| 03/2020 | GAS |  | /0.00 | Gas Sales: | 111.93 | 0.00 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 111.93 | 0.00 |
| 04/2020 | GAS |  | /0.00 | Other Deducts - Gas: | 111.93 | 0.00 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 111.93 | 0.00 |
| 08/2021 | GAS | $/MCF:4.21 | 672.86 /0.01 | Gas Sales: | 2,832.96 | 0.06 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 2,832.96 | 0.06 |
| 08/2021 | GAS | $/MCF:4.21 | 6,372.86 /0.14 | Gas Sales: | 26,826.34 | 0.59 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 1,443.68- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 6,220.18- | 0.14- |
|  |  |  |  | Net Income: | 19,162.48 | 0.42 |
| 08/2021 | GAS | $/MCF:4.12 | 679.29 /0.01 | Gas Sales: | 2,798.21 | 0.06 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 2,798.21 | 0.06 |
| 08/2021 | GAS | $/MCF:4.12 | 11,410.71 /0.25 | Gas Sales: | 47,039.51 | 1.03 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 2,578.42- | 0.06- |
|  |  |  |  | Other Deducts - Gas: | 10,236.49- | 0.22- |
|  |  |  |  | Net Income: | 34,224.60 | 0.75 |
| 09/2021 | GAS | $/MCF:4.51 | 610.71 /0.01 | Gas Sales: | 2,755.46 | 0.06 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 2,755.46 | 0.06 |
| 09/2021 | GAS | $/MCF:4.51 | 5,783.57 /0.13 | Gas Sales: | 26,065.07 | 0.57 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 1,417.65- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 5,824.93- | 0.13- |
|  |  |  |  | Net Income: | 18,822.49 | 0.41 |
| 09/2021 | GAS | $/MCF:4.43 | 760.71 /0.02 | Gas Sales: | 3,369.84 | 0.07 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 3,369.84 | 0.07 |
| 09/2021 | GAS | $/MCF:4.42 | 12,797.14 /0.28 | Gas Sales: | 56,617.07 | 1.24 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 3,132.02- | 0.07- |
|  |  |  |  | Other Deducts - Gas: | 11,899.22- | 0.26- |
|  |  |  |  | Net Income: | 41,585.83 | 0.91 |
| 10/2021 | GAS | $/MCF:5.91 | 649.29 /0.01 | Gas Sales: | 3,838.05 | 0.08 |
|  | Wrk NRI: | 0.00002188 |  | Net Income: | 3,838.05 | 0.08 |
| 10/2021 | GAS | $/MCF:5.92 | 6,145.71 /0.13 | Gas Sales: | 36,388.09 | 0.80 |
|  | Wrk NRI: | 0.00002188 |  | Production Tax - Gas: | 2,160.40- | 0.05- |
|  |  |  |  | Other Deducts - Gas: | 5,504.40- | 0.12- |
|  |  |  |  | Net Income: | 28,723.29 | 0.63 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   285

**LEASE: (MYRT01)  Myrtle McDonald Et Al    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.82 | 649.29 /0.01 | Gas Sales: | 3,776.94 | 0.08 |
| | Wrk NRI: | 0.00002188 | | Net Income: | 3,776.94 | 0.08 |
| 10/2021 | GAS | $/MCF:5.81 | 10,917.86 /0.24 | Gas Sales: | 63,425.51 | 1.39 |
| | Wrk NRI: | 0.00002188 | | Production Tax - Gas: | 3,810.63- | 0.08- |
| | | | | Other Deducts - Gas: | 8,951.59- | 0.20- |
| | | | | Net Income: | 50,663.29 | 1.11 |

| | | | | **Total Revenue for LEASE** | | **4.66** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| MYRT01 | 0.00004688 | 0.02 | 0.00 | | | 0.02 |
| | 0.00002188 | 0.00 | 4.64 | | | 4.64 |
| | Total Cash Flow | 0.02 | 4.64 | | | 4.66 |

**LEASE: (NAPP01)  Napper 15 1-Alt; LCV RA SUTT    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 15.62 | 0.00 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 15.62 | 0.00 |
| 09/2021 | GAS | $/MCF:4.31 | 112.02 /0.02 | Gas Sales: | 482.68 | 0.09 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 482.68 | 0.09 |
| 09/2021 | PRG | $/GAL:1.04 | 106.53 /0.02 | Plant Products - Gals - Sales: | 111.31 | 0.02 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 111.31 | 0.02 |

| | | | | **Total Revenue for LEASE** | | **0.11** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP01 | 0.00019239 | | 0.11 | | | 0.11 |

**LEASE: (NAPP02)  Napper 15 #2    Parish: LINCOLN, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Gas Sales: | 4.52 | 0.00 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 58.01- | 0.01- |
| | | | | Net Income: | 53.49- | 0.01- |
| 09/2021 | GAS | $/MCF:4.31 | 943.08 /0.18 | Gas Sales: | 4,063.43 | 0.78 |
| | Wrk NRI: | 0.00019239 | | Production Tax - Gas: | 14.50- | 0.00 |
| | | | | Net Income: | 4,048.93 | 0.78 |
| 09/2021 | PRG | $/GAL:1.17 | 3,014 /0.58 | Plant Products - Gals - Sales: | 3,520.62 | 0.67 |
| | Wrk NRI: | 0.00019239 | | Net Income: | 3,520.62 | 0.67 |

| | | | | **Total Revenue for LEASE** | | **1.44** |
|---|---|---|---|---|---|---|

| LEASE Summary: | Net Rev Int | | WI Revenue | | | Net Cash |
|---|---|---|---|---|---|---|
| NAPP02 | 0.00019239 | | 1.44 | | | 1.44 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    286

### LEASE: (NEWH01)  New Hope Deep - Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:62.88 | 188.21 /0.01 | Condensate Sales: | 11,834.08 | 0.80 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 544.37- | 0.03- |
| | | | | Net Income: | 11,289.71 | 0.77 |
| 09/2021 | CND | $/BBL:66.27 | 173.26 /0.01 | Condensate Sales: | 11,481.55 | 0.78 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 528.15- | 0.04- |
| | | | | Net Income: | 10,953.40 | 0.74 |
| 09/2021 | CND | $/BBL:67.79 | 35.91 /0.00 | Condensate Sales: | 2,434.39 | 0.16 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 111.97- | 0.00 |
| | | | | Net Income: | 2,322.42 | 0.16 |
| 10/2021 | CND | $/BBL:75.42 | 176.91 /0.01 | Condensate Sales: | 13,343.37 | 0.91 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 613.81- | 0.05- |
| | | | | Net Income: | 12,729.56 | 0.86 |
| 10/2021 | CND | $/BBL:78.08 | 79 /0.01 | Condensate Sales: | 6,168.71 | 0.42 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 283.76- | 0.02- |
| | | | | Net Income: | 5,884.95 | 0.40 |
| 11/2021 | CND | $/BBL:75.82 | 43.96 /0.00 | Condensate Sales: | 3,332.93 | 0.23 |
| | Roy NRI: | 0.00006788 | | Production Tax - Condensate: | 153.31- | 0.01- |
| | | | | Net Income: | 3,179.62 | 0.22 |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 90.00 | 0.01 |
| | Roy NRI: | 0.00006788 | | Net Income: | 90.00 | 0.01 |
| 05/2017 | GAS | | /0.00 | Production Tax - Gas: | 507.10 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 507.10 | 0.03 |
| 02/2019 | GAS | $/MCF:2.27 | 3,288.75-/0.22- | Gas Sales: | 7,465.27- | 0.51- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 324.04 | 0.03 |
| | | | | Other Deducts - Gas: | 1,012.16 | 0.06 |
| | | | | Net Income: | 6,129.07- | 0.42- |
| 02/2019 | GAS | $/MCF:2.27 | 3,288.75 /0.22 | Gas Sales: | 7,465.27 | 0.51 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 319.56- | 0.02- |
| | | | | Other Deducts - Gas: | 1,012.16- | 0.07- |
| | | | | Net Income: | 6,133.55 | 0.42 |
| 03/2019 | GAS | $/MCF:2.18 | 2,610.36-/0.18- | Gas Sales: | 5,697.76- | 0.39- |
| | Roy NRI: | 0.00006788 | | Net Income: | 5,697.76- | 0.39- |
| 03/2019 | GAS | $/MCF:2.18 | 2,610.36 /0.18 | Gas Sales: | 5,697.76 | 0.39 |
| | Roy NRI: | 0.00006788 | | Net Income: | 5,697.76 | 0.39 |
| 03/2019 | GAS | $/MCF:2.27 | 3,637.03-/0.25- | Gas Sales: | 8,265.86- | 0.56- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 311.61 | 0.02 |
| | | | | Other Deducts - Gas: | 1,152.53 | 0.08 |
| | | | | Net Income: | 6,801.72- | 0.46- |
| 03/2019 | GAS | $/MCF:2.27 | 3,637.03 /0.25 | Gas Sales: | 8,265.86 | 0.56 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 295.35- | 0.02- |
| | | | | Other Deducts - Gas: | 1,152.53- | 0.08- |
| | | | | Net Income: | 6,817.98 | 0.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    287

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2019 | GAS | | /0.00 | Gas Sales: | 20.55 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 20.55 | 0.00 |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.13 | 3,580.75-/0.24- | Gas Sales: | 7,619.46- | 0.52- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 276.35 | 0.02 |
| | | | | Other Deducts - Gas: | 1,227.33 | 0.08 |
| | | | | Net Income: | 6,115.78- | 0.42- |
| | | | | | | |
| 04/2019 | GAS | $/MCF:2.13 | 3,580.75 /0.24 | Gas Sales: | 7,619.46 | 0.52 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 260.05- | 0.02- |
| | | | | Other Deducts - Gas: | 1,227.33- | 0.08- |
| | | | | Net Income: | 6,132.08 | 0.42 |
| | | | | | | |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 20.55- | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 20.55- | 0.00 |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.49-/0.25- | Gas Sales: | 7,161.43- | 0.49- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 251.93 | 0.02 |
| | | | | Other Deducts - Gas: | 1,236.25 | 0.08 |
| | | | | Net Income: | 5,673.25- | 0.39- |
| | | | | | | |
| 05/2019 | GAS | $/MCF:1.98 | 3,620.49 /0.25 | Gas Sales: | 7,161.43 | 0.49 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 236.40- | 0.02- |
| | | | | Other Deducts - Gas: | 1,236.25- | 0.08- |
| | | | | Net Income: | 5,688.78 | 0.39 |
| | | | | | | |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 20.55- | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 20.55- | 0.00 |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.01 | 3,283.89-/0.22- | Gas Sales: | 6,610.75- | 0.45- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 234.15 | 0.02 |
| | | | | Other Deducts - Gas: | 1,148.23 | 0.08 |
| | | | | Net Income: | 5,228.37- | 0.35- |
| | | | | | | |
| 06/2019 | GAS | $/MCF:2.01 | 3,283.89 /0.22 | Gas Sales: | 6,610.75 | 0.45 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 215.61- | 0.02- |
| | | | | Other Deducts - Gas: | 1,148.23- | 0.08- |
| | | | | Net Income: | 5,246.91 | 0.35 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.29 | 37.22-/0.00- | Gas Sales: | 85.27- | 0.01- |
| | Roy NRI: | 0.00006788 | | Net Income: | 85.27- | 0.01- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.55 | 2,576.20-/0.17- | Gas Sales: | 3,999.09- | 0.27- |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,999.09- | 0.27- |
| | | | | | | |
| 08/2019 | GAS | $/MCF:2.29 | 37.22 /0.00 | Gas Sales: | 85.27 | 0.01 |
| | Roy NRI: | 0.00006788 | | Net Income: | 85.27 | 0.01 |
| | | | | | | |
| 08/2019 | GAS | $/MCF:1.55 | 2,576.20 /0.17 | Gas Sales: | 3,999.09 | 0.27 |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,999.09 | 0.27 |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.67 | 1,862.39-/0.13- | Gas Sales: | 3,109.58- | 0.21- |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,109.58- | 0.21- |
| | | | | | | |
| 09/2019 | GAS | $/MCF:1.67 | 1,862.39 /0.13 | Gas Sales: | 3,109.58 | 0.21 |
| | Roy NRI: | 0.00006788 | | Net Income: | 3,109.58 | 0.21 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   288

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 09/2019 | GAS | $/MCF:1.71 | 2,924.29-/0.20- | Gas Sales: | 5,011.79- | 0.34- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 166.37 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 828.15 | 0.06 |
|  |  |  |  | Net Income: | 4,017.27- | 0.27- |
| 09/2019 | GAS | $/MCF:1.71 | 2,924.29 /0.20 | Gas Sales: | 5,011.79 | 0.34 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 157.38- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 828.15- | 0.06- |
|  |  |  |  | Net Income: | 4,026.26 | 0.27 |
| 10/2019 | GAS | $/MCF:2.34 | 36.32-/0.00- | Gas Sales: | 85.05- | 0.01- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 85.05- | 0.01- |
| 10/2019 | GAS | $/MCF:2.34 | 36.32 /0.00 | Gas Sales: | 85.05 | 0.01 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 85.05 | 0.01 |
| 10/2019 | GAS | $/MCF:1.71 | 3,361.22-/0.23- | Gas Sales: | 5,733.22- | 0.39- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 170.85 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,202.92 | 0.08 |
|  |  |  |  | Net Income: | 4,359.45- | 0.30- |
| 10/2019 | GAS | $/MCF:1.71 | 3,361.22 /0.23 | Gas Sales: | 5,733.22 | 0.39 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 160.92- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,202.92- | 0.08- |
|  |  |  |  | Net Income: | 4,369.38 | 0.30 |
| 11/2019 | GAS | $/MCF:2.76 | 30.93-/0.00- | Gas Sales: | 85.27- | 0.01- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 85.27- | 0.01- |
| 11/2019 | GAS | $/MCF:2.76 | 30.93 /0.00 | Gas Sales: | 85.27 | 0.01 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 85.27 | 0.01 |
| 01/2020 | GAS | $/MCF:1.60 | 3,518.54-/0.24- | Gas Sales: | 5,626.08- | 0.38- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 175.23 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,104.34 | 0.07 |
|  |  |  |  | Net Income: | 4,346.51- | 0.30- |
| 01/2020 | GAS | $/MCF:1.60 | 3,518.54 /0.24 | Gas Sales: | 5,626.08 | 0.38 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 171.26- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,104.34- | 0.08- |
|  |  |  |  | Net Income: | 4,350.48 | 0.29 |
| 02/2020 | GAS | $/MCF:1.90 | 28.23-/0.00- | Gas Sales: | 53.50- | 0.00 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 53.50- | 0.00 |
| 02/2020 | GAS | $/MCF:1.90 | 28.23 /0.00 | Gas Sales: | 53.50 | 0.00 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 53.50 | 0.00 |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76-/0.22- | Gas Sales: | 4,553.94- | 0.31- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 187.64 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 794.05 | 0.06 |
|  |  |  |  | Net Income: | 3,572.25- | 0.24- |
| 02/2020 | GAS | $/MCF:1.40 | 3,247.76 /0.22 | Gas Sales: | 4,553.94 | 0.31 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 120.09- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 794.05- | 0.05- |
|  |  |  |  | Net Income: | 3,639.80 | 0.25 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    289

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 03/2020 | GAS | $/MCF:1.48 | 322.92-/0.02- | Gas Sales: | 477.84- | 0.03- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 19.74 | 0.00 |
| | | | | Other Deducts - Gas: | 146.72 | 0.01 |
| | | | | Net Income: | 311.38- | 0.02- |
| 03/2020 | GAS | $/MCF:1.48 | 322.92 /0.02 | Gas Sales: | 477.84 | 0.03 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 146.72- | 0.01- |
| | | | | Net Income: | 331.12 | 0.02 |
| 03/2020 | GAS | $/MCF:1.36 | 3,639.19-/0.25- | Gas Sales: | 4,958.29- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 160.46 | 0.01 |
| | | | | Other Deducts - Gas: | 1,611.00 | 0.11 |
| | | | | Net Income: | 3,186.83- | 0.22- |
| 03/2020 | GAS | $/MCF:1.36 | 3,639.19 /0.25 | Gas Sales: | 4,958.29 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 87.98- | 0.01- |
| | | | | Other Deducts - Gas: | 1,611.00- | 0.11- |
| | | | | Net Income: | 3,259.31 | 0.22 |
| 04/2020 | GAS | $/MCF:1.58 | 32.91-/0.00- | Gas Sales: | 51.95- | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 51.95- | 0.00 |
| 04/2020 | GAS | $/MCF:1.58 | 32.91 /0.00 | Gas Sales: | 51.95 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 51.95 | 0.00 |
| 04/2020 | GAS | $/MCF:1.17 | 352.59-/0.02- | Gas Sales: | 413.93- | 0.03- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 14.23 | 0.00 |
| | | | | Other Deducts - Gas: | 129.70 | 0.01 |
| | | | | Net Income: | 270.00- | 0.02- |
| 04/2020 | GAS | $/MCF:1.17 | 352.59 /0.02 | Gas Sales: | 413.93 | 0.03 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 129.70- | 0.01- |
| | | | | Net Income: | 284.23 | 0.02 |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40-/0.22- | Gas Sales: | 3,509.56- | 0.24- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 101.99 | 0.01 |
| | | | | Other Deducts - Gas: | 1,423.85 | 0.10 |
| | | | | Net Income: | 1,983.72- | 0.13- |
| 04/2020 | GAS | $/MCF:1.08 | 3,263.40 /0.22 | Gas Sales: | 3,509.56 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 36.61- | 0.00 |
| | | | | Other Deducts - Gas: | 1,423.85- | 0.10- |
| | | | | Net Income: | 2,049.10 | 0.14 |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.77-/0.24- | Gas Sales: | 4,549.60- | 0.31- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 140.75 | 0.01 |
| | | | | Other Deducts - Gas: | 1,565.60 | 0.11 |
| | | | | Net Income: | 2,843.25- | 0.19- |
| 05/2020 | GAS | $/MCF:1.31 | 3,473.77 /0.24 | Gas Sales: | 4,549.60 | 0.31 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 72.30- | 0.01- |
| | | | | Other Deducts - Gas: | 1,565.60- | 0.10- |
| | | | | Net Income: | 2,911.70 | 0.20 |
| 06/2020 | GAS | $/MCF:1.45 | 244.53-/0.02- | Gas Sales: | 354.26- | 0.02- |
| | Roy NRI: | 0.00006788 | | Net Income: | 354.26- | 0.02- |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    290

## LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 06/2020 | GAS | $/MCF:1.45 | 244.53 /0.02 | Gas Sales: | 354.26 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 354.26 | 0.03 |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27-/0.20- | Gas Sales: | 3,843.85- | 0.26- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 117.16 | 0.01 |
| | | | | Other Deducts - Gas: | 1,458.55 | 0.10 |
| | | | | Net Income: | 2,268.14- | 0.15- |
| 06/2020 | GAS | $/MCF:1.31 | 2,926.27 /0.20 | Gas Sales: | 3,843.85 | 0.26 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 55.18- | 0.00 |
| | | | | Other Deducts - Gas: | 1,458.54- | 0.10- |
| | | | | Net Income: | 2,330.13 | 0.16 |
| 07/2020 | GAS | $/MCF:1.20 | 357.62-/0.02- | Gas Sales: | 429.27- | 0.03- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 14.78 | 0.00 |
| | | | | Other Deducts - Gas: | 112.40 | 0.01 |
| | | | | Net Income: | 302.09- | 0.02- |
| 07/2020 | GAS | $/MCF:1.20 | 357.62 /0.02 | Gas Sales: | 429.27 | 0.03 |
| | Roy NRI: | 0.00006788 | | Other Deducts - Gas: | 112.40- | 0.01- |
| | | | | Net Income: | 316.87 | 0.02 |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08-/0.17- | Gas Sales: | 2,780.04- | 0.19- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 70.95 | 0.01 |
| | | | | Other Deducts - Gas: | 1,287.82 | 0.09 |
| | | | | Net Income: | 1,421.27- | 0.09- |
| 07/2020 | GAS | $/MCF:1.10 | 2,522.08 /0.17 | Gas Sales: | 2,780.04 | 0.19 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 21.08- | 0.00 |
| | | | | Other Deducts - Gas: | 1,287.82- | 0.09- |
| | | | | Net Income: | 1,471.14 | 0.10 |
| 08/2020 | GAS | $/MCF:1.47 | 2,344.61-/0.16- | Gas Sales: | 3,450.38- | 0.23- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 95.64 | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.76 | 0.09 |
| | | | | Net Income: | 1,980.98- | 0.14- |
| 08/2020 | GAS | $/MCF:1.47 | 2,344.61 /0.16 | Gas Sales: | 3,450.38 | 0.23 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 50.04- | 0.00 |
| | | | | Other Deducts - Gas: | 1,373.77- | 0.09- |
| | | | | Net Income: | 2,026.57 | 0.14 |
| 09/2020 | GAS | $/MCF:2.59 | 29.67-/0.00- | Gas Sales: | 76.70- | 0.01- |
| | Roy NRI: | 0.00006788 | | Net Income: | 76.70- | 0.01- |
| 09/2020 | GAS | $/MCF:2.58 | 29.67 /0.00 | Gas Sales: | 76.69 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 76.69 | 0.00 |
| 09/2020 | GAS | $/MCF:2.23 | 2,403.77-/0.16- | Gas Sales: | 5,357.15- | 0.36- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 172.07 | 0.01 |
| | | | | Other Deducts - Gas: | 1,401.33 | 0.09 |
| | | | | Net Income: | 3,783.75- | 0.26- |
| 09/2020 | GAS | $/MCF:2.23 | 2,403.77 /0.16 | Gas Sales: | 5,357.15 | 0.36 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 121.92- | 0.00 |
| | | | | Other Deducts - Gas: | 1,401.33- | 0.10- |
| | | | | Net Income: | 3,833.90 | 0.26 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    291

### LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2020 | GAS | $/MCF:1.60 | 147.80-/0.01- | Gas Sales: | 236.86- | 0.02- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 236.86- | 0.02- |
| 10/2020 | GAS | $/MCF:1.60 | 147.80 /0.01 | Gas Sales: | 236.86 | 0.02 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 236.86 | 0.02 |
| 10/2020 | GAS | $/MCF:1.57 | 235.54-/0.02- | Gas Sales: | 370.51- | 0.03- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 10.66 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 92.26 | 0.01 |
|  |  |  |  | Net Income: | 267.59- | 0.02- |
| 10/2020 | GAS | $/MCF:1.57 | 235.54 /0.02 | Gas Sales: | 370.51 | 0.03 |
|  | Roy NRI: | 0.00006788 |  | Other Deducts - Gas: | 92.26- | 0.01- |
|  |  |  |  | Net Income: | 278.25 | 0.02 |
| 10/2020 | GAS | $/MCF:1.47 | 2,248.42-/0.15- | Gas Sales: | 3,297.33- | 0.22- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 89.94 | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 961.39 | 0.07 |
|  |  |  |  | Net Income: | 2,246.00- | 0.15- |
| 10/2020 | GAS | $/MCF:1.47 | 2,248.42 /0.15 | Gas Sales: | 3,297.33 | 0.22 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 56.47- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 961.39- | 0.07- |
|  |  |  |  | Net Income: | 2,279.47 | 0.15 |
| 11/2020 | GAS | $/MCF:2.49 | 211.09-/0.01- | Gas Sales: | 525.33- | 0.03- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 525.33- | 0.03- |
| 11/2020 | GAS | $/MCF:3.04 | 23.19-/0.00- | Gas Sales: | 70.48- | 0.01- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 70.48- | 0.01- |
| 11/2020 | GAS | $/MCF:3.04 | 23.19 /0.00 | Gas Sales: | 70.48 | 0.00 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 70.48 | 0.00 |
| 11/2020 | GAS | $/MCF:2.49 | 211.09 /0.01 | Gas Sales: | 525.33 | 0.04 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 525.33 | 0.04 |
| 11/2020 | GAS | $/MCF:2.38 | 2,741.98-/0.19- | Gas Sales: | 6,529.13- | 0.44- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 197.51 | 0.01 |
|  |  |  |  | Other Deducts - Gas: | 1,549.65 | 0.11 |
|  |  |  |  | Net Income: | 4,781.97- | 0.32- |
| 11/2020 | GAS | $/MCF:2.38 | 2,741.98 /0.19 | Gas Sales: | 6,529.13 | 0.44 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Gas: | 143.38- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,549.65- | 0.10- |
|  |  |  |  | Net Income: | 4,836.10 | 0.33 |
| 12/2020 | GAS | $/MCF:2.90 | 27.51-/0.00- | Gas Sales: | 79.75- | 0.00 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 79.75- | 0.00 |
| 12/2020 | GAS | $/MCF:2.44 | 188.79-/0.01- | Gas Sales: | 459.95- | 0.03- |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 459.95- | 0.03- |
| 12/2020 | GAS | $/MCF:2.90 | 27.51 /0.00 | Gas Sales: | 79.75 | 0.01 |
|  | Roy NRI: | 0.00006788 |  | Net Income: | 79.75 | 0.01 |

From:  Sklarco, LLC  
To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD   Page   292

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**  
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 12/2020 | GAS | $/MCF:2.44 | 188.79 /0.01 | Gas Sales: | 459.95 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 459.95 | 0.03 |
| 12/2020 | GAS | $/MCF:2.33 | 2,507.87-/0.17- | Gas Sales: | 5,841.94- | 0.40- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 173.01 | 0.02 |
| | | | | Other Deducts - Gas: | 1,723.26 | 0.11 |
| | | | | Net Income: | 3,945.67- | 0.27- |
| 12/2020 | GAS | $/MCF:2.33 | 2,507.87 /0.17 | Gas Sales: | 5,841.94 | 0.40 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 120.25- | 0.01- |
| | | | | Other Deducts - Gas: | 1,723.27- | 0.12- |
| | | | | Net Income: | 3,998.42 | 0.27 |
| 01/2021 | GAS | $/MCF:2.54 | 12.59-/0.00- | Gas Sales: | 31.97- | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 31.97- | 0.00 |
| 01/2021 | GAS | $/MCF:2.54 | 12.59 /0.00 | Gas Sales: | 31.97 | 0.00 |
| | Roy NRI: | 0.00006788 | | Net Income: | 31.97 | 0.00 |
| 01/2021 | GAS | $/MCF:1.92 | 1,835.42-/0.12- | Gas Sales: | 3,520.45- | 0.24- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 93.37 | 0.01 |
| | | | | Other Deducts - Gas: | 1,114.35 | 0.07 |
| | | | | Net Income: | 2,312.73- | 0.16- |
| 01/2021 | GAS | $/MCF:1.92 | 1,835.42 /0.12 | Gas Sales: | 3,520.45 | 0.24 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 60.42- | 0.01- |
| | | | | Other Deducts - Gas: | 1,114.35- | 0.07- |
| | | | | Net Income: | 2,345.68 | 0.16 |
| 02/2021 | GAS | $/MCF:2.00 | 2,928.79-/0.20- | Gas Sales: | 5,858.03- | 0.40- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 150.71 | 0.01 |
| | | | | Other Deducts - Gas: | 1,269.08 | 0.09 |
| | | | | Net Income: | 4,438.24- | 0.30- |
| 02/2021 | GAS | $/MCF:2.00 | 2,928.79 /0.20 | Gas Sales: | 5,858.03 | 0.40 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 116.14- | 0.01- |
| | | | | Other Deducts - Gas: | 1,269.08- | 0.08- |
| | | | | Net Income: | 4,472.81 | 0.31 |
| 03/2021 | GAS | $/MCF:2.25 | 2,660.53-/0.18- | Gas Sales: | 5,973.88- | 0.41- |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 170.22 | 0.02 |
| | | | | Other Deducts - Gas: | 1,632.07 | 0.11 |
| | | | | Net Income: | 4,171.59- | 0.28- |
| 03/2021 | GAS | $/MCF:2.25 | 2,660.53 /0.18 | Gas Sales: | 5,973.88 | 0.41 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 132.73- | 0.01- |
| | | | | Other Deducts - Gas: | 1,632.07- | 0.11- |
| | | | | Net Income: | 4,209.08 | 0.29 |
| 04/2021 | GAS | $/MCF:2.15 | 225.83-/0.02- | Gas Sales: | 486.05- | 0.03- |
| | Roy NRI: | 0.00006788 | | Net Income: | 486.05- | 0.03- |
| 04/2021 | GAS | $/MCF:2.15 | 225.83 /0.02 | Gas Sales: | 486.05 | 0.03 |
| | Roy NRI: | 0.00006788 | | Net Income: | 486.05 | 0.03 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    293

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS | $/MCF:2.02 | 3,079.28-/0.21- | Gas Sales: | 6,221.92- | 0.42- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 146.05 | 0.01 |
| | | | | Other Deducts - Gas: | 1,654.63 | 0.11 |
| | | | | Net Income: | 4,421.24- | 0.30- |
| 04/2021 | GAS | $/MCF:2.02 | 3,079.28 /0.21 | Gas Sales: | 6,221.92 | 0.42 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 151.79- | 0.01- |
| | | | | Other Deducts - Gas: | 1,654.62- | 0.11- |
| | | | | Net Income: | 4,415.51 | 0.30 |
| 06/2021 | GAS | $/MCF:2.58 | 2,512.54-/0.17- | Gas Sales: | 6,485.76- | 0.44- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 171.75 | 0.01 |
| | | | | Other Deducts - Gas: | 1,595.88 | 0.11 |
| | | | | Net Income: | 4,718.13- | 0.32- |
| 06/2021 | GAS | $/MCF:2.58 | 2,512.54 /0.17 | Gas Sales: | 6,485.76 | 0.44 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 227.40- | 0.01- |
| | | | | Other Deducts - Gas: | 1,595.88- | 0.11- |
| | | | | Net Income: | 4,662.48 | 0.32 |
| 08/2021 | GAS | $/MCF:3.69 | 239.86 /0.02 | Gas Sales: | 885.26 | 0.06 |
| | Roy NRI | 0.00006788 | | Net Income: | 885.26 | 0.06 |
| 08/2021 | GAS | $/MCF:4.17 | 39.56 /0.00 | Gas Sales: | 164.96 | 0.01 |
| | Roy NRI | 0.00006788 | | Net Income: | 164.96 | 0.01 |
| 08/2021 | GAS | $/MCF:3.65 | 421.81 /0.03 | Gas Sales: | 1,537.69 | 0.10 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 69.13- | 0.00 |
| | | | | Other Deducts - Gas: | 199.32- | 0.01- |
| | | | | Net Income: | 1,269.24 | 0.09 |
| 08/2021 | GAS | $/MCF:3.61 | 3,217.19 /0.22 | Gas Sales: | 11,620.77 | 0.79 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 475.43- | 0.03- |
| | | | | Other Deducts - Gas: | 2,127.17- | 0.15- |
| | | | | Net Income: | 9,018.17 | 0.61 |
| 09/2021 | GAS | $/MCF:3.57 | 2,904.70-/0.20- | Gas Sales: | 10,358.04- | 0.70- |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 412.39 | 0.03 |
| | | | | Other Deducts - Gas: | 2,022.66 | 0.13 |
| | | | | Net Income: | 7,922.99- | 0.54- |
| 09/2021 | GAS | $/MCF:3.57 | 2,904.70 /0.20 | Gas Sales: | 10,358.04 | 0.70 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 366.96- | 0.02- |
| | | | | Other Deducts - Gas: | 2,022.66- | 0.14- |
| | | | | Net Income: | 7,968.42 | 0.54 |
| 09/2021 | GAS | $/MCF:3.63 | 221.70 /0.02 | Gas Sales: | 803.80 | 0.05 |
| | Roy NRI | 0.00006788 | | Net Income: | 803.80 | 0.05 |
| 09/2021 | GAS | $/MCF:4.56 | 21.40 /0.00 | Gas Sales: | 97.51 | 0.01 |
| | Roy NRI | 0.00006788 | | Net Income: | 97.51 | 0.01 |
| 09/2021 | GAS | $/MCF:3.57 | 395.38 /0.03 | Gas Sales: | 1,413.10 | 0.10 |
| | Roy NRI | 0.00006788 | | Production Tax - Gas: | 60.90- | 0.01- |
| | | | | Other Deducts - Gas: | 210.91- | 0.01- |
| | | | | Net Income: | 1,141.29 | 0.08 |

| From: | Sklarco, LLC | | | |
| To: | Maren Silberstein Revocable Trust | | | |

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    294

### LEASE: (NEWH01) New Hope Deep - Texaco    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:3.57 | 2,904.70 /0.20 | Gas Sales: | 10,358.04 | 0.70 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 412.39- | 0.03- |
| | | | | Other Deducts - Gas: | 2,022.66- | 0.13- |
| | | | | Net Income: | 7,922.99 | 0.54 |
| 10/2021 | GAS | $/MCF:6.17 | 35.78 /0.00 | Gas Sales: | 220.73 | 0.02 |
| | Roy NRI: | 0.00006788 | | Net Income: | 220.73 | 0.02 |
| 10/2021 | GAS | $/MCF:4.90 | 230.33 /0.02 | Gas Sales: | 1,128.60 | 0.08 |
| | Roy NRI: | 0.00006788 | | Net Income: | 1,128.60 | 0.08 |
| 10/2021 | GAS | $/MCF:4.79 | 397 /0.03 | Gas Sales: | 1,899.83 | 0.13 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 85.17- | 0.01- |
| | | | | Other Deducts - Gas: | 285.68- | 0.02- |
| | | | | Net Income: | 1,528.98 | 0.10 |
| 10/2021 | GAS | $/MCF:4.92 | 3,096.72 /0.21 | Gas Sales: | 15,250.20 | 1.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Gas: | 642.22- | 0.05- |
| | | | | Other Deducts - Gas: | 2,871.01- | 0.19- |
| | | | | Net Income: | 11,736.97 | 0.80 |
| 09/2021 | OIL | $/BBL:67.79 | 28.87 /0.00 | Oil Sales: | 1,957.04 | 0.13 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 90.21- | 0.00 |
| | | | | Net Income: | 1,866.83 | 0.13 |
| 10/2021 | OIL | $/BBL:78.09 | 50.26 /0.00 | Oil Sales: | 3,924.94 | 0.27 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 180.86- | 0.02- |
| | | | | Net Income: | 3,744.08 | 0.25 |
| 11/2021 | OIL | $/BBL:75.82 | 19.97 /0.00 | Oil Sales: | 1,514.13 | 0.10 |
| | Roy NRI: | 0.00006788 | | Production Tax - Oil: | 69.77- | 0.00 |
| | | | | Net Income: | 1,444.36 | 0.10 |
| 11/2018 | PRG | $/GAL:0.48 | 16,623.25-/1.13 | Plant Products - Gals - Sales: | 7,998.39- | 0.55- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 487.64 | 0.03 |
| | | | | Net Income: | 7,510.75- | 0.52- |
| 11/2018 | PRG | $/GAL:0.48 | 16,623.25 /1.13 | Plant Products - Gals - Sales: | 7,998.39 | 0.54 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 480.56- | 0.03- |
| | | | | Net Income: | 7,517.83 | 0.51 |
| 12/2018 | PRG | $/GAL:0.42 | 12,885.39-/0.87 | Plant Products - Gals - Sales: | 5,367.35- | 0.37- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 364.32 | 0.03 |
| | | | | Net Income: | 5,003.03- | 0.34- |
| 12/2018 | PRG | $/GAL:0.42 | 12,885.39 /0.87 | Plant Products - Gals - Sales: | 5,367.35 | 0.37 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 362.86- | 0.02- |
| | | | | Net Income: | 5,004.49 | 0.35 |
| 01/2019 | PRG | $/GAL:0.52 | 21,282.74-/1.44 | Plant Products - Gals - Sales: | 11,079.69- | 0.75- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 763.67 | 0.04 |
| | | | | Net Income: | 10,316.02- | 0.71- |
| 01/2019 | PRG | $/GAL:0.52 | 21,282.74 /1.44 | Plant Products - Gals - Sales: | 11,079.69 | 0.75 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 757.88- | 0.05- |
| | | | | Net Income: | 10,321.81 | 0.70 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    295

**LEASE: (NEWH01) New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 02/2019 | PRG | $/GAL:0.53 | 17,519.71-/1.19- | Plant Products - Gals - Sales: | 9,317.33- | 0.63- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 629.73 | 0.04 |
| | | | | Net Income: | 8,687.60- | 0.59- |
| 02/2019 | PRG | $/GAL:0.53 | 17,519.71 /1.19 | Plant Products - Gals - Sales: | 9,317.33 | 0.63 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 625.29- | 0.04- |
| | | | | Net Income: | 8,692.04 | 0.59 |
| 03/2019 | PRG | $/GAL:0.55 | 20,140.86-/1.37- | Plant Products - Gals - Sales: | 11,125.45- | 0.75- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 672.18 | 0.04 |
| | | | | Net Income: | 10,453.27- | 0.71- |
| 03/2019 | PRG | $/GAL:0.55 | 20,140.86 /1.37 | Plant Products - Gals - Sales: | 11,125.45 | 0.76 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 657.09- | 0.05- |
| | | | | Net Income: | 10,468.36 | 0.71 |
| 04/2019 | PRG | $/GAL:0.51 | 21,331.44-/1.45- | Plant Products - Gals - Sales: | 10,839.43- | 0.74- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 662.47 | 0.05 |
| | | | | Net Income: | 10,176.96- | 0.69- |
| 04/2019 | PRG | $/GAL:0.51 | 21,331.44 /1.45 | Plant Products - Gals - Sales: | 10,839.43 | 0.74 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 647.35- | 0.05- |
| | | | | Net Income: | 10,192.08 | 0.69 |
| 05/2019 | PRG | $/GAL:0.45 | 22,363.20-/1.52- | Plant Products - Gals - Sales: | 10,105.33- | 0.69- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 621.88 | 0.05 |
| | | | | Net Income: | 9,483.45- | 0.64- |
| 05/2019 | PRG | $/GAL:0.45 | 22,363.20 /1.52 | Plant Products - Gals - Sales: | 10,105.33 | 0.69 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 607.01- | 0.04- |
| | | | | Net Income: | 9,498.32 | 0.65 |
| 08/2019 | PRG | $/GAL:0.34 | 22,066.12-/1.50- | Plant Products - Gals - Sales: | 7,398.66- | 0.50- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 441.58 | 0.02 |
| | | | | Net Income: | 6,957.08- | 0.48- |
| 08/2019 | PRG | $/GAL:0.34 | 22,066.12 /1.50 | Plant Products - Gals - Sales: | 7,398.66 | 0.50 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 420.10- | 0.02- |
| | | | | Net Income: | 6,978.56 | 0.48 |
| 09/2019 | PRG | $/GAL:0.39 | 11,280.63-/0.77- | Plant Products - Gals - Sales: | 4,425.04- | 0.30- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 266.60 | 0.02 |
| | | | | Net Income: | 4,158.44- | 0.28- |
| 09/2019 | PRG | $/GAL:0.39 | 11,280.63 /0.77 | Plant Products - Gals - Sales: | 4,425.04 | 0.30 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 258.75- | 0.02- |
| | | | | Net Income: | 4,166.29 | 0.28 |
| 10/2019 | PRG | $/GAL:0.45 | 23,907.52-/1.62- | Plant Products - Gals - Sales: | 10,867.10- | 0.74- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 649.23 | 0.04 |
| | | | | Net Income: | 10,217.87- | 0.70- |
| 10/2019 | PRG | $/GAL:0.45 | 23,907.52 /1.62 | Plant Products - Gals - Sales: | 10,867.10 | 0.74 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 633.10- | 0.04- |
| | | | | Net Income: | 10,234.00 | 0.70 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   296

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2019 | PRG | $/GAL:0.51 | 22,985.54-/1.56- | Plant Products - Gals - Sales: | 11,718.98- | 0.80- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 658.26 | 0.05 |
|  |  |  |  | Net Income: | 11,060.72- | 0.75- |
| 11/2019 | PRG | $/GAL:0.51 | 22,985.54 /1.56 | Plant Products - Gals - Sales: | 11,718.98 | 0.80 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 644.20- | 0.05- |
|  |  |  |  | Net Income: | 11,074.78 | 0.75 |
| 02/2020 | PRG | $/GAL:0.31 | 8,629.95-/0.59- | Plant Products - Gals - Sales: | 2,709.13- | 0.19- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 147.40 | 0.01 |
|  |  |  |  | Net Income: | 2,561.73- | 0.18- |
| 02/2020 | PRG | $/GAL:0.31 | 8,629.95 /0.59 | Plant Products - Gals - Sales: | 2,709.13 | 0.19 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 142.71- | 0.01- |
|  |  |  |  | Net Income: | 2,566.42 | 0.18 |
| 05/2020 | PRG | $/GAL:0.25 | 13,963.99-/0.95- | Plant Products - Gals - Sales: | 3,462.53- | 0.23- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 179.23 | 0.01 |
|  |  |  |  | Net Income: | 3,283.30- | 0.22- |
| 05/2020 | PRG | $/GAL:0.25 | 13,963.99 /0.95 | Plant Products - Gals - Sales: | 3,462.53 | 0.23 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 174.16- | 0.01- |
|  |  |  |  | Net Income: | 3,288.37 | 0.22 |
| 06/2020 | PRG | $/GAL:0.30 | 18,525.66-/1.26- | Plant Products - Gals - Sales: | 5,490.02- | 0.37- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 290.19 | 0.02 |
|  |  |  |  | Net Income: | 5,199.83- | 0.35- |
| 06/2020 | PRG | $/GAL:0.30 | 18,525.66 /1.26 | Plant Products - Gals - Sales: | 5,490.02 | 0.37 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 278.73- | 0.01- |
|  |  |  |  | Net Income: | 5,211.29 | 0.36 |
| 07/2020 | PRG | $/GAL:0.34 | 15,416.50-/1.05- | Plant Products - Gals - Sales: | 5,186.74- | 0.35- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 261.51 | 0.02 |
|  |  |  |  | Net Income: | 4,925.23- | 0.33- |
| 07/2020 | PRG | $/GAL:0.34 | 15,416.50 /1.05 | Plant Products - Gals - Sales: | 5,186.74 | 0.35 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 250.30- | 0.01- |
|  |  |  |  | Net Income: | 4,936.44 | 0.34 |
| 08/2020 | PRG | $/GAL:0.38 | 19,697.58-/1.34- | Plant Products - Gals - Sales: | 7,536.37- | 0.51- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 366.11 | 0.02 |
|  |  |  |  | Net Income: | 7,170.26- | 0.49- |
| 08/2020 | PRG | $/GAL:0.38 | 19,697.58 /1.34 | Plant Products - Gals - Sales: | 7,536.37 | 0.51 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 353.50- | 0.02- |
|  |  |  |  | Net Income: | 7,182.87 | 0.49 |
| 10/2020 | PRG | $/GAL:0.31 | 6,141.31-/0.42- | Plant Products - Gals - Sales: | 1,895.91- | 0.13- |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 79.96 | 0.01 |
|  |  |  |  | Net Income: | 1,815.95- | 0.12- |
| 10/2020 | PRG | $/GAL:0.31 | 6,141.31 /0.42 | Plant Products - Gals - Sales: | 1,895.91 | 0.13 |
|  | Roy NRI: | 0.00006788 |  | Production Tax - Plant - Gals: | 76.77- | 0.00 |
|  |  |  |  | Net Income: | 1,819.14 | 0.13 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    297

**LEASE: (NEWH01)  New Hope Deep - Texaco    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2020 | PRG | $/GAL:0.36 | 13,876.09-/0.94- | Plant Products - Gals - Sales: | 4,988.59- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 209.56 | 0.01 |
| | | | | Net Income: | 4,779.03- | 0.33- |
| 11/2020 | PRG | $/GAL:0.36 | 13,876.09 /0.94 | Plant Products - Gals - Sales: | 4,988.59 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 200.02- | 0.01- |
| | | | | Net Income: | 4,788.57 | 0.33 |
| 12/2020 | PRG | $/GAL:0.39 | 12,605.23-/0.86- | Plant Products - Gals - Sales: | 4,955.77- | 0.34- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 223.93 | 0.02 |
| | | | | Net Income: | 4,731.84- | 0.32- |
| 12/2020 | PRG | $/GAL:0.39 | 12,605.23 /0.86 | Plant Products - Gals - Sales: | 4,955.77 | 0.34 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 212.18- | 0.02- |
| | | | | Net Income: | 4,743.59 | 0.32 |
| 06/2021 | PRG | $/GAL:0.77 | 11,538.17-/0.78- | Plant Products - Gals - Sales: | 8,938.64- | 0.61- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 427.58 | 0.03 |
| | | | | Net Income: | 8,511.06- | 0.58- |
| 06/2021 | PRG | $/GAL:0.77 | 11,538.17 /0.78 | Plant Products - Gals - Sales: | 8,938.64 | 0.61 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 550.86- | 0.04- |
| | | | | Net Income: | 8,387.78 | 0.57 |
| 08/2021 | PRG | $/GAL:0.89 | 15,943.87 /1.08 | Plant Products - Gals - Sales: | 14,187.39 | 0.96 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 874.73- | 0.05- |
| | | | | Net Income: | 13,312.66 | 0.91 |
| 09/2021 | PRG | $/GAL:1.01 | 13,032.31-/0.88- | Plant Products - Gals - Sales: | 13,177.33- | 0.90- |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 815.37 | 0.06 |
| | | | | Net Income: | 12,361.96- | 0.84- |
| 09/2021 | PRG | $/GAL:1.01 | 13,032.31 /0.88 | Plant Products - Gals - Sales: | 13,177.33 | 0.90 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 637.79- | 0.04- |
| | | | | Net Income: | 12,539.54 | 0.86 |
| 09/2021 | PRG | $/GAL:1.01 | 13,032.31 /0.88 | Plant Products - Gals - Sales: | 13,177.33 | 0.90 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 815.37- | 0.06- |
| | | | | Net Income: | 12,361.96 | 0.84 |
| 10/2021 | PRG | $/GAL:1.13 | 13,580.01 /0.92 | Plant Products - Gals - Sales: | 15,321.56 | 1.04 |
| | Roy NRI: | 0.00006788 | | Production Tax - Plant - Gals: | 951.11- | 0.06- |
| | | | | Net Income: | 14,370.45 | 0.98 |

**Total Revenue for LEASE**                                                          **8.97**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH01 | 0.00006788 | 8.97 | 8.97 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    298

### LEASE: (NEWH03) New Hope Pittsburg- Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:67.79 | 2,711.87 /0.00 | Oil Sales: | 183,850.57 | 0.08 |
| | Roy NRI | 0.00000047 | | Net Income: | 183,850.57 | 0.08 |
| 10/2021 | OIL | $/BBL:78.09 | 3,640.52 /0.00 | Oil Sales: | 284,277.81 | 0.13 |
| | Roy NRI | 0.00000047 | | Net Income: | 284,277.81 | 0.13 |
| 11/2021 | OIL | $/BBL:75.82 | 3,575.47 /0.00 | Oil Sales: | 271,084.75 | 0.13 |
| | Roy NRI | 0.00000047 | | Net Income: | 271,084.75 | 0.13 |

**Total Revenue for LEASE**                                          **0.34**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| NEWH03 | 0.00000047 | 0.34 | 0.34 |

### LEASE: (NEWH04) New Hope Shallow-Texaco    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:67.79 | 238.91 /0.00 | Oil Sales: | 16,196.84 | 0.01 |
| | Wrk NRI | 0.00000037 | | Net Income: | 16,196.84 | 0.01 |
| 10/2021 | OIL | $/BBL:78.09 | 663.95 /0.00 | Oil Sales: | 51,845.96 | 0.02 |
| | Wrk NRI | 0.00000037 | | Net Income: | 51,845.96 | 0.02 |
| 10/2021 | OIL | $/BBL:78.09 | 439.84 /0.00 | Oil Sales: | 34,345.85 | 0.00 |
| | Wrk NRI | 0.00000037 | | Net Income: | 34,345.85 | 0.00 |
| 11/2021 | OIL | $/BBL:75.82 | 816.89 /0.00 | Oil Sales: | 61,934.92 | 0.02 |
| | Wrk NRI | 0.00000037 | | Net Income: | 61,934.92 | 0.02 |
| 11/2021 | OIL | $/BBL:75.82 | 592.40 /0.00 | Oil Sales: | 44,914.55 | 0.00 |
| | Wrk NRI | 0.00000037 | | Net Income: | 44,914.55 | 0.00 |

**Total Revenue for LEASE**                                          **0.05**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| NEWH04 | 0.00000037 | 0.05 | 0.05 |

### LEASE: (NEWH05) New Hope Ut-Elledge Sand    County: FRANKLIN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.37 | 1,199 /0.00 | Gas Sales: | 5,240.43 | 0.00 |
| | Roy NRI | 0.00000047 | | Net Income: | 5,240.43 | 0.00 |
| 09/2021 | GAS | $/MCF:4.66 | 1,316 /0.00 | Gas Sales: | 6,138.42 | 0.00 |
| | Roy NRI | 0.00000047 | | Net Income: | 6,138.42 | 0.00 |
| 10/2021 | GAS | $/MCF:6.65 | 1,210 /0.00 | Gas Sales: | 8,048.30 | 0.01 |
| | Roy NRI | 0.00000047 | | Net Income: | 8,048.30 | 0.01 |
| 09/2021 | OIL | $/BBL:67.79 | 2,110.20 /0.00 | Oil Sales: | 143,060.51 | 0.07 |
| | Roy NRI | 0.00000047 | | Net Income: | 143,060.51 | 0.07 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    299

### LEASE: (NEWH05)  New Hope Ut-Elledge Sand    (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2021 | OIL | $/BBL:78.09 | 2,194.55 /0.00 | Oil Sales: | 171,366.14 | 0.08 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 171,366.14 | 0.08 |
| 11/2021 | OIL | $/BBL:75.82 | 2,159.30 /0.00 | Oil Sales: | 163,713.68 | 0.08 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 163,713.68 | 0.08 |
| 08/2021 | PRG | $/GAL:1.04 | 11,917.95 /0.01 | Plant Products - Gals - Sales: | 12,449.77 | 0.00 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 12,449.77 | 0.00 |
| 10/2021 | PRG | $/GAL:1.30 | 11,129.03 /0.01 | Plant Products - Gals - Sales: | 14,416.02 | 0.00 |
|  | Roy NRI | 0.00000047 |  | Net Income: | 14,416.02 | 0.00 |

**Total Revenue for LEASE**     0.24

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NEWH05 | 0.00000047 | 0.24 | 0.24 |

### LEASE: (NORT02)  Northcott, MA 14 #1;SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 08/2021 | CND | $/BBL:65.56 | 122.85 /0.01 | Condensate Sales: | 8,054.34 | 0.92 |
|  | Roy NRI | 0.00011400 |  | Production Tax - Condensate: | 1,002.95- | 0.12- |
|  |  |  |  | Net Income: | 7,051.39 | 0.80 |
| 09/2021 | CND | $/BBL:69.06 | 112.76 /0.01 | Condensate Sales: | 7,787.64 | 0.89 |
|  | Roy NRI | 0.00011400 |  | Production Tax - Condensate: | 969.93- | 0.12- |
|  |  |  |  | Net Income: | 6,817.71 | 0.77 |
| 10/2021 | CND | $/BBL:78.60 | 119.12 /0.01 | Condensate Sales: | 9,362.44 | 1.07 |
|  | Roy NRI | 0.00011400 |  | Production Tax - Condensate: | 1,166.58- | 0.14- |
|  |  |  |  | Net Income: | 8,195.86 | 0.93 |
| 08/2021 | GAS | $/MCF:4.46 | 636 /0.07 | Gas Sales: | 2,838.66 | 0.33 |
|  | Roy NRI | 0.00011400 |  | Net Income: | 2,838.66 | 0.33 |
| 08/2021 | GAS | $/MCF:5.13 | 54 /0.01 | Gas Sales: | 277.13 | 0.03 |
|  | Roy NRI | 0.00011400 |  | Net Income: | 277.13 | 0.03 |
| 08/2021 | GAS | $/MCF:4.34 | 4,883 /0.56 | Gas Sales: | 21,172.26 | 2.42 |
|  | Roy NRI | 0.00011400 |  | Production Tax - Gas: | 63.48- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 1,798.90- | 0.20- |
|  |  |  |  | Net Income: | 19,309.88 | 2.20 |
| 09/2021 | GAS | $/MCF:4.83 | 528 /0.06 | Gas Sales: | 2,548.88 | 0.29 |
|  | Roy NRI | 0.00011400 |  | Net Income: | 2,548.88 | 0.29 |
| 09/2021 | GAS | $/MCF:5.75 | 52 /0.01 | Gas Sales: | 299.00 | 0.04 |
|  | Roy NRI | 0.00011400 |  | Net Income: | 299.00 | 0.04 |
| 09/2021 | GAS | $/MCF:4.89 | 3,832 /0.44 | Gas Sales: | 18,729.40 | 2.14 |
|  | Roy NRI | 0.00011400 |  | Production Tax - Gas: | 49.82- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,724.53- | 0.20- |
|  |  |  |  | Net Income: | 16,955.05 | 1.93 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD  Page  300

**LEASE: (NORT02) Northcott, MA 14 #1;SSA SU   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | GAS | $/MCF:6.14 | 669 /0.08 | Gas Sales: | 4,108.55 | 0.47 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 4,108.55 | 0.47 |
| 10/2021 | GAS | $/MCF:7.66 | 52 /0.01 | Gas Sales: | 398.56 | 0.05 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 398.56 | 0.05 |
| 10/2021 | GAS | $/MCF:6.36 | 5,148 /0.59 | Gas Sales: | 32,736.96 | 3.73 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Gas: | 66.92- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1,980.17- | 0.23- |
|  |  |  |  | Net Income: | 30,689.87 | 3.49 |
| 08/2021 | PRG | $/GAL:1.01 | 26,061.38 /2.97 | Plant Products - Gals - Sales: | 26,265.27 | 3.00 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 26,265.27 | 3.00 |
| 09/2021 | PRG | $/GAL:1.15 | 19,875.21 /2.27 | Plant Products - Gals - Sales: | 22,776.19 | 2.60 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 22,776.19 | 2.60 |
| 10/2021 | PRG | $/GAL:1.31 | 29,017.77 /3.31 | Plant Products - Gals - Sales: | 38,089.89 | 4.34 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 38,089.89 | 4.34 |

**Total Revenue for LEASE**                                                   21.27

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT02 | 0.00011400 | 21.27 | 21.27 |

**LEASE: (NORT03) Northcott #2; GRAY RA SUJ   Parish: BOSSIER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | CND | $/BBL:65.56 | 15.23 /0.01 | Condensate Sales: | 998.51 | 0.98 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 124.34- | 0.13- |
|  |  |  |  | Net Income: | 874.17 | 0.85 |
| 09/2021 | CND | $/BBL:69.06 | 13.57 /0.01 | Condensate Sales: | 937.20 | 0.92 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 116.73- | 0.12- |
|  |  |  |  | Net Income: | 820.47 | 0.80 |
| 10/2021 | CND | $/BBL:78.60 | 14.04 /0.01 | Condensate Sales: | 1,103.49 | 1.08 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Condensate: | 137.50- | 0.14- |
|  |  |  |  | Net Income: | 965.99 | 0.94 |
| 08/2021 | GAS | $/MCF:4.29 | 23 /0.02 | Gas Sales: | 98.71 | 0.10 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 98.71 | 0.10 |
| 08/2021 | GAS | $/MCF:4.46 | 282 /0.28 | Gas Sales: | 1,259.02 | 1.23 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 1,259.02 | 1.23 |
| 08/2021 | GAS | $/MCF:4.34 | 2,167 /2.11 | Gas Sales: | 9,395.97 | 9.17 |
|  | Roy NRI: | 0.00097540 |  | Production Tax - Gas: | 28.17- | 0.04- |
|  |  |  |  | Other Deducts - Gas: | 798.32- | 0.77- |
|  |  |  |  | Net Income: | 8,569.48 | 8.36 |
| 09/2021 | GAS | $/MCF:4.61 | 25 /0.02 | Gas Sales: | 115.33 | 0.11 |
|  | Roy NRI: | 0.00097540 |  | Net Income: | 115.33 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   301

## LEASE: (NORT03) Northcott #2; GRAY RA SUJ   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:4.84 | 247 /0.24 | Gas Sales: | 1,194.26 | 1.17 |
| | Roy NRI: | 0.00097540 | | Net Income: | 1,194.26 | 1.17 |
| 09/2021 | GAS | $/MCF:4.89 | 1,793 /1.75 | Gas Sales: | 8,764.59 | 8.55 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 23.31- | 0.03- |
| | | | | Other Deducts - Gas: | 806.91- | 0.78- |
| | | | | Net Income: | 7,934.37 | 7.74 |
| 10/2021 | GAS | $/MCF:6.14 | 260 /0.25 | Gas Sales: | 1,597.47 | 1.56 |
| | Roy NRI: | 0.00097540 | | Net Income: | 1,597.47 | 1.56 |
| 10/2021 | GAS | $/MCF:6.06 | 21 /0.02 | Gas Sales: | 127.32 | 0.13 |
| | Roy NRI: | 0.00097540 | | Net Income: | 127.32 | 0.13 |
| 10/2021 | GAS | $/MCF:6.36 | 2,001 /1.95 | Gas Sales: | 12,726.12 | 12.42 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 26.01- | 0.03- |
| | | | | Other Deducts - Gas: | 769.68- | 0.75- |
| | | | | Net Income: | 11,930.43 | 11.64 |
| 08/2021 | PRG | $/GAL:1.00 | 2,679.29 /2.61 | Plant Products - Gals - Sales: | 2,686.28 | 2.62 |
| | Roy NRI: | 0.00097540 | | Net Income: | 2,686.28 | 2.62 |
| 09/2021 | PRG | $/GAL:1.13 | 2,198.95 /2.14 | Plant Products - Gals - Sales: | 2,485.24 | 2.43 |
| | Roy NRI: | 0.00097540 | | Net Income: | 2,485.24 | 2.43 |
| 10/2021 | PRG | $/GAL:1.30 | 2,726.65 /2.66 | Plant Products - Gals - Sales: | 3,555.03 | 3.47 |
| | Roy NRI: | 0.00097540 | | Net Income: | 3,555.03 | 3.47 |

**Total Revenue for LEASE**                                          43.15

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT03 | 0.00097540 | 43.15 | 43.15 |

### LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ   Parish: BOSSIER, LA
API: 17015224300000
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | CND | $/BBL:65.56 | 11.42 /0.01 | Condensate Sales: | 748.72 | 0.73 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 93.24- | 0.09- |
| | | | | Net Income: | 655.48 | 0.64 |
| 09/2021 | CND | $/BBL:69.06 | 10.17 /0.01 | Condensate Sales: | 702.38 | 0.69 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 87.48- | 0.09- |
| | | | | Net Income: | 614.90 | 0.60 |
| 10/2021 | CND | $/BBL:78.60 | 10.52 /0.01 | Condensate Sales: | 826.84 | 0.81 |
| | Roy NRI: | 0.00097540 | | Production Tax - Condensate: | 103.02- | 0.10- |
| | | | | Net Income: | 723.82 | 0.71 |
| 08/2021 | GAS | $/MCF:4.46 | 465 /0.45 | Gas Sales: | 2,076.21 | 2.03 |
| | Roy NRI: | 0.00097540 | | Net Income: | 2,076.21 | 2.03 |
| 08/2021 | GAS | $/MCF:4.19 | 39 /0.04 | Gas Sales: | 163.24 | 0.16 |
| | Roy NRI: | 0.00097540 | | Net Income: | 163.24 | 0.16 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    302

**LEASE: (NORT04)  Northcott #3-alt; GRAY RA SUJ    (Continued)**
**API: 17015224300000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 08/2021 | GAS | $/MCF:4.34 | 3,566 /3.48 | Gas Sales: | 15,462.54 | 15.08 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 46.36- | 0.05- |
| | | | | Other Deducts - Gas: | 1,313.72- | 1.28- |
| | | | | Net Income: | 14,102.46 | 13.75 |
| 09/2021 | GAS | $/MCF:4.72 | 38 /0.04 | Gas Sales: | 179.40 | 0.18 |
| | Roy NRI: | 0.00097540 | | Net Income: | 179.40 | 0.18 |
| 09/2021 | GAS | $/MCF:4.83 | 389 /0.38 | Gas Sales: | 1,877.90 | 1.83 |
| | Roy NRI: | 0.00097540 | | Net Income: | 1,877.90 | 1.83 |
| 09/2021 | GAS | $/MCF:4.89 | 2,825 /2.76 | Gas Sales: | 13,804.65 | 13.47 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 36.73- | 0.04- |
| | | | | Other Deducts - Gas: | 1,271.35- | 1.24- |
| | | | | Net Income: | 12,496.57 | 12.19 |
| 10/2021 | GAS | $/MCF:6.14 | 367 /0.36 | Gas Sales: | 2,254.63 | 2.20 |
| | Roy NRI: | 0.00097540 | | Net Income: | 2,254.63 | 2.20 |
| 10/2021 | GAS | $/MCF:6.11 | 29 /0.03 | Gas Sales: | 177.13 | 0.18 |
| | Roy NRI: | 0.00097540 | | Net Income: | 177.13 | 0.18 |
| 10/2021 | GAS | $/MCF:6.36 | 2,821 /2.75 | Gas Sales: | 17,940.56 | 17.50 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 36.67- | 0.04- |
| | | | | Other Deducts - Gas: | 1,085.09- | 1.06- |
| | | | | Net Income: | 16,818.80 | 16.40 |
| 08/2021 | PRG | $/GAL:1.02 | 4,521.24 /4.41 | Plant Products - Gals - Sales: | 4,594.94 | 4.48 |
| | Roy NRI: | 0.00097540 | | Net Income: | 4,594.94 | 4.48 |
| 09/2021 | PRG | $/GAL:1.15 | 3,549.26 /3.46 | Plant Products - Gals - Sales: | 4,066.29 | 3.97 |
| | Roy NRI: | 0.00097540 | | Net Income: | 4,066.29 | 3.97 |
| 10/2021 | PRG | $/GAL:1.32 | 3,941.36 /3.84 | Plant Products - Gals - Sales: | 5,205.71 | 5.08 |
| | Roy NRI: | 0.00097540 | | Net Income: | 5,205.71 | 5.08 |

**Total Revenue for LEASE**          64.40

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| NORT04 | 0.00097540 | 64.40 | 64.40 |

**LEASE: (OHRT01)  Ohrt 33H #1; HA RA SUEE    Parish: RED RIVER, LA**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202100710 | BPX Operating Company | 4 | 4,665.02 | 4,665.02 | 1.87 |
| | | **Total Lease Operating Expense** | | | **4,665.02** | **1.87** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| OHRT01 | 0.00040122 | 1.87 | 1.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   303

### LEASE: (OHRT02)  Ohrt 4H #1-ALT; HA RA SUEE   Parish: RED RIVER, LA

API: 17081211800000
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100710 | BPX Operating Company | 5 | 4,849.02 | 4,849.02 | 1.95 |
| | **Total Lease Operating Expense** | | | **4,849.02** | **1.95** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| OHRT02 | 0.00040122 | 1.95 | 1.95 |

### LEASE: (OMLI01)  Omlid 18-19 HTF   County: MC KENZIE, ND

API: 330533586
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 1,526.45- | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 1,526.45- | 0.00 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 844.75- | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 844.75- | 0.00 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 362.68- | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 362.68- | 0.00 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 432.55- | 0.00 |
| | Wrk NRI: | 0.00000638 | | Other Deducts - Gas: | 383.88 | 0.00 |
| | | | | Net Income: | 48.67- | 0.00 |
| 05/2021 | GAS | $/MCF:2.09 | 4,544 /0.00 | Gas Sales: | 9,500.17 | 0.01 |
| | Roy NRI: | 0.00000091 | | Net Income: | 9,500.17 | 0.01 |
| 06/2021 | GAS | $/MCF:2.80 | 2,615 /0.00 | Gas Sales: | 7,333.39 | 0.01 |
| | Roy NRI: | 0.00000091 | | Net Income: | 7,333.39 | 0.01 |
| 07/2021 | GAS | $/MCF:3.76 | 1,473 /0.00 | Gas Sales: | 5,545.36 | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 5,545.36 | 0.00 |
| 08/2021 | GAS | $/MCF:4.17 | 1,869 /0.00 | Gas Sales: | 7,797.13 | 0.01 |
| | Roy NRI: | 0.00000091 | | Net Income: | 7,797.13 | 0.01 |
| 09/2021 | GAS | $/MCF:5.07 | 1,525 /0.00 | Gas Sales: | 7,727.82 | 0.00 |
| | Roy NRI: | 0.00000091 | | Net Income: | 7,727.82 | 0.00 |
| 09/2021 | GAS | $/MCF:7.84 | 1,525 /0.01 | Gas Sales: | 11,948.42 | 0.08 |
| | Wrk NRI: | 0.00000638 | | Other Deducts - Gas: | 3,838.77- | 0.03- |
| | | | | Net Income: | 8,109.65 | 0.05 |
| 09/2021 | GAS | $/MCF:7.84 | 1,525 /0.01 | Gas Sales: | 11,948.42 | 0.08 |
| | Wrk NRI: | 0.00000638 | | Other Deducts - Gas: | 3,838.77- | 0.03- |
| | | | | Net Income: | 8,109.65 | 0.05 |
| 10/2021 | GAS | $/MCF:9.94 | 3,266 /0.02 | Gas Sales: | 32,467.24 | 0.21 |
| | Wrk NRI: | 0.00000638 | | Production Tax - Gas: | 383.88- | 0.00 |
| | | | | Other Deducts - Gas: | 8,829.17- | 0.06- |
| | | | | Net Income: | 23,254.19 | 0.15 |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   304

**LEASE: (OMLI01)  Omlid 18-19 HTF    (Continued)**
**API: 330533586**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2021 | OIL | $/BBL:69.97 | 1,133.11 /0.00 | Oil Sales: | 79,279.60 | 0.07 |
|  | Roy NRI: | 0.00000091 |  | Production Tax - Oil: | 8,064.51- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 5,376.34- | 0.00 |
|  |  |  |  | Net Income: | 65,838.75 | 0.06 |
| 07/2021 | OIL | $/BBL:70.69 | 474.06 /0.00 | Oil Sales: | 33,508.96 | 0.03 |
|  | Roy NRI: | 0.00000091 |  | Production Tax - Oil: | 5,376.34- | 0.01- |
|  |  |  |  | Net Income: | 28,132.62 | 0.02 |
| 08/2021 | OIL | $/BBL:67.85 | 1,167.08 /0.00 | Oil Sales: | 79,183.49 | 0.07 |
|  | Roy NRI: | 0.00000091 |  | Production Tax - Oil: | 8,064.51- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 8,064.52- | 0.00 |
|  |  |  |  | Net Income: | 63,054.46 | 0.06 |
| 08/2021 | OIL |  | /0.00 | Oil Sales: | 67.34 | 0.00 |
|  | Wrk NRI: | 0.00000638 |  | Production Tax - Oil: | 767.75 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 383.88- | 0.00 |
|  |  |  |  | Net Income: | 451.21 | 0.00 |
| 09/2021 | OIL | $/BBL:71.62 | 954.33 /0.00 | Oil Sales: | 68,348.53 | 0.06 |
|  | Roy NRI: | 0.00000091 |  | Production Tax - Oil: | 8,064.51- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 5,376.34- | 0.00 |
|  |  |  |  | Net Income: | 54,907.68 | 0.05 |
| 10/2021 | OIL | $/BBL:81.83 | 1,401.38 /0.00 | Oil Sales: | 114,681.12 | 0.11 |
|  | Roy NRI: | 0.00000091 |  | Production Tax - Oil: | 13,440.86- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 8,064.52- | 0.00 |
|  |  |  |  | Net Income: | 93,175.74 | 0.09 |
| 10/2021 | OIL | $/BBL:81.86 | 1,401.38 /0.01 | Oil Sales: | 114,717.11 | 0.73 |
|  | Wrk NRI: | 0.00000638 |  | Production Tax - Oil: | 10,748.56- | 0.07- |
|  |  |  |  | Other Deducts - Oil: | 8,445.30- | 0.05- |
|  |  |  |  | Net Income: | 95,523.25 | 0.61 |
| 10/2021 | OIL | $/BBL:81.86 | 1,401.38 /0.01 | Oil Sales: | 114,717.11 | 0.73 |
|  | Wrk NRI: | 0.00000638 |  | Production Tax - Oil: | 9,980.81- | 0.06- |
|  |  |  |  | Other Deducts - Oil: | 8,829.17- | 0.06- |
|  |  |  |  | Net Income: | 95,907.13 | 0.61 |
| 11/2021 | OIL | $/BBL:78.75 | 284.10 /0.00 | Oil Sales: | 22,373.95 | 0.14 |
|  | Wrk NRI: | 0.00000638 |  | Production Tax - Oil: | 2,303.26- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 1,535.51- | 0.01- |
|  |  |  |  | Net Income: | 18,535.18 | 0.12 |

**Total Revenue for LEASE**                                                                1.90

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 11202101227 | Continental Resources, Inc. | 1 | 15,185.14 | 15,185.14 | 0.11 |
|  |  | **Total Lease Operating Expense** |  |  | **15,185.14** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| OMLI01 | 0.00000091 | Royalty | 0.31 | 0.00 | 0.00 | 0.31 |
|  | 0.00000638 | 0.00000729 | 0.00 | 1.59 | 0.11 | 1.48 |
| Total Cash Flow | | | 0.31 | 1.59 | 0.11 | 1.79 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    305

### LEASE: (OMLI03)  Omlid 2-19H    County: MC KENZIE, ND

**API: 3305307968**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 6,828 /0.10 | Gas Sales: | 59,002.93 | 0.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,172.46− | 0.03− |
| | | | | Other Deducts - Gas: | 18,549.47− | 0.27− |
| | | | | Net Income: | 38,281.00 | 0.56 |
| 09/2021 | GAS | $/MCF:8.64 | 6,828 /0.10 | Gas Sales: | 59,002.93 | 0.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,172.46− | 0.03− |
| | | | | Other Deducts - Gas: | 18,549.47− | 0.27− |
| | | | | Net Income: | 38,281.00 | 0.56 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 1,671.12 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 1,671.12 | 0.02 |
| 10/2021 | GAS | $/MCF:10.29 | 35,409 /0.52 | Gas Sales: | 364,434.39 | 5.34 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68− | 0.04− |
| | | | | Other Deducts - Gas: | 100,434.49− | 1.47− |
| | | | | Net Income: | 261,493.22 | 3.83 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 330.21 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 2,339.57− | 0.03− |
| | | | | Net Income: | 2,009.36− | 0.03− |
| 10/2021 | OIL | $/BBL:81.86 | 6,034.87 /0.09 | Oil Sales: | 494,015.06 | 7.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 45,788.77− | 0.67− |
| | | | | Other Deducts - Oil: | 35,929.14− | 0.53− |
| | | | | Net Income: | 412,297.15 | 6.04 |
| 10/2021 | OIL | $/BBL:81.86 | 6,034.87 /0.09 | Oil Sales: | 494,015.06 | 7.24 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 45,788.77− | 0.67− |
| | | | | Other Deducts - Oil: | 38,268.72− | 0.56− |
| | | | | Net Income: | 409,957.57 | 6.01 |
| 11/2021 | OIL | $/BBL:78.75 | 5,714.95 /0.08 | Oil Sales: | 450,074.03 | 6.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 41,778.07− | 0.61− |
| | | | | Other Deducts - Oil: | 33,589.57− | 0.49− |
| | | | | Net Income: | 374,706.39 | 5.49 |

| | | |
|---|---|---|
| **Total Revenue for LEASE** | | **22.48** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 12,769.29 | 12,769.29 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,769.29** | **0.19** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 12,916.06 | 12,916.06 | 0.19 |
| | | **Total TCC - Proven** | | | **12,916.06** | **0.19** |
| | | **Total Expenses for LEASE** | | | **25,685.35** | **0.38** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI03** | 0.00001465 | 0.00001465 | **22.48** | **0.38** | **22.10** |

### LEASE: (OMLI04)  Omlid 3-19H1    County: MC KENZIE, ND

**API: 330537967**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:8.64 | 23,478 /0.34 | Gas Sales: | 202,880.91 | 2.97 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 63,669.79- | 0.93- |
| | | | | Net Income: | 137,707.11 | 2.02 |
| 09/2021 | GAS | $/MCF:8.64 | 23,478 /0.34 | Gas Sales: | 202,880.91 | 2.97 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 63,669.79- | 0.93- |
| | | | | Net Income: | 137,707.11 | 2.02 |
| 10/2021 | GAS | $/MCF:10.29 | 22,667 /0.33 | Gas Sales: | 233,291.94 | 3.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 64,338.24- | 0.95- |
| | | | | Net Income: | 167,449.69 | 2.45 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 93.73 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 668.45- | 0.01- |
| | | | | Net Income: | 574.72- | 0.01- |
| 10/2021 | OIL | $/BBL:81.86 | 1,824.88 /0.03 | Oil Sales: | 149,384.86 | 2.19 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,703.21- | 0.20- |
| | | | | Other Deducts - Oil: | 10,862.30- | 0.16- |
| | | | | Net Income: | 124,819.35 | 1.83 |
| 10/2021 | OIL | $/BBL:81.86 | 1,824.88 /0.03 | Oil Sales: | 149,384.86 | 2.19 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,703.21- | 0.20- |
| | | | | Other Deducts - Oil: | 11,530.75- | 0.17- |
| | | | | Net Income: | 124,150.90 | 1.82 |
| 11/2021 | OIL | $/BBL:78.75 | 866.12 /0.01 | Oil Sales: | 68,210.24 | 1.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 6,350.27- | 0.09- |
| | | | | Other Deducts - Oil: | 5,013.37- | 0.08- |
| | | | | Net Income: | 56,846.60 | 0.83 |

**Total Revenue for LEASE**                                                 **10.96**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 27,685.16 | 27,685.16 | 0.41 |
| | | **Total Lease Operating Expense** | | | **27,685.16** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI04** | 0.00001465 | 0.00001465 | 10.96 | 0.41 | 10.55 |

### LEASE: (OMLI05)  Omlid 4-19H    County: MC KENZIE, ND

**API: 330537966**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:8.64 | 15,818 /0.23 | Gas Sales: | 136,688.40 | 2.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,336.90- | 0.02- |
| | | | | Other Deducts - Gas: | 42,780.75- | 0.62- |
| | | | | Net Income: | 92,570.75 | 1.36 |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   307

**LEASE: (OMLI05)  Omlid 4-19H   (Continued)**

**API: 330537966**

**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 15,818 /0.23 | Gas Sales: | 136,688.40 | 2.00 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,336.90- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 42,780.75- | 0.62- |
|  |  |  |  | Net Income: | 92,570.75 | 1.36 |
| 09/2021 | GAS |  | /0.00 | Production Tax - Gas: | 334.22 | 0.00 |
|  | Wrk NRI: | 0.00001465 |  | Net Income: | 334.22 | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 22,448 /0.33 | Gas Sales: | 231,037.96 | 3.39 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,504.01- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 63,502.67- | 0.93- |
|  |  |  |  | Net Income: | 166,031.28 | 2.43 |
| 08/2021 | OIL |  | /0.00 | Oil Sales: | 69.64 | 0.00 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 334.22 | 0.00 |
|  |  |  |  | Other Deducts - Oil: | 501.34- | 0.00 |
|  |  |  |  | Net Income: | 97.48- | 0.00 |
| 10/2021 | OIL | $/BBL:81.86 | 1,880.53 /0.03 | Oil Sales: | 153,940.37 | 2.25 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 14,371.66- | 0.21- |
|  |  |  |  | Other Deducts - Oil: | 11,196.52- | 0.16- |
|  |  |  |  | Net Income: | 128,372.19 | 1.88 |
| 10/2021 | OIL | $/BBL:81.86 | 1,880.53 /0.03 | Oil Sales: | 153,940.37 | 2.25 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 14,037.43- | 0.20- |
|  |  |  |  | Other Deducts - Oil: | 11,697.86- | 0.17- |
|  |  |  |  | Net Income: | 128,205.08 | 1.88 |
| 11/2021 | OIL | $/BBL:78.75 | 1,255.05 /0.02 | Oil Sales: | 98,839.96 | 1.45 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 9,024.06- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 7,352.94- | 0.10- |
|  |  |  |  | Net Income: | 82,462.96 | 1.21 |

| | | **Total Revenue for LEASE** | | | | **10.12** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 11202101227 | Continental Resources, Inc. | 1 | 13,303.13 | 13,303.13 | 0.19 |
|  |  | **Total Lease Operating Expense** | | | **13,303.13** | **0.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI05** | 0.00001465 | 0.00001465 | **10.12** | **0.19** | **9.93** |

## LEASE: (OMLI06)  Omlid 5-19H   County: MC KENZIE, ND

**API: 3305307965**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 19,096 /0.28 | Gas Sales: | 165,014.46 | 2.42 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,169.79- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 51,637.70- | 0.76- |
|  |  |  |  | Net Income: | 112,206.97 | 1.64 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    308

**LEASE: (OMLI06)  Omlid 5-19H    (Continued)**
**API: 3305307965**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:8.64 | 19,096 /0.28 | Gas Sales: | 165,014.46 | 2.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,169.79- | 0.02- |
| | | | | Other Deducts - Gas: | 51,637.70- | 0.76- |
| | | | | Net Income: | 112,206.97 | 1.64 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 167.11- | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11- | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 17,034 /0.25 | Gas Sales: | 175,316.31 | 2.57 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,169.79- | 0.02- |
| | | | | Other Deducts - Gas: | 48,295.45- | 0.71- |
| | | | | Net Income: | 125,851.07 | 1.84 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 88.57 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 668.45- | 0.01- |
| | | | | Net Income: | 579.88- | 0.01- |
| 10/2021 | OIL | $/BBL:81.86 | 1,526.96 /0.02 | Oil Sales: | 124,997.10 | 1.83 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 9,024.06- | 0.13- |
| | | | | Net Income: | 104,275.18 | 1.53 |
| 10/2021 | OIL | $/BBL:81.86 | 1,526.96 /0.02 | Oil Sales: | 124,997.10 | 1.83 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,697.86- | 0.17- |
| | | | | Other Deducts - Oil: | 9,692.51- | 0.14- |
| | | | | Net Income: | 103,606.73 | 1.52 |
| 11/2021 | OIL | $/BBL:78.75 | 1,094.71 /0.02 | Oil Sales: | 86,212.57 | 1.26 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 8,021.39- | 0.11- |
| | | | | Other Deducts - Oil: | 6,350.27- | 0.10- |
| | | | | Net Income: | 71,840.91 | 1.05 |

|  |  |  |  | **Total Revenue for LEASE** |  | **9.21** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 16,319.18 | 16,319.18 | 0.24 |
| | | **Total Lease Operating Expense** | | | **16,319.18** | **0.24** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 577.50 | 577.50 | 0.01 |
| | | **Total ICC - Proven** | | | **577.50** | **0.01** |
| | | **Total Expenses for LEASE** | | | **16,896.68** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| OMLI06 | 0.00001465 | 0.00001465 | 9.21 | 0.25 | 8.96 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    309

### LEASE: (OMLI07)  Omlid 6-19H    County: MC KENZIE, ND

**API: 3305308053**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 20,084 /0.29 | Gas Sales: | 173,552.27 | 2.54 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,169.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 54,311.50- | 0.80- |
|  |  |  |  | Net Income: | 118,070.98 | 1.73 |
| 09/2021 | GAS | $/MCF:8.64 | 20,084 /0.29 | Gas Sales: | 173,552.27 | 2.54 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 1,169.79- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 54,311.50- | 0.80- |
|  |  |  |  | Net Income: | 118,070.98 | 1.73 |
| 09/2021 | GAS |  | /0.00 | Production Tax - Gas: | 167.11- | 0.00 |
|  | Wrk NRI: | 0.00001465 |  | Net Income: | 167.11- | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 12,912 /0.19 | Gas Sales: | 132,891.98 | 1.95 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Gas: | 835.56- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 36,597.59- | 0.53- |
|  |  |  |  | Net Income: | 95,458.83 | 1.40 |
| 08/2021 | OIL |  | /0.00 | Oil Sales: | 59.47 | 0.00 |
|  | Wrk NRI: | 0.00001465 |  | Other Deducts - Oil: | 501.34- | 0.00 |
|  |  |  |  | Net Income: | 441.87- | 0.00 |
| 10/2021 | OIL | $/BBL:81.86 | 928.52 /0.01 | Oil Sales: | 76,008.74 | 1.11 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 7,018.72- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 5,514.71- | 0.08- |
|  |  |  |  | Net Income: | 63,475.31 | 0.93 |
| 10/2021 | OIL | $/BBL:81.86 | 928.52 /0.01 | Oil Sales: | 76,008.74 | 1.11 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 7,018.72- | 0.10- |
|  |  |  |  | Other Deducts - Oil: | 6,016.04- | 0.08- |
|  |  |  |  | Net Income: | 62,973.98 | 0.93 |
| 11/2021 | OIL | $/BBL:78.75 | 840.21 /0.01 | Oil Sales: | 66,169.73 | 0.97 |
|  | Wrk NRI: | 0.00001465 |  | Production Tax - Oil: | 6,016.04- | 0.09- |
|  |  |  |  | Other Deducts - Oil: | 4,846.26- | 0.07- |
|  |  |  |  | Net Income: | 55,307.43 | 0.81 |

**Total Revenue for LEASE** 7.53

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 11202101227 | Continental Resources, Inc. | 1 | 14,192.42 | 14,192.42 | 0.21 |
|  |  | **Total Lease Operating Expense** | | | **14,192.42** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI07 | 0.00001465 | 0.00001465 | 7.53 | 0.21 | 7.32 |

MSTrust_007161

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    310

### LEASE: (OMLI08)  Omlid 7-19 H1    County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 19,925 /0.29 | Gas Sales: | 172,178.30 | 2.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 53,977.27- | 0.79- |
| | | | | Net Income: | 116,362.79 | 1.70 |
| 09/2021 | GAS | $/MCF:8.64 | 19,925 /0.29 | Gas Sales: | 172,178.30 | 2.52 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 53,977.27- | 0.79- |
| | | | | Net Income: | 116,362.79 | 1.70 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 501.34 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 501.34 | 0.01 |
| 10/2021 | GAS | $/MCF:10.29 | 25,582 /0.37 | Gas Sales: | 263,293.53 | 3.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,838.24- | 0.03- |
| | | | | Other Deducts - Gas: | 72,359.63- | 1.06- |
| | | | | Net Income: | 189,095.66 | 2.77 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 54.10 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 334.22 | 0.00 |
| | | | | Other Deducts - Oil: | 167.11- | 0.00 |
| | | | | Net Income: | 221.21 | 0.00 |
| 10/2021 | OIL | $/BBL:81.86 | 902.78 /0.01 | Oil Sales: | 73,901.66 | 1.08 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,018.72- | 0.10- |
| | | | | Other Deducts - Oil: | 5,180.48- | 0.08- |
| | | | | Net Income: | 61,702.46 | 0.90 |
| 10/2021 | OIL | $/BBL:81.86 | 902.78 /0.01 | Oil Sales: | 73,901.66 | 1.08 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 6,684.49- | 0.10- |
| | | | | Other Deducts - Oil: | 5,347.59- | 0.07- |
| | | | | Net Income: | 61,869.58 | 0.91 |
| 11/2021 | OIL | $/BBL:78.75 | 1,002.96 /0.01 | Oil Sales: | 78,986.91 | 1.16 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,352.94- | 0.11- |
| | | | | Other Deducts - Oil: | 5,681.82- | 0.08- |
| | | | | Net Income: | 65,952.15 | 0.97 |

**Total Revenue for LEASE**      **8.96**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 15,459.19 | 15,459.19 | 0.23 |
| | | **Total Lease Operating Expense** | | | **15,459.19** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI08 | 0.00001465 | 0.00001465 | 8.96 | 0.23 | 8.73 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   311

### LEASE: (OMLI09) Omlid 9-19 HSL2    County: MC KENZIE, ND

**API: 3305308131**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | GAS | | /0.00 | Gas Sales: | 7,110.88 | 0.06 |
| | Wrk NRI: | 0.00000854 | | Net Income: | 7,110.88 | 0.06 |
| 08/2021 | GAS | | /0.00 | Gas Sales: | 7,110.88 | 0.06 |
| | Wrk NRI: | 0.00000854 | | Net Income: | 7,110.88 | 0.06 |
| 09/2021 | GAS | $/MCF:8.44 | 18,534 /0.16 | Gas Sales: | 156,343.56 | 1.34 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,434.31- | 0.02- |
| | | | | Other Deducts - Gas: | 47,905.91- | 0.41- |
| | | | | Net Income: | 107,003.34 | 0.91 |
| 09/2021 | GAS | $/MCF:8.44 | 18,534 /0.16 | Gas Sales: | 156,343.56 | 1.34 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,434.31- | 0.02- |
| | | | | Other Deducts - Gas: | 47,905.91- | 0.41- |
| | | | | Net Income: | 107,003.34 | 0.91 |
| 10/2021 | GAS | $/MCF:9.66 | 16,598 /0.14 | Gas Sales: | 160,391.62 | 1.37 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 1,147.45- | 0.01- |
| | | | | Other Deducts - Gas: | 44,750.43- | 0.38- |
| | | | | Net Income: | 114,493.74 | 0.98 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 35.57 | 0.00 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Oil: | 286.86- | 0.00 |
| | | | | Net Income: | 251.29- | 0.00 |
| 10/2021 | OIL | $/BBL:81.86 | 578.22 /0.00 | Oil Sales: | 47,333.15 | 0.40 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 4,589.79- | 0.03- |
| | | | | Other Deducts - Oil: | 3,442.34- | 0.03- |
| | | | | Net Income: | 39,301.02 | 0.34 |
| 10/2021 | OIL | $/BBL:81.86 | 578.22 /0.00 | Oil Sales: | 47,333.15 | 0.40 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 4,589.79- | 0.03- |
| | | | | Other Deducts - Oil: | 3,729.20- | 0.04- |
| | | | | Net Income: | 39,014.16 | 0.33 |
| 11/2021 | OIL | $/BBL:78.75 | 524.98 /0.00 | Oil Sales: | 41,344.17 | 0.35 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 4,016.06- | 0.03- |
| | | | | Other Deducts - Oil: | 3,155.48- | 0.03- |
| | | | | Net Income: | 34,172.63 | 0.29 |

**Total Revenue for LEASE**          **3.88**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 2 | 24,692.27 | 24,692.27 | 0.21 |
| | | **Total Lease Operating Expense** | | | **24,692.27** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **OMLI09** | **0.00000854** | **0.00000854** | **3.88** | **0.21** | **3.67** |

MSTrust_007161

### LEASE: (OMLI10) Omlid 8-19 H    County: MC KENZIE, ND

**API: 3305308055**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 21,065 /0.31 | Gas Sales: | 182,029.41 | 2.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.03- |
| | | | | Other Deducts - Gas: | 56,818.18- | 0.83- |
| | | | | Net Income: | 123,707.22 | 1.81 |
| 09/2021 | GAS | $/MCF:8.64 | 21,065 /0.31 | Gas Sales: | 182,029.41 | 2.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.03- |
| | | | | Other Deducts - Gas: | 56,818.18- | 0.83- |
| | | | | Net Income: | 123,707.22 | 1.81 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 18,994 /0.28 | Gas Sales: | 195,488.91 | 2.86 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,336.90- | 0.02- |
| | | | | Other Deducts - Gas: | 53,810.16- | 0.78- |
| | | | | Net Income: | 140,341.85 | 2.06 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 50.17 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 501.34- | 0.01- |
| | | | | Net Income: | 451.17- | 0.01- |
| 10/2021 | OIL | $/BBL:81.86 | 989.01 /0.01 | Oil Sales: | 80,960.46 | 1.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,352.94- | 0.10- |
| | | | | Other Deducts - Oil: | 5,681.82- | 0.09- |
| | | | | Net Income: | 67,925.70 | 0.99 |
| 10/2021 | OIL | $/BBL:81.86 | 989.01 /0.01 | Oil Sales: | 80,960.46 | 1.18 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,352.94- | 0.10- |
| | | | | Other Deducts - Oil: | 6,183.16- | 0.09- |
| | | | | Net Income: | 67,424.36 | 0.99 |
| 11/2021 | OIL | $/BBL:78.75 | 1,016.71 /0.01 | Oil Sales: | 80,069.78 | 1.17 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 7,352.94- | 0.11- |
| | | | | Other Deducts - Oil: | 6,016.04- | 0.08- |
| | | | | Net Income: | 66,700.80 | 0.98 |

|  |  |
|---|---|
| **Total Revenue for LEASE** | **8.63** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 14,035.10 | 14,035.10 | 0.21 |
| | | **Total Lease Operating Expense** | | | **14,035.10** | **0.21** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| OMLI10 | 0.00001465 | 0.00001465 | 8.63 | 0.21 | 8.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   313

### LEASE: (OMLI11) Omlid 10-19 HSL   County: MC KENZIE, ND

**API: 3305308132**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | | /0.00 | Gas Sales: | 15,915.29 | 0.14 |
| | Wrk NRI: | 0.00000854 | | Net Income: | 15,915.29 | 0.14 |
| 08/2021 | GAS | | /0.00 | Gas Sales: | 15,915.29 | 0.14 |
| | Wrk NRI: | 0.00000854 | | Net Income: | 15,915.29 | 0.14 |
| 09/2021 | GAS | $/MCF:8.67 | 45,515 /0.39 | Gas Sales: | 394,586.38 | 3.37 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,442.34- | 0.03- |
| | | | | Other Deducts - Gas: | 118,473.90- | 1.01- |
| | | | | Net Income: | 272,670.14 | 2.33 |
| 09/2021 | GAS | $/MCF:8.67 | 45,515 /0.39 | Gas Sales: | 394,586.38 | 3.37 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,442.34- | 0.03- |
| | | | | Other Deducts - Gas: | 118,473.90- | 1.01- |
| | | | | Net Income: | 272,670.14 | 2.33 |
| 10/2021 | GAS | $/MCF:10.18 | 41,961 /0.36 | Gas Sales: | 427,371.53 | 3.65 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Gas: | 3,155.48- | 0.03- |
| | | | | Other Deducts - Gas: | 113,310.38- | 0.96- |
| | | | | Net Income: | 310,905.67 | 2.66 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 178.38 | 0.00 |
| | Wrk NRI: | 0.00000854 | | Other Deducts - Oil: | 1,147.45- | 0.01- |
| | | | | Net Income: | 969.07- | 0.01- |
| 10/2021 | OIL | $/BBL:81.86 | 2,551.47 /0.02 | Oil Sales: | 208,863.59 | 1.78 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 19,506.60- | 0.16- |
| | | | | Other Deducts - Oil: | 15,490.53- | 0.14- |
| | | | | Net Income: | 173,866.46 | 1.48 |
| 10/2021 | OIL | $/BBL:81.86 | 2,551.47 /0.02 | Oil Sales: | 208,863.59 | 1.78 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 19,506.60- | 0.16- |
| | | | | Other Deducts - Oil: | 16,637.98- | 0.15- |
| | | | | Net Income: | 172,719.01 | 1.47 |
| 11/2021 | OIL | $/BBL:78.75 | 2,227.68 /0.02 | Oil Sales: | 175,438.27 | 1.50 |
| | Wrk NRI: | 0.00000854 | | Production Tax - Oil: | 16,064.26- | 0.14- |
| | | | | Other Deducts - Oil: | 12,908.78- | 0.11- |
| | | | | Net Income: | 146,465.23 | 1.25 |

|  | | | | **Total Revenue for LEASE** | | **11.79** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 2 | 21,315.34 | 21,315.34 | 0.18 |
| | | **Total Lease Operating Expense** | | | **21,315.34** | **0.18** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **OMLI11** | **0.00000854** | **0.00000854** | **11.79** | **0.18** | **11.61** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 314

## LEASE: (OVER02) Overton Gas Unit #14   County: SMITH, TX

API: 423-30306
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 01/2019 | GAS | $/MCF:3.03 | 1,325.92/-0.33- | Gas Sales: | 4,020.12- | 0.99- |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 257.37 | 0.06 |
| | | | | Other Deducts - Gas: | 343.78 | 0.09 |
| | | | | Net Income: | 3,418.97- | 0.84- |
| 01/2019 | GAS | $/MCF:3.03 | 1,325.92 /0.33 | Gas Sales: | 4,020.12 | 0.99 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 256.16- | 0.06- |
| | | | | Other Deducts - Gas: | 361.09- | 0.09- |
| | | | | Net Income: | 3,402.87 | 0.84 |
| 09/2019 | GAS | $/MCF:2.12 | 2,106.17/-0.52- | Gas Sales: | 4,472.94- | 1.10- |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 275.89 | 0.06 |
| | | | | Other Deducts - Gas: | 538.55 | 0.14 |
| | | | | Net Income: | 3,658.50- | 0.90- |
| 09/2019 | GAS | $/MCF:2.12 | 2,106.17 /0.52 | Gas Sales: | 4,472.94 | 1.10 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 272.49- | 0.06- |
| | | | | Other Deducts - Gas: | 587.31- | 0.15- |
| | | | | Net Income: | 3,613.14 | 0.89 |
| 08/2021 | GAS | $/MCF:3.88 | 1,076.34 /0.27 | Gas Sales: | 4,178.75 | 1.03 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 266.96- | 0.06- |
| | | | | Other Deducts - Gas: | 362.60- | 0.09- |
| | | | | Net Income: | 3,549.19 | 0.88 |
| 09/2021 | GAS | $/MCF:4.26 | 1,453.13 /0.36 | Gas Sales: | 6,185.72 | 1.53 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 398.15- | 0.10- |
| | | | | Other Deducts - Gas: | 492.80- | 0.12- |
| | | | | Net Income: | 5,294.77 | 1.31 |
| 10/2021 | GAS | $/MCF:5.61 | 1,259.57 /0.31 | Gas Sales: | 7,067.14 | 1.75 |
| | Wrk NRI: | 0.00024725 | | Production Tax - Gas: | 461.84- | 0.12- |
| | | | | Other Deducts - Gas: | 459.50- | 0.11- |
| | | | | Net Income: | 6,145.80 | 1.52 |

**Total Revenue for LEASE**                3.70

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| OVER02 | 0.00024725 | 3.70 | 3.70 |

## LEASE: (PALU01) Paluxy B Sand Unit #1   County: SMITH, TX

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 12252021-1 | Culver & Cain Production, LLC | 1 | 24,981.16 | 24,981.16 | 702.60 |
| *LOE - Outside Operations* | | | | | | |
| | 12252021-1 | Culver & Cain Production, LLC | 1 | 16,903.02 | 16,903.02 | 475.39 |
| | | **Total Lease Operating Expense** | | | 41,884.18 | 1,177.99 |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| PALU01 | 0.02812500 | 1,177.99 | 1,177.99 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   315

## LEASE: (PALU03)  Paluxy "B" Sand Unit #5    County: SMITH, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | OIL | $/BBL:68.41 | 294.75 /6.15 | Oil Sales: | 20,163.08 | 420.93 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 929.34- | 19.40- |
| | | | | Net Income: | 19,233.74 | 401.53 |
| 10/2021 | OIL | $/BBL:77.75 | 599.08 /12.51 | Oil Sales: | 46,580.84 | 972.44 |
| | Wrk NRI: | 0.02087634 | | Production Tax - Oil: | 2,146.45- | 44.81- |
| | | | | Net Income: | 44,434.39 | 927.63 |

**Total Revenue for LEASE**                                    1,329.16

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| PALU03 | 0.02087634 | 1,329.16 | 1,329.16 |

## LEASE: (PATS01)  Patsy 2-29-32 BH    County: MC KENZIE, ND

API: 3305304782
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | S2021111000 | Oasis Petroleum North America LLC | 2 | 10,545.77 | 10,545.77 | 0.07 |
| | | **Total Lease Operating Expense** | | | **10,545.77** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| PATS01 | 0.00000664 | 0.07 | 0.07 |

## LEASE: (PIPK01)  Pipkin #6    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 2.74 | 0.00 |
| | Ovr NRI: | 0.00206322 | | Other Deducts - Gas: | 31.12- | 0.06- |
| | | | | Net Income: | 28.38- | 0.06- |
| 06/2021 | GAS | $/MCF:3.10 | 4 /0.01 | Gas Sales: | 12.41 | 0.03 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.45 | 0.00 |
| | | | | Other Deducts - Gas: | 29.49- | 0.06- |
| | | | | Net Income: | 15.63- | 0.03- |
| 09/2021 | GAS | $/MCF:4.33 | 833 /1.72 | Gas Sales: | 3,605.51 | 7.44 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 303.13- | 0.62- |
| | | | | Other Deducts - Gas: | 359.90- | 0.73- |
| | | | | Net Income: | 2,942.48 | 6.09 |
| 09/2021 | GAS | $/MCF:6.63 | 3 /0.01 | Gas Sales: | 19.89 | 0.04 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 1.85- | 0.00 |
| | | | | Other Deducts - Gas: | 0.07 | 0.01- |
| | | | | Net Income: | 18.11 | 0.03 |
| 10/2021 | GAS | $/MCF:5.34 | 1,030 /2.13 | Gas Sales: | 5,500.06 | 11.35 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 468.91- | 0.96- |
| | | | | Other Deducts - Gas: | 476.62- | 0.97- |
| | | | | Net Income: | 4,554.53 | 9.42 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD  Page  316

**LEASE: (PIPK01)  Pipkin #6  (Continued)**
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:0.63 | 1,346 /2.78 | Plant Products - Gals - Sales: | 850.99 | 1.75 |
|  | Ovr NRI | 0.00206322 |  | Production Tax - Plant - Gals: | 79.16- | 0.16- |
|  |  |  |  | Other Deducts - Plant - Gals: | 240.74- | 0.50- |
|  |  |  |  | Net Income: | 531.09 | 1.09 |
| 09/2021 | PRG | $/GAL:0.34 | 343-/0.71 | Plant Products - Gals - Sales: | 117.26- | 0.24- |
|  | Ovr NRI | 0.00206322 |  | Production Tax - Plant - Gals: | 10.91 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 63.81 | 0.13 |
|  |  |  |  | Net Income: | 42.54- | 0.09- |
| 10/2021 | PRG | $/GAL:0.92 | 1,310 /2.70 | Plant Products - Gals - Sales: | 1,207.98 | 2.50 |
|  | Ovr NRI | 0.00206322 |  | Production Tax - Plant - Gals: | 112.34- | 0.23- |
|  |  |  |  | Other Deducts - Plant - Gals: | 342.82- | 0.71- |
|  |  |  |  | Net Income: | 752.82 | 1.56 |

**Total Revenue for LEASE** 18.01

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PIPK01 | 0.00206322 | 18.01 | 18.01 |

**LEASE: (PITT02)  Pittsburg Unit 39-Tract 45    County: CAMP, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:81.74 | 7.17 /0.00 | Oil Sales: | 586.05 | 0.08 |
|  | Ovr NRI | 0.00013332 |  | Production Tax - Oil: | 27.00- | 0.00 |
|  |  |  |  | Net Income: | 559.05 | 0.08 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT02 | 0.00013332 | 0.08 | 0.08 |

**LEASE: (PITT03)  Pittsburg Unit 50-Tract 56    County: CAMP, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:81.74 | 5.53 /0.00 | Oil Sales: | 452.01 | 0.35 |
|  | Ovr NRI | 0.00078146 |  | Production Tax - Oil: | 20.83- | 0.01- |
|  |  |  |  | Net Income: | 431.18 | 0.34 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT03 | 0.00078146 | 0.34 | 0.34 |

**LEASE: (PITT04)  Pittsburg Unit 83-Tract 48    County: CAMP, TX**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:81.76 | 18.51 /0.01 | Oil Sales: | 1,513.39 | 0.44 |
|  | Ovr NRI | 0.00029138 |  | Production Tax - Oil: | 69.73- | 0.02- |
|  |  |  |  | Net Income: | 1,443.66 | 0.42 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| PITT04 | 0.00029138 | 0.42 | 0.42 |

MSTrust_007161

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page   317

### LEASE: (PRES01)  Prestridge No.1    County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:2.73 | 997 /0.95 | Gas Sales: | 2,722.29 | 2.59 |
|  | Wrk NRI: | 0.00095212 |  | Production Tax - Gas: | 108.76- | 0.10- |
|  |  |  |  | Net Income: | 2,613.53 | 2.49 |
| 09/2021 | GAS | $/MCF:3.80 | 2,338 /2.23 | Gas Sales: | 8,884.12 | 8.46 |
|  | Wrk NRI: | 0.00095212 |  | Production Tax - Gas: | 1.69- | 0.00 |
|  |  |  |  | Net Income: | 8,882.43 | 8.46 |

|  |  |  |  | **Total Revenue for LEASE** |  | **10.95** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** |  |  |  |  |  |
| *LOE - Outside Operations* |  |  |  |  |  |
| 12142021-2 | J-O'B Operating Company | 1 | 2,838.66 | 2,838.66 | 3.15 |
|  | **Total Lease Operating Expense** |  |  | **2,838.66** | **3.15** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| **PRES01** | **0.00095212** | **0.00110909** | **10.95** | **3.15** | **7.80** |

### LEASE: (RANS01)  Ransom 44-31H    County: MC KENZIE, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 481.35 /0.01 | Gas Sales: | 1,890.38 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 19.39- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 425.34- | 0.00 |
|  |  |  |  | Net Income: | 1,445.65 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 481.35 /0.01 | Gas Sales: | 1,890.38 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 19.39- | 0.03 |
|  |  |  |  | Other Deducts - Gas: | 425.34- | 0.02 |
|  |  |  |  | Net Income: | 1,445.65 | 0.10 |
| 09/2021 | GAS | $/MCF:3.93 | 115.94 /0.00 | Gas Sales: | 455.31 | 0.00 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 4.67- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 102.44- | 0.00 |
|  |  |  |  | Net Income: | 348.20 | 0.00 |
| 09/2021 | GAS | $/MCF:3.93 | 115.94 /0.00 | Gas Sales: | 455.31 | 0.01 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 4.67- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 102.44- | 0.01 |
|  |  |  |  | Net Income: | 348.20 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 487.51 /0.01 | Gas Sales: | 1,914.55 | 0.02 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 19.64- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 430.78- | 0.00 |
|  |  |  |  | Net Income: | 1,464.13 | 0.02 |
| 09/2021 | GAS | $/MCF:3.93 | 487.51 /0.01 | Gas Sales: | 1,914.55 | 0.05 |
|  | Roy NRI: | 0.00001250 |  | Production Tax - Gas: | 19.64- | 0.02 |
|  |  |  |  | Other Deducts - Gas: | 430.78- | 0.02 |
|  |  |  |  | Net Income: | 1,464.13 | 0.09 |
| 02/2020 | PRG | $/GAL:0.29 | 31.07 /0.00 | Plant Products - Gals - Sales: | 8.89 | 0.00 |
|  | Wrk NRI: | 0.00006561 |  | Production Tax - Plant - Gals: | 0.02 | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   318

**LEASE: (RANS01)  Ransom 44-31H    (Continued)**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Plant - Gals: | 9.26- | 0.00 |
| | | | | Net Income: | 0.35- | 0.00 |
| 02/2020 | PRG | $/GAL:0.29 | 31.47 /0.00 | Plant Products - Gals - Sales: | 9.01 | 0.00 |
| | Wrk NRI: | 0.00006561 | | Other Deducts - Plant - Gals: | 9.37- | 0.00 |
| | | | | Net Income: | 0.36- | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 104.26 /0.00 | Plant Products - Gals - Sales: | 158.22 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.60- | 0.00 |
| | | | | Net Income: | 109.18 | 0.00 |
| 09/2021 | PRG | $/GAL:0.71 | 4,111.28 /0.05 | Plant Products - Gals - Sales: | 2,924.93 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.53- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,195.16- | 0.02- |
| | | | | Net Income: | 1,723.24 | 0.02 |
| 09/2021 | PRG | $/GAL:1.52 | 104.26 /0.00 | Plant Products - Gals - Sales: | 158.22 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 35.60- | 0.01 |
| | | | | Net Income: | 109.18 | 0.01 |
| 09/2021 | PRG | $/GAL:0.71 | 4,111.28 /0.05 | Plant Products - Gals - Sales: | 2,924.93 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.53- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,195.16- | 0.02 |
| | | | | Net Income: | 1,723.24 | 0.12 |
| 09/2021 | PRG | $/GAL:0.71 | 990.22 /0.01 | Plant Products - Gals - Sales: | 704.48 | 0.01 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 287.86- | 0.01- |
| | | | | Net Income: | 415.05 | 0.00 |
| 09/2021 | PRG | $/GAL:0.71 | 990.22 /0.01 | Plant Products - Gals - Sales: | 704.48 | 0.02 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 1.57- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 287.86- | 0.01 |
| | | | | Net Income: | 415.05 | 0.03 |
| 09/2021 | PRG | $/GAL:1.52 | 25.11 /0.00 | Plant Products - Gals - Sales: | 38.11 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 3.24- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 8.57- | 0.00 |
| | | | | Net Income: | 26.30 | 0.00 |
| 09/2021 | PRG | $/GAL:0.71 | 4,163.84 /0.05 | Plant Products - Gals - Sales: | 2,962.32 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,210.44- | 0.02- |
| | | | | Net Income: | 1,745.26 | 0.02 |
| 09/2021 | PRG | $/GAL:1.52 | 105.60 /0.00 | Plant Products - Gals - Sales: | 160.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.05- | 0.00 |
| | | | | Net Income: | 110.58 | 0.00 |
| 09/2021 | PRG | $/GAL:1.52 | 105.60 /0.00 | Plant Products - Gals - Sales: | 160.25 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 13.62- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.05- | 0.01 |
| | | | | Net Income: | 110.58 | 0.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    319

## LEASE: (RANS01) Ransom 44-31H    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:0.71 | 4,163.84 /0.05 | Plant Products - Gals - Sales: | 2,962.32 | 0.07 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 6.62- | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 1,210.44- | 0.02 |
| | | | | Net Income: | 1,745.26 | 0.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Total Revenue for LEASE** | | | | **0.58** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1121NNJ157 | Conoco Phillips | 1 | 10,321.87 | 10,321.87 | 0.23 |
| | | **Total Lease Operating Expense** | | | **10,321.87** | **0.23** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| **RANS01** | 0.00001250 | Royalty | **0.58** | **0.00** | **0.58** |
| | 0.00006561 | 0.00002199 | 0.00 | 0.23 | 0.23- |
| | Total Cash Flow | | 0.58 | 0.23 | 0.35 |

## LEASE: (RANS02) Ransom 5-30H2   County: MC KENZIE, ND
API: 3305308052
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 8,820 /0.13 | Gas Sales: | 76,216.35 | 1.12 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,002.67- | 0.02- |
| | | | | Other Deducts - Gas: | 23,897.06- | 0.35- |
| | | | | Net Income: | 51,316.62 | 0.75 |
| 09/2021 | GAS | $/MCF:8.64 | 8,820 /0.13 | Gas Sales: | 76,216.35 | 1.12 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,002.67- | 0.02- |
| | | | | Other Deducts - Gas: | 23,897.06- | 0.35- |
| | | | | Net Income: | 51,316.62 | 0.75 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 334.22 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 334.22 | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 12,015 /0.18 | Gas Sales: | 123,660.18 | 1.81 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 835.56- | 0.01- |
| | | | | Other Deducts - Gas: | 34,090.91- | 0.50- |
| | | | | Net Income: | 88,733.71 | 1.30 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 83.74 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 668.45- | 0.01- |
| | | | | Net Income: | 584.71- | 0.01- |
| 10/2021 | OIL | $/BBL:81.86 | 2,453.74 /0.04 | Oil Sales: | 200,853.40 | 2.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,716.58- | 0.27- |
| | | | | Other Deducts - Oil: | 14,538.77- | 0.21- |
| | | | | Net Income: | 167,598.05 | 2.46 |
| 10/2021 | OIL | $/BBL:81.86 | 2,453.74 /0.04 | Oil Sales: | 200,863.40 | 2.94 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,716.58- | 0.27- |
| | | | | Other Deducts - Oil: | 15,207.22- | 0.22- |
| | | | | Net Income: | 166,939.60 | 2.45 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   320

**LEASE: (RANS02)  Ransom 5-30H2    (Continued)**
**API: 3305308052**
**Revenue:     (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:78.75 | 2,208.18 /0.03 | Oil Sales: | 173,902.57 | 2.55 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,042.78- | 0.24- |
| | | | | Other Deducts - Oil: | 13,034.76- | 0.19- |
| | | | | Net Income: | 144,825.03 | 2.12 |

|  |  |  |  |  | **Total Revenue for LEASE** | **9.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202101227 | Continental Resources, Inc. | 1 | 17,983.50 | 17,983.50 | 0.26 |
| | **Total Lease Operating Expense** | | | **17,983.50** | **0.26** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS02 | 0.00001465 | 0.00001465 | 9.82 | 0.26 | 9.56 |

**LEASE: (RANS03)  Ransom 2-30H   County: MC KENZIE, ND**
**API: 3305307971**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 11,209 /0.16 | Gas Sales: | 96,860.56 | 1.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,002.67- | 0.01- |
| | | | | Other Deducts - Gas: | 30,247.33- | 0.45- |
| | | | | Net Income: | 65,610.56 | 0.96 |
| 09/2021 | GAS | $/MCF:8.64 | 11,209 /0.16 | Gas Sales: | 96,860.56 | 1.42 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,002.67- | 0.01- |
| | | | | Other Deducts - Gas: | 30,247.33- | 0.45- |
| | | | | Net Income: | 65,610.56 | 0.96 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 6,417 /0.09 | Gas Sales: | 66,044.73 | 0.97 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 501.34- | 0.01- |
| | | | | Other Deducts - Gas: | 18,215.24- | 0.27- |
| | | | | Net Income: | 47,328.15 | 0.69 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 304.89 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 334.22 | 0.01 |
| | | | | Other Deducts - Oil: | 2,172.46- | 0.03- |
| | | | | Net Income: | 1,533.35- | 0.02- |
| 10/2021 | OIL | $/BBL:81.86 | 3,370.14 /0.05 | Oil Sales: | 275,880.00 | 4.04 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 25,401.07- | 0.37- |
| | | | | Other Deducts - Oil: | 22,560.16- | 0.33- |
| | | | | Net Income: | 227,918.77 | 3.34 |
| 11/2021 | OIL | $/BBL:78.75 | 4,746.05 /0.07 | Oil Sales: | 373,769.47 | 5.48 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 34,759.36- | 0.51- |
| | | | | Other Deducts - Oil: | 27,907.75- | 0.41- |
| | | | | Net Income: | 311,102.36 | 4.56 |

|  |  |  |  |  | **Total Revenue for LEASE** | **10.49** |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   321

## LEASE: (RANS03)  Ransom 2-30H    (Continued)
**API: 3305307971**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 10,886.90 | 10,886.90 | 0.16 |
| | | **Total Lease Operating Expense** | | | **10,886.90** | **0.16** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS03** | 0.00001465 | 0.00001465 | | 10.49 | 0.16 | | 10.33 |

## LEASE: (RANS04)  Ransom 3-30H1    County: MC KENZIE, ND

**API: 3305307970**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 13,231 /0.19 | Gas Sales: | 114,333.30 | 1.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,002.67- | 0.01- |
| | | | | Other Deducts - Gas: | 35,929.14- | 0.53- |
| | | | | Net Income: | 77,401.49 | 1.13 |
| 09/2021 | GAS | $/MCF:8.64 | 13,231 /0.19 | Gas Sales: | 114,333.30 | 1.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,002.67- | 0.01- |
| | | | | Other Deducts - Gas: | 35,929.14- | 0.53- |
| | | | | Net Income: | 77,401.49 | 1.13 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 24,635 /0.36 | Gas Sales: | 253,546.87 | 3.71 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,671.12- | 0.02- |
| | | | | Other Deducts - Gas: | 69,852.94- | 1.02- |
| | | | | Net Income: | 182,022.81 | 2.67 |
| 10/2021 | OIL | $/BBL:81.86 | 2,167.16 /0.03 | Oil Sales: | 177,403.93 | 2.60 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,377.01- | 0.24- |
| | | | | Other Deducts - Oil: | 12,867.65- | 0.19- |
| | | | | Net Income: | 148,159.27 | 2.17 |
| 10/2021 | OIL | $/BBL:81.86 | 2,167.16 /0.03 | Oil Sales: | 177,403.93 | 2.60 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,377.01- | 0.24- |
| | | | | Other Deducts - Oil: | 12,867.65- | 0.19- |
| | | | | Net Income: | 148,159.27 | 2.17 |
| 11/2021 | OIL | $/BBL:78.75 | 1,765.70 /0.03 | Oil Sales: | 139,055.58 | 2.04 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 13,034.76- | 0.19- |
| | | | | Other Deducts - Oil: | 10,528.07- | 0.16- |
| | | | | Net Income: | 115,492.75 | 1.69 |
| | | **Total Revenue for LEASE** | | | | **10.96** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 18,204.80 | 18,204.80 | 0.27 |
| | | **Total Lease Operating Expense** | | | **18,204.80** | **0.27** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **RANS04** | 0.00001465 | 0.00001465 | | 10.96 | 0.27 | | 10.69 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   322

### LEASE: (RANS05)  Ransom 4-30H   County: MC KENZIE, ND

API: 330537969
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:8.64 | 12,148 /0.18 | Gas Sales: | 104,974.76 | 1.54 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 32,921.12- | 0.48- |
| | | | | Net Income: | 69,546.96 | 1.02 |
| 09/2021 | GAS | $/MCF:8.64 | 12,148 /0.18 | Gas Sales: | 104,974.76 | 1.54 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 32,921.12- | 0.48- |
| | | | | Net Income: | 69,546.96 | 1.02 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 1,671.12 | 0.02 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 1,671.12 | 0.02 |
| 10/2021 | GAS | $/MCF:10.29 | 17,144 /0.25 | Gas Sales: | 176,448.45 | 2.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,169.79- | 0.02- |
| | | | | Other Deducts - Gas: | 48,629.68- | 0.71- |
| | | | | Net Income: | 126,648.98 | 1.86 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 96.51 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 668.45- | 0.01- |
| | | | | Net Income: | 571.94- | 0.01- |
| 10/2021 | OIL | $/BBL:81.86 | 2,400 /0.04 | Oil Sales: | 196,464.24 | 2.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,382.35- | 0.27- |
| | | | | Other Deducts - Oil: | 14,204.55- | 0.21- |
| | | | | Net Income: | 163,877.34 | 2.40 |
| 10/2021 | OIL | $/BBL:81.86 | 2,400 /0.04 | Oil Sales: | 196,464.24 | 2.88 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 18,382.35- | 0.27- |
| | | | | Other Deducts - Oil: | 14,872.99- | 0.22- |
| | | | | Net Income: | 163,208.90 | 2.39 |
| 11/2021 | OIL | $/BBL:78.75 | 1,430.82 /0.02 | Oil Sales: | 112,682.51 | 1.65 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,360.96- | 0.15- |
| | | | | Other Deducts - Oil: | 8,355.61- | 0.12- |
| | | | | Net Income: | 93,965.94 | 1.38 |

|  |  |  |
|--|--|--|
| **Total Revenue for LEASE** | | **10.08** |

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 13,814.86 | 13,814.86 | 0.20 |
| | | **Total Lease Operating Expense** | | | **13,814.86** | **0.20** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 18,304.14 | 18,304.14 | 0.27 |
| | | **Total ICC - Proven** | | | **18,304.14** | **0.27** |
| | | **Total Expenses for LEASE** | | | **32,119.00** | **0.47** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|----------------|-------------|---------|--|------------|----------|--|----------|
| **RANS05** | **0.00001465** | **0.00001465** | | **10.08** | **0.47** | | **9.61** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   323

### LEASE: (RANS06)  Ransom 6-30 H1    County: MC KENZIE, ND

**API: 3305308059**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 107 /0.00 | Gas Sales: | 924.65 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 167.11- | 0.00 |
| | | | | Other Deducts - Gas: | 167.11- | 0.00 |
| | | | | Net Income: | 590.43 | 0.01 |
| 09/2021 | GAS | $/MCF:8.64 | 107 /0.00 | Gas Sales: | 924.65 | 0.01 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 167.11- | 0.00 |
| | | | | Other Deducts - Gas: | 167.11- | 0.00 |
| | | | | Net Income: | 590.43 | 0.01 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 167.11 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 167.11 | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 8,343 /0.12 | Gas Sales: | 85,867.32 | 1.26 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 501.34- | 0.01- |
| | | | | Other Deducts - Gas: | 23,562.83- | 0.34- |
| | | | | Net Income: | 61,803.15 | 0.91 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 44.39 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 167.11- | 0.00 |
| | | | | Net Income: | 122.72- | 0.00 |
| 10/2021 | OIL | $/BBL:81.86 | 1,850.90 /0.03 | Oil Sales: | 151,514.86 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.21- |
| | | | | Other Deducts - Oil: | 11,029.41- | 0.16- |
| | | | | Net Income: | 126,448.02 | 1.85 |
| 10/2021 | OIL | $/BBL:81.86 | 1,850.90 /0.03 | Oil Sales: | 151,514.86 | 2.22 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 14,037.43- | 0.21- |
| | | | | Other Deducts - Oil: | 11,196.52- | 0.16- |
| | | | | Net Income: | 126,280.91 | 1.85 |
| 11/2021 | OIL | $/BBL:78.75 | 2,243.63 /0.03 | Oil Sales: | 176,694.39 | 2.59 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 16,377.01- | 0.24- |
| | | | | Other Deducts - Oil: | 13,201.87- | 0.20- |
| | | | | Net Income: | 147,115.51 | 2.15 |

| | | | | **Total Revenue for LEASE** | | **6.78** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 12,895.83 | 12,895.83 | 0.19 |
| | | **Total Lease Operating Expense** | | | **12,895.83** | **0.19** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 2,004.60 | 2,004.60 | 0.03 |
| | | **Total ICC - Proven** | | | **2,004.60** | **0.03** |
| | | **Total Expenses for LEASE** | | | **14,900.43** | **0.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS06** | 0.00001465 | 0.00001465 | | 6.78 | 0.22 | 6.56 |

MSTrust_007161

From:  Sklarco, LLC  
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021  
Account: JUD   Page  324

### LEASE: (RANS07)  Ransom 8-30 HSL2    County: MC KENZIE, ND

**API: 3305308057**  
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 8,939 /0.14 | Gas Sales: | 77,244.76 | 1.22 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 463.75- | 0.00 |
| | | | | Other Deducts - Gas: | 24,269.59- | 0.39- |
| | | | | Net Income: | 52,511.42 | 0.83 |
| 09/2021 | GAS | $/MCF:8.64 | 8,939 /0.14 | Gas Sales: | 77,244.76 | 1.22 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 463.75- | 0.00 |
| | | | | Other Deducts - Gas: | 24,269.59- | 0.39- |
| | | | | Net Income: | 52,511.42 | 0.83 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 154.58- | 0.00 |
| | Wrk NRI: | 0.00001584 | | Net Income: | 154.58- | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 10,995 /0.17 | Gas Sales: | 113,162.08 | 1.79 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 772.92- | 0.01- |
| | | | | Other Deducts - Gas: | 31,380.43- | 0.50- |
| | | | | Net Income: | 81,008.73 | 1.28 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 20.67 | 0.00 |
| | Wrk NRI: | 0.00001584 | | Other Deducts - Oil: | 154.58- | 0.00 |
| | | | | Net Income: | 133.91- | 0.00 |
| 10/2021 | OIL | $/BBL:81.86 | 616.67 /0.01 | Oil Sales: | 50,480.67 | 0.80 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 4,637.50- | 0.07- |
| | | | | Other Deducts - Oil: | 3,555.42- | 0.06- |
| | | | | Net Income: | 42,287.75 | 0.67 |
| 10/2021 | OIL | $/BBL:81.86 | 616.67 /0.01 | Oil Sales: | 50,480.67 | 0.80 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 4,637.50- | 0.07- |
| | | | | Other Deducts - Oil: | 3,710.00- | 0.06- |
| | | | | Net Income: | 42,133.17 | 0.67 |
| 11/2021 | OIL | $/BBL:78.75 | 811.44 /0.01 | Oil Sales: | 63,903.98 | 1.01 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 5,874.17- | 0.09- |
| | | | | Other Deducts - Oil: | 4,637.50- | 0.08- |
| | | | | Net Income: | 53,392.31 | 0.84 |

**Total Revenue for LEASE**    **5.12**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 2 | 9,171.69 | 9,171.69 | 0.15 |
| | | **Total Lease Operating Expense** | | | **9,171.69** | **0.15** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 2 | 9,158.63 | 9,158.63 | 0.14 |
| | | **Total ICC - Proven** | | | **9,158.63** | **0.14** |
| | | **Total Expenses for LEASE** | | | **18,330.32** | **0.29** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS07 | 0.00001584 | 0.00001584 | 5.12 | 0.29 | 4.83 |

MSTrust_007161

From:   Sklarco, LLC
To:     Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page  325

### LEASE: (RANS09)  Ransom 7-30 H    County: MC KENZIE, ND

**API: 3305308058**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 33,159 /0.49 | Gas Sales: | 286,537.53 | 4.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 89,906.42- | 1.32- |
| | | | | Net Income: | 194,124.43 | 2.84 |
| 09/2021 | GAS | $/MCF:8.64 | 33,159 /0.49 | Gas Sales: | 286,537.53 | 4.20 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 2,506.68- | 0.04- |
| | | | | Other Deducts - Gas: | 89,906.42- | 1.32- |
| | | | | Net Income: | 194,124.43 | 2.84 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 334.22 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Net Income: | 334.22 | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 21,547 /0.32 | Gas Sales: | 221,764.74 | 3.25 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Gas: | 1,504.01- | 0.02- |
| | | | | Other Deducts - Gas: | 60,995.99- | 0.90- |
| | | | | Net Income: | 159,264.74 | 2.33 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 132.64 | 0.00 |
| | Wrk NRI: | 0.00001465 | | Other Deducts - Oil: | 1,002.67- | 0.01- |
| | | | | Net Income: | 870.03- | 0.01- |
| 10/2021 | OIL | $/BBL:81.86 | 3,370.14 /0.05 | Oil Sales: | 275,880.00 | 4.04 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 25,735.29- | 0.38- |
| | | | | Other Deducts - Oil: | 20,387.70- | 0.29- |
| | | | | Net Income: | 229,757.01 | 3.37 |
| 10/2021 | OIL | $/BBL:81.86 | 1,394.59 /0.02 | Oil Sales: | 114,161.28 | 1.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,695.19- | 0.15- |
| | | | | Other Deducts - Oil: | 8,188.50- | 0.12- |
| | | | | Net Income: | 95,277.59 | 1.40 |
| 10/2021 | OIL | $/BBL:81.86 | 1,394.59 /0.02 | Oil Sales: | 114,161.28 | 1.67 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 10,695.19- | 0.15- |
| | | | | Other Deducts - Oil: | 9,191.18- | 0.14- |
| | | | | Net Income: | 94,274.91 | 1.38 |
| 11/2021 | OIL | $/BBL:78.75 | 1,558.62 /0.02 | Oil Sales: | 122,747.25 | 1.80 |
| | Wrk NRI: | 0.00001465 | | Production Tax - Oil: | 11,363.64- | 0.17- |
| | | | | Other Deducts - Oil: | 9,191.18- | 0.13- |
| | | | | Net Income: | 102,192.43 | 1.50 |

**Total Revenue for LEASE**                                                             **15.65**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 1 | 16,878.33 | 16,878.33 | 0.25 |
| | | **Total Lease Operating Expense** | | | **16,878.33** | **0.25** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **RANS09** | 0.00001465 | 0.00001465 | | 15.65 | 0.25 | 15.40 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    326

### LEASE: (RANS10) Ransom 9-30 HSL    County: MC KENZIE, ND

**API: 3305308056**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.64 | 41,889 /0.66 | Gas Sales: | 361,969.97 | 5.73 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,473.33- | 0.03- |
| | | | | Other Deducts - Gas: | 113,464.21- | 1.80- |
| | | | | Net Income: | 246,032.43 | 3.90 |
| 09/2021 | GAS | $/MCF:8.64 | 41,889 /0.66 | Gas Sales: | 361,969.97 | 5.73 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,473.33- | 0.03- |
| | | | | Other Deducts - Gas: | 113,464.21- | 1.80- |
| | | | | Net Income: | 246,032.43 | 3.90 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 309.17- | 0.00 |
| | Wrk NRI: | 0.00001584 | | Net Income: | 309.17- | 0.00 |
| 10/2021 | GAS | $/MCF:10.29 | 38,119 /0.60 | Gas Sales: | 392,325.70 | 6.21 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Gas: | 2,627.92- | 0.04- |
| | | | | Other Deducts - Gas: | 107,899.21- | 1.71- |
| | | | | Net Income: | 281,798.57 | 4.46 |
| 08/2021 | OIL | | /0.00 | Oil Sales: | 287.09 | 0.00 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 309.17 | 0.01 |
| | | | | Other Deducts - Oil: | 2,009.58- | 0.03- |
| | | | | Net Income: | 1,413.32- | 0.02- |
| 10/2021 | OIL | $/BBL:81.86 | 5,411.03 /0.09 | Oil Sales: | 442,947.46 | 7.02 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 41,119.18- | 0.66- |
| | | | | Other Deducts - Oil: | 32,462.51- | 0.51- |
| | | | | Net Income: | 369,365.77 | 5.85 |
| 10/2021 | OIL | $/BBL:81.86 | 5,411.03 /0.09 | Oil Sales: | 442,947.46 | 7.02 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 40,810.02- | 0.65- |
| | | | | Other Deducts - Oil: | 34,472.10- | 0.54- |
| | | | | Net Income: | 367,665.34 | 5.83 |
| 11/2021 | OIL | $/BBL:78.75 | 4,428.74 /0.07 | Oil Sales: | 348,780.10 | 5.52 |
| | Wrk NRI: | 0.00001584 | | Production Tax - Oil: | 32,153.35- | 0.51- |
| | | | | Other Deducts - Oil: | 26,124.59- | 0.41- |
| | | | | Net Income: | 290,502.16 | 4.60 |

**Total Revenue for LEASE**                                                28.52

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202101227 | Continental Resources, Inc. | 2 | 17,651.36 | 17,651.36 | 0.28 |
| | | **Total Lease Operating Expense** | | | 17,651.36 | 0.28 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| RANS10 | 0.00001584 | 0.00001584 | 28.52 | 0.28 | 28.24 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   327

### LEASE: (RASU01)  RASU 8600 SL    Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|-------------|-------------|-------------|-----------|
| 09/2021 | OIL | $/BBL:66.72 | 5.87 /0.00 | Oil Sales: | 391.63 | 0.01 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 48.91- | 0.00 |
|  |  |  |  | Net Income: | 342.72 | 0.01 |
| 09/2021 | OIL | $/BBL:69.15 | 6.12 /0.00 | Oil Sales: | 423.19 | 0.01 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 52.87- | 0.00 |
|  |  |  |  | Net Income: | 370.32 | 0.01 |
| 09/2021 | OIL | $/BBL:66.72 | 136.19 /0.00 | Oil Sales: | 9,086.20 | 0.22 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 1,135.79- | 0.03- |
|  |  |  |  | Net Income: | 7,950.41 | 0.19 |
| 09/2021 | OIL | $/BBL:69.15 | 601.80 /0.01 | Oil Sales: | 41,613.43 | 1.02 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,201.69- | 0.13- |
|  |  |  |  | Net Income: | 36,411.74 | 0.89 |
| 09/2021 | OIL | $/BBL:66.72 | 150.09 /0.00 | Oil Sales: | 10,013.57 | 0.25 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 1,251.71- | 0.04- |
|  |  |  |  | Net Income: | 8,761.86 | 0.21 |
| 09/2021 | OIL | $/BBL:69.15 | 666.95 /0.02 | Oil Sales: | 46,118.44 | 1.13 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 5,764.85- | 0.14- |
|  |  |  |  | Net Income: | 40,353.59 | 0.99 |
| 09/2021 | OIL | $/BBL:66.72 | 75.47 /0.00 | Oil Sales: | 5,035.14 | 0.12 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 629.37- | 0.01- |
|  |  |  |  | Net Income: | 4,405.77 | 0.11 |
| 09/2021 | OIL | $/BBL:69.15 | 330.54 /0.01 | Oil Sales: | 22,856.27 | 0.56 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 2,857.07- | 0.07- |
|  |  |  |  | Net Income: | 19,999.20 | 0.49 |
| 09/2021 | OIL | $/BBL:66.72 | 416.27 /0.01 | Oil Sales: | 27,772.32 | 0.68 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 3,471.51- | 0.09- |
|  |  |  |  | Net Income: | 24,300.81 | 0.59 |
| 09/2021 | OIL | $/BBL:69.15 | 1,832.29 /0.04 | Oil Sales: | 126,699.68 | 3.11 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 15,837.47- | 0.39- |
|  |  |  |  | Net Income: | 110,862.21 | 2.72 |
| 10/2021 | OIL | $/BBL:73.91 | 1,607.26 /0.04 | Oil Sales: | 118,787.45 | 2.92 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 14,848.47- | 0.37- |
|  |  |  |  | Net Income: | 103,938.98 | 2.55 |
| 10/2021 | OIL | $/BBL:48.26 | 19.58 /0.00 | Oil Sales: | 944.85 | 0.02 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 118.13- | 0.00 |
|  |  |  |  | Net Income: | 826.72 | 0.02 |
| 10/2021 | OIL | $/BBL:73.91 | 25.11 /0.00 | Oil Sales: | 1,855.80 | 0.05 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 231.97- | 0.01- |
|  |  |  |  | Net Income: | 1,623.83 | 0.04 |
| 10/2021 | OIL | $/BBL:73.91 | 1,486.86 /0.04 | Oil Sales: | 109,889.07 | 2.70 |
|  | Ovr NRI: | 0.00002455 |  | Production Tax - Oil: | 13,736.15- | 0.34- |
|  |  |  |  | Net Income: | 96,152.92 | 2.36 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    328

## LEASE: (RASU01)  RASU 8600 SL   (Continued)
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 10/2021 | OIL | $/BBL:48.26 | 19.23 /0.00 | Oil Sales: | 927.96 | 0.02 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 116.01- | 0.00 |
| | | | | Net Income: | 811.95 | 0.02 |
| 10/2021 | OIL | $/BBL:73.91 | 989.17 /0.02 | Oil Sales: | 73,106.39 | 1.80 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 9,138.32- | 0.23- |
| | | | | Net Income: | 63,968.07 | 1.57 |
| 10/2021 | OIL | $/BBL:48.26 | 11.64 /0.00 | Oil Sales: | 561.70 | 0.01 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 70.21- | 0.00 |
| | | | | Net Income: | 491.49 | 0.01 |
| 10/2021 | OIL | $/BBL:73.91 | 4,551.27 /0.11 | Oil Sales: | 336,369.81 | 8.26 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 42,046.22- | 1.03- |
| | | | | Net Income: | 294,323.59 | 7.23 |
| 10/2021 | OIL | $/BBL:48.26 | 56.73 /0.00 | Oil Sales: | 2,737.55 | 0.07 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 342.17- | 0.01- |
| | | | | Net Income: | 2,395.38 | 0.06 |

**Total Revenue for LEASE**                                                       **20.07**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| RASU01 | 0.00002455 | 20.07 | 20.07 |

## LEASE: (RASU02)  RASU 8400   Parish: PLAQUEMINES, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|-----------|
| 09/2021 | OIL | $/BBL:66.71 | 105.07 /0.00 | Oil Sales: | 7,009.56 | 0.25 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 876.26- | 0.04- |
| | | | | Net Income: | 6,133.30 | 0.21 |
| 09/2021 | OIL | $/BBL:69.15 | 460.46 /0.02 | Oil Sales: | 31,840.01 | 1.11 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 3,979.96- | 0.14- |
| | | | | Net Income: | 27,860.05 | 0.97 |
| 09/2021 | OIL | $/BBL:66.72 | 119.83 /0.00 | Oil Sales: | 7,994.71 | 0.28 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 999.32- | 0.03- |
| | | | | Net Income: | 6,995.39 | 0.25 |
| 09/2021 | OIL | $/BBL:69.15 | 510.96 /0.02 | Oil Sales: | 35,332.00 | 1.23 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,416.52- | 0.15- |
| | | | | Net Income: | 30,915.48 | 1.08 |
| 09/2021 | OIL | $/BBL:66.72 | 108 /0.00 | Oil Sales: | 7,205.43 | 0.25 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 900.66- | 0.03- |
| | | | | Net Income: | 6,304.77 | 0.22 |
| 09/2021 | OIL | $/BBL:69.15 | 479.32 /0.02 | Oil Sales: | 33,144.14 | 1.16 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,143.02- | 0.15- |
| | | | | Net Income: | 29,001.12 | 1.01 |
| 09/2021 | OIL | $/BBL:66.72 | 43.35 /0.00 | Oil Sales: | 2,892.19 | 0.10 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 361.53- | 0.01- |
| | | | | Net Income: | 2,530.66 | 0.09 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   329

**LEASE: (RASU02) RASU 8400   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | OIL | $/BBL:69.15 | 187.01 /0.01 | Oil Sales: | 12,931.42 | 0.45 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,616.42- | 0.05- |
| | | | | Net Income: | 11,315.00 | 0.40 |
| 09/2021 | OIL | $/BBL:66.72 | 157.46 /0.01 | Oil Sales: | 10,505.27 | 0.37 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,313.12- | 0.05- |
| | | | | Net Income: | 9,192.15 | 0.32 |
| 09/2021 | OIL | $/BBL:69.15 | 701.19 /0.02 | Oil Sales: | 48,486.08 | 1.69 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 6,060.76- | 0.21- |
| | | | | Net Income: | 42,425.32 | 1.48 |
| 09/2021 | OIL | $/BBL:66.72 | 130.94 /0.00 | Oil Sales: | 8,735.92 | 0.30 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 1,091.99- | 0.03- |
| | | | | Net Income: | 7,643.93 | 0.27 |
| 09/2021 | OIL | $/BBL:69.15 | 576.99 /0.02 | Oil Sales: | 39,897.85 | 1.39 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 4,987.25- | 0.17- |
| | | | | Net Income: | 34,910.60 | 1.22 |
| 10/2021 | OIL | $/BBL:73.91 | 1,462.31 /0.05 | Oil Sales: | 108,074.66 | 3.77 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 13,509.37- | 0.46- |
| | | | | Net Income: | 94,565.29 | 3.31 |
| 10/2021 | OIL | $/BBL:48.26 | 16.92 /0.00 | Oil Sales: | 816.49 | 0.03 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 102.04- | 0.01- |
| | | | | Net Income: | 714.45 | 0.02 |
| 10/2021 | OIL | $/BBL:73.91 | 1,019.01 /0.04 | Oil Sales: | 75,311.77 | 2.63 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 9,413.95- | 0.33- |
| | | | | Net Income: | 65,897.82 | 2.30 |
| 10/2021 | OIL | $/BBL:48.25 | 13.72 /0.00 | Oil Sales: | 662.01 | 0.02 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 82.73- | 0.00 |
| | | | | Net Income: | 579.28 | 0.02 |
| 10/2021 | OIL | $/BBL:73.91 | 1,319.31 /0.05 | Oil Sales: | 97,505.98 | 3.41 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 12,188.27- | 0.43- |
| | | | | Net Income: | 85,317.71 | 2.98 |
| 10/2021 | OIL | $/BBL:48.26 | 15.90 /0.00 | Oil Sales: | 767.26 | 0.03 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 95.90- | 0.01- |
| | | | | Net Income: | 671.36 | 0.02 |
| 10/2021 | OIL | $/BBL:73.91 | 784.46 /0.03 | Oil Sales: | 57,976.93 | 2.03 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 7,247.11- | 0.26- |
| | | | | Net Income: | 50,729.82 | 1.77 |
| 10/2021 | OIL | $/BBL:48.26 | 8.47 /0.00 | Oil Sales: | 408.72 | 0.02 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 51.08- | 0.00 |
| | | | | Net Income: | 357.64 | 0.02 |
| 10/2021 | OIL | $/BBL:73.91 | 1,419.35 /0.05 | Oil Sales: | 104,899.62 | 3.66 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 13,112.43- | 0.46- |
| | | | | Net Income: | 91,787.19 | 3.20 |

MSTrust_007161

From: Sklarco, LLC      For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
To: Maren Silberstein Revocable Trust      Account: JUD    Page   330

**LEASE: (RASU02) RASU 8400 (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:48.26 | 19.02 /0.00 | Oil Sales: | 917.82 | 0.03 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 114.70- | 0.00 |
| | | | | Net Income: | 803.12 | 0.03 |
| 10/2021 | OIL | $/BBL:73.91 | 1,518.10 /0.05 | Oil Sales: | 112,197.92 | 3.92 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 14,024.74- | 0.49- |
| | | | | Net Income: | 98,173.18 | 3.43 |
| 10/2021 | OIL | $/BBL:48.26 | 18.58 /0.00 | Oil Sales: | 896.58 | 0.03 |
| | Ovr NRI: | 0.00003494 | | Production Tax - Oil: | 112.09- | 0.00 |
| | | | | Net Income: | 784.49 | 0.03 |

       **Total Revenue for LEASE**      **24.65**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RASU02 | 0.00003494 | 24.65 | | 24.65 |

**LEASE: (RASU07) RASU 8600 HB Howcott etal U2#2 Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:66.72 | 153.29 /0.00 | Oil Sales: | 10,227.06 | 0.25 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 1,278.37- | 0.03- |
| | | | | Net Income: | 8,948.69 | 0.22 |
| 09/2021 | OIL | $/BBL:69.15 | 666.10 /0.02 | Oil Sales: | 46,059.66 | 1.14 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 5,757.43- | 0.14- |
| | | | | Net Income: | 40,302.23 | 1.00 |
| 10/2021 | OIL | $/BBL:73.91 | 2,086.77 /0.05 | Oil Sales: | 154,226.50 | 3.82 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 19,278.29- | 0.48- |
| | | | | Net Income: | 134,948.21 | 3.34 |
| 10/2021 | OIL | $/BBL:48.26 | 24.24 /0.00 | Oil Sales: | 1,169.72 | 0.03 |
| | Ovr NRI: | 0.00002478 | | Production Tax - Oil: | 146.21- | 0.00 |
| | | | | Net Income: | 1,023.51 | 0.03 |

       **Total Revenue for LEASE**      **4.59**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| RASU07 | 0.00002478 | 4.59 | | 4.59 |

**LEASE: (RASU12) RASU 8600 SL 1923 Well 7 Parish: PLAQUEMINES, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:66.72 | 258.83 /0.01 | Oil Sales: | 17,268.38 | 0.42 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 2,158.58- | 0.05- |
| | | | | Net Income: | 15,109.80 | 0.37 |
| 09/2021 | OIL | $/BBL:69.15 | 1,158.02 /0.03 | Oil Sales: | 80,075.08 | 1.97 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 10,009.43- | 0.25- |
| | | | | Net Income: | 70,065.65 | 1.72 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   331

### LEASE: (RASU12)  RASU 8600 SL 1923 Well 7    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | OIL | $/BBL:73.91 | 2,211.23 /0.05 | Oil Sales: | 163,424.94 | 4.01 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 20,428.07- | 0.50- |
| | | | | Net Income: | 142,996.87 | 3.51 |
| 10/2021 | OIL | $/BBL:48.26 | 30.30 /0.00 | Oil Sales: | 1,462.15 | 0.04 |
| | Ovr NRI: | 0.00002455 | | Production Tax - Oil: | 182.77- | 0.01- |
| | | | | Net Income: | 1,279.38 | 0.03 |

**Total Revenue for LEASE**  **5.63**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| RASU12 | 0.00002455 | 5.63 | | 5.63 |

### LEASE: (RASU18)  RASU 9400 SL 1923 Well 26    Parish: PLAQUEMINES, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | OIL | $/BBL:66.72 | 55.61 /0.00 | Oil Sales: | 3,710.14 | 0.06 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 463.75- | 0.01- |
| | | | | Net Income: | 3,246.39 | 0.05 |
| 09/2021 | OIL | $/BBL:69.15 | 250.85 /0.00 | Oil Sales: | 17,345.84 | 0.28 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 2,168.23- | 0.04- |
| | | | | Net Income: | 15,177.61 | 0.24 |
| 10/2021 | OIL | $/BBL:73.91 | 325.36 /0.01 | Oil Sales: | 24,046.32 | 0.38 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,005.83- | 0.04- |
| | | | | Net Income: | 21,040.49 | 0.34 |
| 10/2021 | OIL | $/BBL:48.26 | 5.28 /0.00 | Oil Sales: | 254.79 | 0.00 |
| | Ovr NRI: | 0.00001590 | | Net Income: | 254.79 | 0.00 |

**Total Revenue for LEASE**  **0.63**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| RASU18 | 0.00001590 | 0.63 | | 0.63 |

### LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D    Parish: PLAQUEMINES, LA
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | OIL | $/BBL:66.72 | 37.88 /0.00 | Oil Sales: | 2,527.24 | 0.04 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 316.53- | 0.01- |
| | | | | Net Income: | 2,210.71 | 0.03 |
| 09/2021 | OIL | $/BBL:69.15 | 164.78 /0.00 | Oil Sales: | 11,394.25 | 0.18 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 1,426.93- | 0.02- |
| | | | | Net Income: | 9,967.32 | 0.16 |
| 10/2021 | OIL | $/BBL:73.91 | 405.27 /0.01 | Oil Sales: | 29,952.21 | 0.48 |
| | Ovr NRI: | 0.00001590 | | Production Tax - Oil: | 3,751.07- | 0.06- |
| | | | | Net Income: | 26,201.14 | 0.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   332

## LEASE: (RASU26)  RASU 9400 GTA 2 ETAL U31 #1D    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:48.26 | 5.07 /0.00 | Oil Sales: | 244.66 | 0.00 |
| | Ovr NRI: | 0.00001590 | | Net Income: | 244.66 | 0.00 |

**Total Revenue for LEASE** | | | | | | **0.61**

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| RASU26 | 0.00001590 | 0.61 | | | | 0.61 |

## LEASE: (RAZE01)  Razor's Edge 1H-27   County: BECKHAM, OK

**API: 500921989**
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.82 | 1,225.34 /0.05 | Gas Sales: | 4,681.23 | 0.21 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 111.46- | 0.01- |
| | | | | Net Income: | 4,569.77 | 0.20 |
| 09/2021 | GAS | $/MCF:4.32 | 1,147 /0.05 | Gas Sales: | 4,959.88 | 0.22 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Gas: | 167.19- | 0.01- |
| | | | | Net Income: | 4,792.69 | 0.21 |
| 09/2021 | OIL | $/BBL:69.54 | 175.50 /0.01 | Oil Sales: | 12,204.64 | 0.54 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 891.66- | 0.04- |
| | | | | Net Income: | 11,312.98 | 0.50 |
| 10/2021 | OIL | $/BBL:78.89 | 161.76 /0.01 | Oil Sales: | 12,761.93 | 0.56 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Oil: | 947.39- | 0.04- |
| | | | | Net Income: | 11,814.54 | 0.52 |
| 08/2021 | PRG | $/GAL:0.18 | 3,389.78 /0.15 | Plant Products - Gals - Sales: | 613.02 | 0.03 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 613.02 | 0.03 |
| 08/2021 | PRG | $/GAL:0.95 | 2,349.64 /0.10 | Plant Products - Gals - Sales: | 2,229.16 | 0.10 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 2,173.43 | 0.10 |
| 08/2021 | PRG | $/GAL:1.42 | 1,178.84 /0.05 | Plant Products - Gals - Sales: | 1,671.87 | 0.07 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,616.14 | 0.07 |
| 08/2021 | PRG | $/GAL:1.10 | 405.59 /0.02 | Plant Products - Gals - Sales: | 445.83 | 0.02 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 445.83 | 0.02 |
| 08/2021 | PRG | $/GAL:1.11 | 850.58 /0.04 | Plant Products - Gals - Sales: | 947.39 | 0.04 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 891.66 | 0.04 |
| 09/2021 | PRG | $/GAL:0.23 | 3,202 /0.14 | Plant Products - Gals - Sales: | 724.48 | 0.03 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 724.48 | 0.03 |
| 09/2021 | PRG | $/GAL:1.33 | 835 /0.04 | Plant Products - Gals - Sales: | 1,114.58 | 0.05 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.00 |
| | | | | Net Income: | 1,058.85 | 0.05 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    333

**LEASE: (RAZE01) Razor's Edge 1H-27    (Continued)**
**API: 500921989**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | PRG | $/GAL:1.13 | 2,262 /0.10 | Plant Products - Gals - Sales: | 2,563.53 | 0.11 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 111.46- | 0.00 |
| | | | | Net Income: | 2,452.07 | 0.11 |
| 09/2021 | PRG | $/GAL:1.52 | 1,137 /0.05 | Plant Products - Gals - Sales: | 1,727.60 | 0.08 |
| | Wrk NRI: | 0.00004393 | | Production Tax - Plant - Gals: | 55.73- | 0.01- |
| | | | | Net Income: | 1,671.87 | 0.07 |
| 09/2021 | PRG | $/GAL:1.26 | 399 /0.02 | Plant Products - Gals - Sales: | 501.56 | 0.02 |
| | Wrk NRI: | 0.00004393 | | Net Income: | 501.56 | 0.02 |

**Total Revenue for LEASE**    1.97

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|----------------|-------------|------------|----------|
| RAZE01 | 0.00004393 | 1.97 | 1.97 |

## LEASE: (REBE01) Rebecca 31-26H   County: DUNN, ND

**API: 33025022130000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:73.81 | 7.52 /0.00 | Condensate Sales: | 555.07 | 0.03 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 47.18- | 0.00 |
| | | | | Net Income: | 507.89 | 0.03 |
| 10/2021 | GAS | $/MCF:5.33 | 1,301.11 /0.06 | Gas Sales: | 6,931.98 | 0.34 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 52.69- | 0.00 |
| | | | | Other Deducts - Gas: | 985.39- | 0.05- |
| | | | | Net Income: | 5,893.90 | 0.29 |
| 10/2021 | OIL | | /0.00 | Production Tax - Oil: | 23.42 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 234.06- | 0.00 |
| | | | | Net Income: | 210.64- | 0.00 |
| 11/2021 | OIL | $/BBL:78.70 | 1,834.19 /0.09 | Oil Sales: | 144,352.24 | 7.05 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 13,803.90- | 0.68- |
| | | | | Other Deducts - Oil: | 6,313.28- | 0.31- |
| | | | | Net Income: | 124,235.06 | 6.06 |
| 10/2021 | PRG | $/GAL:0.92 | 15,051.63 /0.73 | Plant Products - Gals - Sales: | 13,772.87 | 0.67 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 24.12- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 6,071.85- | 0.29- |
| | | | | Net Income: | 7,676.90 | 0.38 |

**Total Revenue for LEASE**    6.76

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 1,526.53 | | |
| | 11202110200 | Marathon Oil Co | 1 | 8,861.14 | 10,387.67 | 0.51 |
| | | **Total Lease Operating Expense** | | | **10,387.67** | **0.51** |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   334

**LEASE: (REBE01)  Rebecca 31-26H    (Continued)**
**API: 33025022130000**
**Expenses:    (Continued)**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 1,218.00 | | |
| | 11202110200 | Marathon Oil Co | 1 | 84.47 | 1,302.47 | 0.06 |
| | | **Total ICC - Proven** | | | **1,302.47** | **0.06** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 5,478.19 | | |
| | 11202110200 | Marathon Oil Co | 1 | 5,424.54 | | |
| | 11202110200 | Marathon Oil Co | 1 | 65.96 | 10,968.69 | 0.54 |
| | | **Total TCC - Proven** | | | **10,968.69** | **0.54** |
| | | **Total Expenses for LEASE** | | | **22,658.83** | **1.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| REBE01 | 0.00004881 | 0.00004881 | | 6.76 | 1.11 | 5.65 |

**LEASE: (RICH08)  Richardson #1-33H    County: BECKHAM, OK**
**API: 35009218200000**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 34991 | SkyCap Energy, LLC | 1 | 3,781.38 | 3,781.38 | 2.22 |
| | | **Total Lease Operating Expense** | | | **3,781.38** | **2.22** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| RICH08 | 0.00058580 | | 2.22 | 2.22 |

**LEASE: (RNCA01)  R.N. Cash    County: CASS, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:70.16 | 169.93 /7.04 | Oil Sales: | 11,921.85 | 493.95 |
| | Wrk NRI: | 0.04143202 | | Production Tax - Oil: | 549.47- | 22.77- |
| | | | | Net Income: | 11,372.38 | 471.18 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11302021-4 | Stroud Petroleum, Inc. | 1 | 2,905.13 | 2,905.13 | 137.56 |
| | | **Total Lease Operating Expense** | | | **2,905.13** | **137.56** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| RNCA01 | 0.04143202 | 0.04735089 | | 471.18 | 137.56 | 333.62 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   335

### LEASE: (ROBY01)  Roby, JG #1; SSA SU    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:65.56 | 34.30 /0.00 | Condensate Sales: | 2,248.79 | 0.26 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 280.03- | 0.04- |
| | | | | Net Income: | 1,968.76 | 0.22 |
| 09/2021 | CND | $/BBL:69.06 | 24.06 /0.00 | Condensate Sales: | 1,661.68 | 0.19 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 206.96- | 0.03- |
| | | | | Net Income: | 1,454.72 | 0.16 |
| 10/2021 | CND | $/BBL:78.60 | 33.96 /0.00 | Condensate Sales: | 2,669.14 | 0.31 |
| | Roy NRI | 0.00011400 | | Production Tax - Condensate: | 332.58- | 0.05- |
| | | | | Net Income: | 2,336.56 | 0.26 |
| 08/2021 | GAS | $/MCF:4.43 | 6 /0.00 | Gas Sales: | 26.58 | 0.01 |
| | Roy NRI | 0.00011400 | | Net Income: | 26.58 | 0.01 |
| 08/2021 | GAS | $/MCF:4.44 | 66 /0.01 | Gas Sales: | 293.25 | 0.04 |
| | Roy NRI | 0.00011400 | | Net Income: | 293.25 | 0.04 |
| 08/2021 | GAS | $/MCF:4.34 | 505 /0.06 | Gas Sales: | 2,190.50 | 0.25 |
| | Roy NRI | 0.00011400 | | Other Deducts - Gas: | 186.04- | 0.02- |
| | | | | Net Income: | 2,004.46 | 0.23 |
| 09/2021 | GAS | $/MCF:5.12 | 5 /0.00 | Gas Sales: | 25.62 | 0.01 |
| | Roy NRI | 0.00011400 | | Net Income: | 25.62 | 0.01 |
| 09/2021 | GAS | $/MCF:4.81 | 50 /0.01 | Gas Sales: | 240.54 | 0.03 |
| | Roy NRI | 0.00011400 | | Net Income: | 240.54 | 0.03 |
| 09/2021 | GAS | $/MCF:4.88 | 362 /0.04 | Gas Sales: | 1,768.29 | 0.20 |
| | Roy NRI | 0.00011400 | | Other Deducts - Gas: | 162.91- | 0.02- |
| | | | | Net Income: | 1,605.38 | 0.18 |
| 10/2021 | GAS | $/MCF:6.12 | 55 /0.01 | Gas Sales: | 336.59 | 0.04 |
| | Roy NRI | 0.00011400 | | Net Income: | 336.59 | 0.04 |
| 10/2021 | GAS | $/MCF:6.92 | 4 /0.00 | Gas Sales: | 27.67 | 0.01 |
| | Roy NRI | 0.00011400 | | Net Income: | 27.67 | 0.01 |
| 10/2021 | GAS | $/MCF:6.35 | 426 /0.05 | Gas Sales: | 2,706.86 | 0.31 |
| | Roy NRI | 0.00011400 | | Other Deducts - Gas: | 163.86- | 0.02- |
| | | | | Net Income: | 2,543.00 | 0.29 |
| 08/2021 | PRG | $/GAL:0.84 | 959.91 /0.11 | Plant Products - Gals - Sales: | 807.08 | 0.09 |
| | Roy NRI | 0.00011400 | | Net Income: | 807.08 | 0.09 |
| 09/2021 | PRG | $/GAL:0.96 | 672.81 /0.08 | Plant Products - Gals - Sales: | 646.14 | 0.08 |
| | Roy NRI | 0.00011400 | | Net Income: | 646.14 | 0.08 |
| 10/2021 | PRG | $/GAL:1.10 | 847.53 /0.10 | Plant Products - Gals - Sales: | 933.95 | 0.11 |
| | Roy NRI | 0.00011400 | | Net Income: | 933.95 | 0.11 |

**Total Revenue for LEASE**                                                  **1.76**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROBY01 | 0.00011400 | 1.76 | 1.76 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    336

### LEASE: (ROWL02)  Rowley B 1    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 4.60 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 52.17- | 0.21- |
| | | | | Net Income: | 47.57- | 0.19- |
| 06/2021 | GAS | $/MCF:3.13 | 6 /0.02 | Gas Sales: | 18.75 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.84 | 0.01 |
| | | | | Other Deducts - Gas: | 51.81- | 0.21- |
| | | | | Net Income: | 30.22- | 0.12- |
| 09/2021 | GAS | $/MCF:4.25 | 1,531 /6.32 | Gas Sales: | 6,513.04 | 26.88 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 546.38- | 2.26- |
| | | | | Other Deducts - Gas: | 639.91- | 2.64- |
| | | | | Net Income: | 5,326.75 | 21.98 |
| 09/2021 | GAS | $/MCF:5.52 | 5 /0.02 | Gas Sales: | 27.61 | 0.11 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.53- | 0.01- |
| | | | | Other Deducts - Gas: | 0.58- | 0.00 |
| | | | | Net Income: | 24.50 | 0.10 |
| 10/2021 | GAS | $/MCF:5.35 | 1,576 /6.50 | Gas Sales: | 8,431.85 | 34.79 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 717.70- | 2.96- |
| | | | | Other Deducts - Gas: | 721.41- | 2.97- |
| | | | | Net Income: | 6,992.74 | 28.86 |
| 09/2021 | PRG | $/GAL:0.69 | 2,494 /10.29 | Plant Products - Gals - Sales: | 1,732.04 | 7.15 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant Gals: | 161.10- | 0.67- |
| | | | | Other Deducts - Plant Gals: | 443.55- | 1.82- |
| | | | | Net Income: | 1,127.39 | 4.66 |
| 09/2021 | PRG | $/GAL:0.34 | 594-/2.45 | Plant Products - Gals - Sales: | 204.88- | 0.84- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant Gals: | 19.08 | 0.07 |
| | | | | Other Deducts - Plant Gals: | 110.44 | 0.46 |
| | | | | Net Income: | 75.36- | 0.31- |
| 10/2021 | PRG | $/GAL:0.99 | 2,058 /8.49 | Plant Products - Gals - Sales: | 2,036.18 | 8.40 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant Gals: | 189.37- | 0.78- |
| | | | | Other Deducts - Plant Gals: | 525.37- | 2.17- |
| | | | | Net Income: | 1,321.44 | 5.45 |

**Total Revenue for LEASE**  60.43

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---------------|-------------|---------|---|----------|
| ROWL02 | 0.00412644 | 60.43 | | 60.43 |

### LEASE: (ROWL03)  Rowley C 2    County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 3.12 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 35.35- | 0.14- |
| | | | | Net Income: | 32.23- | 0.13- |
| 06/2021 | GAS | $/MCF:3.10 | 6 /0.02 | Gas Sales: | 18.57 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.19 | 0.00 |
| | | | | Other Deducts - Gas: | 32.84- | 0.13- |
| | | | | Net Income: | 13.08- | 0.05- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    337

**LEASE: (ROWL03)  Rowley C 2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.24 | 1,604 /6.62 | Gas Sales: | 6,797.34 | 28.05 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 572.31- | 2.36- |
| | | | | Other Deducts - Gas: | 648.25- | 2.68- |
| | | | | Net Income: | 5,576.78 | 23.01 |
| 09/2021 | GAS | $/MCF:4.24 | 1 /0.00 | Gas Sales: | 4.24 | 0.02 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 0.39- | 0.01- |
| | | | | Other Deducts - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 3.86 | 0.01 |
| 10/2021 | GAS | $/MCF:5.31 | 1,736 /7.16 | Gas Sales: | 9,216.23 | 38.03 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 786.23- | 3.24- |
| | | | | Other Deducts - Gas: | 767.71- | 3.17- |
| | | | | Net Income: | 7,662.29 | 31.62 |
| 09/2021 | PRG | $/GAL:0.58 | 1,933 /7.98 | Plant Products - Gals - Sales: | 1,122.22 | 4.63 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant Gals: | 104.36- | 0.43- |
| | | | | Other Deducts - Plant Gals: | 348.23- | 1.44- |
| | | | | Net Income: | 669.63 | 2.76 |
| 09/2021 | PRG | $/GAL:0.34 | 525-/2.17 | Plant Products - Gals - Sales: | 176.84- | 0.73- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant Gals: | 16.43 | 0.08 |
| | | | | Other Deducts - Plant Gals: | 97.74 | 0.40 |
| | | | | Net Income: | 62.67- | 0.25- |
| 10/2021 | PRG | $/GAL:0.86 | 1,660 /6.85 | Plant Products - Gals - Sales: | 1,433.60 | 5.92 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant Gals: | 133.32- | 0.55- |
| | | | | Other Deducts - Plant Gals: | 447.33- | 1.84- |
| | | | | Net Income: | 852.95 | 3.53 |

**Total Revenue for LEASE**                                                                        **60.50**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL03 | 0.00412644 | 60.50 | 60.50 |

**LEASE: (ROWL04)  Rowley D 1    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 5.05 | 0.02 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Gas: | 57.05- | 0.23- |
| | | | | Net Income: | 52.00- | 0.21- |
| 06/2021 | GAS | $/MCF:3.09 | 7 /0.03 | Gas Sales: | 21.63 | 0.09 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 3.35 | 0.01 |
| | | | | Other Deducts - Gas: | 60.63- | 0.25- |
| | | | | Net Income: | 35.65- | 0.15- |
| 09/2021 | GAS | $/MCF:4.20 | 1,773 /7.32 | Gas Sales: | 7,454.85 | 30.76 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 626.02- | 2.58- |
| | | | | Other Deducts - Gas: | 738.08- | 3.05- |
| | | | | Net Income: | 6,090.75 | 25.13 |
| 09/2021 | GAS | $/MCF:7.55 | 11 /0.05 | Gas Sales: | 83.09 | 0.34 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 7.76- | 0.03- |

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   338

## LEASE: (ROWL04)  Rowley D 1   (Continued)
## Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Gas: | 0.36 | 0.00 |
| | | | | Net Income: | 75.69 | 0.31 |
| 10/2021 | GAS | $/MCF:5.27 | 1,956 /8.07 | Gas Sales: | 10,313.62 | 42.56 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 877.91- | 3.62- |
| | | | | Other Deducts - Gas: | 882.54- | 3.65- |
| | | | | Net Income: | 8,553.17 | 35.29 |
| 09/2021 | PRG | $/GAL:0.58 | 3,146 /12.98 | Plant Products - Gals - Sales: | 1,832.86 | 7.57 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 170.46- | 0.70- |
| | | | | Other Deducts - Plant - Gals: | 567.59- | 2.34- |
| | | | | Net Income: | 1,094.81 | 4.53 |
| 09/2021 | PRG | $/GAL:0.34 | 859-/3.54 | Plant Products - Gals - Sales: | 288.29- | 1.19- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 26.80 | 0.11 |
| | | | | Other Deducts - Plant - Gals: | 159.94 | 0.66 |
| | | | | Net Income: | 101.55- | 0.42- |
| 10/2021 | PRG | $/GAL:0.87 | 2,616 /10.79 | Plant Products - Gals - Sales: | 2,282.31 | 9.42 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 212.26- | 0.88- |
| | | | | Other Deducts - Plant - Gals: | 706.39- | 2.90- |
| | | | | Net Income: | 1,363.66 | 5.64 |

**Total Revenue for LEASE**     **70.12**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL04 | 0.00412644 | 70.12 | 70.12 |

## LEASE: (ROWL05)  Rowley 2   County: SAN JUAN, NM

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 3.29 | 0.02 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 37.24- | 0.16- |
| | | | | Net Income: | 33.95- | 0.14- |
| 06/2021 | GAS | $/MCF:3.04 | 4 /0.02 | Gas Sales: | 12.17 | 0.05 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 2.35 | 0.01 |
| | | | | Other Deducts - Gas: | 39.25- | 0.16- |
| | | | | Net Income: | 24.73- | 0.10- |
| 09/2021 | GAS | $/MCF:4.13 | 1,193 /4.92 | Gas Sales: | 4,927.61 | 20.33 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 413.03- | 1.70- |
| | | | | Other Deducts - Gas: | 485.26- | 2.00- |
| | | | | Net Income: | 4,029.32 | 16.63 |
| 09/2021 | GAS | $/MCF:9.07 | 2 /0.01 | Gas Sales: | 18.13 | 0.08 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.65- | 0.01- |
| | | | | Other Deducts - Gas: | 0.43- | 0.01- |
| | | | | Net Income: | 16.05 | 0.06 |
| 10/2021 | GAS | $/MCF:5.15 | 1,220 /5.03 | Gas Sales: | 6,283.18 | 25.94 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 535.28- | 2.20- |
| | | | | Other Deducts - Gas: | 548.66- | 2.25- |
| | | | | Net Income: | 5,199.24 | 21.49 |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    339

**LEASE: (ROWL05)  Rowley 2    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:0.73 | 1,880 /7.76 | Plant Products - Gals - Sales: | 1,366.75 | 5.64 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 127.11- | 0.52- |
|  |  |  |  | Other Deducts - Plant - Gals: | 332.81- | 1.38- |
|  |  |  |  | Net Income: | 906.83 | 3.74 |
| 09/2021 | PRG | $/GAL:0.35 | 428-/1.77 | Plant Products - Gals - Sales: | 149.48- | 0.62- |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 13.89 | 0.06 |
|  |  |  |  | Other Deducts - Plant - Gals: | 79.54 | 0.33 |
|  |  |  |  | Net Income: | 56.05- | 0.23- |
| 10/2021 | PRG | $/GAL:1.02 | 1,561 /6.44 | Plant Products - Gals - Sales: | 1,595.08 | 6.58 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 148.33- | 0.61- |
|  |  |  |  | Other Deducts - Plant - Gals: | 391.50- | 1.61- |
|  |  |  |  | Net Income: | 1,055.25 | 4.36 |

**Total Revenue for LEASE**                                                                 **45.81**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL05 | 0.00412644 | 45.81 | 45.81 |

**LEASE: (ROWL06)  Rowley 5    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2021 | GAS |  | /0.00 | Production Tax - Gas: | 0.32 | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Gas: | 3.48- | 0.01- |
|  |  |  |  | Net Income: | 3.16- | 0.01- |
| 04/2021 | GAS |  | /0.00 | Other Deducts - Gas: | 50.20- | 0.21- |
|  | Ovr NRI | 0.00412644 |  | Net Income: | 50.20- | 0.21- |
| 06/2021 | GAS | $/MCF:3.02 | 1 /0.00 | Gas Sales: | 3.02 | 0.01 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 0.27- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 0.28- | 0.00 |
|  |  |  |  | Net Income: | 2.47 | 0.01 |
| 09/2021 | GAS | $/MCF:3.93 | 25 /0.10 | Gas Sales: | 98.20 | 0.40 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 8.83- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 3.19- | 0.01- |
|  |  |  |  | Net Income: | 86.18 | 0.36 |
| 09/2021 | GAS | $/MCF:4.15 | 478.30 /1.97 | Gas Sales: | 1,983.47 | 8.18 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 178.09- | 0.73- |
|  |  |  |  | Other Deducts - Gas: | 64.54- | 0.27- |
|  |  |  |  | Net Income: | 1,740.84 | 7.18 |
| 09/2021 | GAS | $/MCF:8.26 | 5 /0.02 | Gas Sales: | 41.30 | 0.17 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 3.73- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1.34- | 0.01- |
|  |  |  |  | Net Income: | 36.23 | 0.15 |
| 09/2021 | GAS | $/MCF:7.55 | 4 /0.02 | Gas Sales: | 30.20 | 0.13 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 2.70- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 1.96- | 0.01- |
|  |  |  |  | Net Income: | 25.54 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    340

**LEASE: (ROWL06)  Rowley 5   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.89 | 29 /0.12 | Gas Sales: | 170.76 | 0.71 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 15.44- | 0.07- |
| | | | | Other Deducts - Gas: | 4.85- | 0.02- |
| | | | | Net Income: | 150.47 | 0.62 |
| 10/2021 | GAS | $/MCF:5.18 | 458.48 /1.89 | Gas Sales: | 2,373.71 | 9.79 |
| | Ovr NRI | 0.00412644 | | Production Tax - Gas: | 213.35- | 0.88- |
| | | | | Other Deducts - Gas: | 66.93- | 0.27- |
| | | | | Net Income: | 2,093.43 | 8.64 |
| 04/2021 | PRG | | /0.00 | Other Deducts - Plant - Gals: | 6.57- | 0.03- |
| | Ovr NRI | 0.00412644 | | Net Income: | 6.57- | 0.03- |
| 05/2021 | PRG | | /0.00 | Production Tax - Plant - Gals: | 5.38 | 0.02 |
| | Ovr NRI | 0.00412644 | | Other Deducts - Plant - Gals: | 50.80- | 0.21- |
| | | | | Net Income: | 45.42- | 0.19- |
| 09/2021 | PRG | $/GAL:0.83 | 1,234 /5.09 | Plant Products - Gals - Sales: | 1,024.90 | 4.23 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 84.86- | 0.35- |
| | | | | Other Deducts - Plant - Gals: | 114.74- | 0.47- |
| | | | | Net Income: | 825.30 | 3.41 |
| 09/2021 | PRG | $/GAL:0.35 | 248-/1.02 | Plant Products - Gals - Sales: | 86.65- | 0.36- |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 7.17 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 22.11 | 0.09 |
| | | | | Net Income: | 57.37- | 0.24- |
| 10/2021 | PRG | $/GAL:1.13 | 980 /4.04 | Plant Products - Gals - Sales: | 1,107.97 | 4.57 |
| | Ovr NRI | 0.00412644 | | Production Tax - Plant - Gals: | 93.82- | 0.39- |
| | | | | Other Deducts - Plant - Gals: | 99.20- | 0.40- |
| | | | | Net Income: | 914.95 | 3.78 |

**Total Revenue for LEASE**                                    23.58

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL06 | 0.00412644 | 23.58 | 23.58 |

**LEASE: (ROWL07)  Rowley 6   County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.95 | 0.00 |
| | Ovr NRI | 0.00206322 | | Other Deducts - Gas: | 10.71- | 0.02- |
| | | | | Net Income: | 9.76- | 0.02- |
| 06/2021 | GAS | $/MCF:3.07 | 1 /0.00 | Gas Sales: | 3.07 | 0.01 |
| | Ovr NRI | 0.00206322 | | Production Tax - Gas: | 0.50 | 0.00 |
| | | | | Other Deducts - Gas: | 8.87- | 0.02- |
| | | | | Net Income: | 5.30- | 0.01- |
| 09/2021 | GAS | $/MCF:4.27 | 366 /0.76 | Gas Sales: | 1,564.52 | 3.23 |
| | Ovr NRI | 0.00206322 | | Production Tax - Gas: | 131.64- | 0.26- |
| | | | | Other Deducts - Gas: | 155.01- | 0.32- |
| | | | | Net Income: | 1,277.87 | 2.65 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    341

## LEASE: (ROWL07)  Rowley 6   (Continued)
### Revenue:   (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.27 | 1-/0.00- | Gas Sales: | 4.27- | 0.01- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 0.40 | 0.00 |
| | | | | Other Deducts - Gas: | 0.01 | 0.00 |
| | | | | Net Income: | 3.86- | 0.01- |
| 10/2021 | GAS | $/MCF:5.31 | 366 /0.76 | Gas Sales: | 1,945.00 | 4.01 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Gas: | 165.82- | 0.33- |
| | | | | Other Deducts - Gas: | 168.52- | 0.35- |
| | | | | Net Income: | 1,610.66 | 3.33 |
| 09/2021 | PRG | $/GAL:0.79 | 478 /0.99 | Plant Products - Gals - Sales: | 378.67 | 0.78 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant Gals: | 35.22- | 0.07- |
| | | | | Other Deducts - Plant - Gals: | 83.94- | 0.18- |
| | | | | Net Income: | 259.51 | 0.53 |
| 09/2021 | PRG | $/GAL:0.36 | 100-/0.21- | Plant Products - Gals - Sales: | 36.48- | 0.08- |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant Gals: | 3.39 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 18.54 | 0.04 |
| | | | | Net Income: | 14.55- | 0.03- |
| 10/2021 | PRG | $/GAL:1.08 | 396 /0.82 | Plant Products - Gals - Sales: | 429.12 | 0.89 |
| | Ovr NRI: | 0.00206322 | | Production Tax - Plant Gals: | 39.89- | 0.08- |
| | | | | Other Deducts - Plant - Gals: | 96.40- | 0.20- |
| | | | | Net Income: | 292.83 | 0.61 |

**Total Revenue for LEASE**                                   **7.05**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| ROWL07 | 0.00206322 | 7.05 | 7.05 |

## LEASE: (ROWL08)  Rowley 501   County: SAN JUAN, NM

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 05/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.66 | 0.01 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 18.75- | 0.07- |
| | | | | Net Income: | 17.09- | 0.06- |
| 06/2021 | GAS | $/MCF:3.09 | 3 /0.01 | Gas Sales: | 9.28 | 0.04 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.73 | 0.00 |
| | | | | Other Deducts - Gas: | 18.06- | 0.08- |
| | | | | Net Income: | 8.05- | 0.04- |
| 09/2021 | GAS | $/MCF:4.25 | 962 /3.97 | Gas Sales: | 4,083.96 | 16.85 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 344.50- | 1.42- |
| | | | | Other Deducts - Gas: | 384.32- | 1.59- |
| | | | | Net Income: | 3,355.14 | 13.84 |
| 09/2021 | GAS | $/MCF:12.19 | 1-/0.00- | Gas Sales: | 12.19- | 0.05- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 1.09 | 0.00 |
| | | | | Other Deducts - Gas: | 0.39 | 0.00 |
| | | | | Net Income: | 10.71- | 0.05- |
| 10/2021 | GAS | $/MCF:5.29 | 1,049 /4.33 | Gas Sales: | 5,547.76 | 22.91 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 474.35- | 1.95- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   342

**LEASE: (ROWL08)  Rowley 501    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| | | | | Other Deducts - Gas: | 465.34- | 1.91- |
| | | | | Net Income: | 4,608.07 | 19.05 |
| 09/2021 | PRG | $/GAL:0.61 | 998 /4.12 | Plant Products - Gals - Sales: | 607.55 | 2.51 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 56.52- | 0.23- |
| | | | | Other Deducts - Plant - Gals: | 179.17- | 0.74- |
| | | | | Net Income: | 371.86 | 1.54 |
| 09/2021 | PRG | $/GAL:0.34 | 262-/1.08- | Plant Products - Gals - Sales: | 88.26- | 0.36- |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 8.21 | 0.04 |
| | | | | Other Deducts - Plant - Gals: | 48.78 | 0.20 |
| | | | | Net Income: | 31.27- | 0.12- |
| 10/2021 | PRG | $/GAL:0.90 | 855 /3.53 | Plant Products - Gals - Sales: | 768.64 | 3.17 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Plant - Gals: | 71.49- | 0.30- |
| | | | | Other Deducts - Plant - Gals: | 226.82- | 0.94- |
| | | | | Net Income: | 470.33 | 1.93 |

**Total Revenue for LEASE**                                          **36.09**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| ROWL08 | 0.00412644 | 36.09 | 36.09 |

**LEASE: (ROWL09)  Rowley 2R    County: SAN JUAN, NM**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 04/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.45 | 0.00 |
| | Ovr NRI: | 0.00412644 | | Other Deducts - Gas: | 4.91- | 0.02- |
| | | | | Net Income: | 4.46- | 0.02- |
| 04/2021 | GAS | | /0.00 | Other Deducts - Gas: | 75.01- | 0.31- |
| | Ovr NRI: | 0.00412644 | | Net Income: | 75.01- | 0.31- |
| 06/2021 | GAS | $/MCF:2.92 | 3 /0.01 | Gas Sales: | 8.76 | 0.03 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 0.79- | 0.00 |
| | | | | Other Deducts - Gas: | 0.74- | 0.00 |
| | | | | Net Income: | 7.23 | 0.03 |
| 09/2021 | GAS | $/MCF:3.66 | 36 /0.15 | Gas Sales: | 131.63 | 0.54 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 11.84- | 0.05- |
| | | | | Other Deducts - Gas: | 4.28- | 0.01- |
| | | | | Net Income: | 115.51 | 0.48 |
| 09/2021 | GAS | $/MCF:3.98 | 699.04 /2.88 | Gas Sales: | 2,780.98 | 11.48 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 250.96- | 1.04- |
| | | | | Other Deducts - Gas: | 90.75- | 0.37- |
| | | | | Net Income: | 2,439.27 | 10.07 |
| 09/2021 | GAS | $/MCF:6.71 | 8 /0.03 | Gas Sales: | 53.69 | 0.22 |
| | Ovr NRI: | 0.00412644 | | Production Tax - Gas: | 4.83- | 0.02- |
| | | | | Other Deducts - Gas: | 1.74- | 0.01- |
| | | | | Net Income: | 47.12 | 0.19 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   343

**LEASE: (ROWL09)  Rowley 2R   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:8.24 | 4 /0.02 | Gas Sales: | 32.95 | 0.14 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 2.96- | 0.02- |
|  |  |  |  | Other Deducts - Gas: | 2.14- | 0.00 |
|  |  |  |  | Net Income: | 27.85 | 0.12 |
| 10/2021 | GAS | $/MCF:5.39 | 43 /0.18 | Gas Sales: | 231.87 | 0.96 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 20.95- | 0.09- |
|  |  |  |  | Other Deducts - Gas: | 6.59- | 0.03- |
|  |  |  |  | Net Income: | 204.33 | 0.84 |
| 10/2021 | GAS | $/MCF:4.93 | 715.04 /2.95 | Gas Sales: | 3,522.76 | 14.54 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Gas: | 319.49- | 1.32- |
|  |  |  |  | Other Deducts - Gas: | 99.09- | 0.41- |
|  |  |  |  | Net Income: | 3,104.18 | 12.81 |
| 04/2021 | PRG |  | /0.00 | Other Deducts - Plant - Gals: | 0.93- | 0.00 |
|  | Ovr NRI | 0.00412644 |  | Net Income: | 0.93- | 0.00 |
| 05/2021 | PRG |  | /0.00 | Production Tax - Plant - Gals: | 2.78 | 0.01 |
|  | Ovr NRI | 0.00412644 |  | Other Deducts - Plant - Gals: | 55.56- | 0.23- |
|  |  |  |  | Net Income: | 52.78- | 0.22- |
| 09/2021 | PRG | $/GAL:0.72 | 1,390 /5.74 | Plant Products - Gals - Sales: | 1,003.86 | 4.14 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 79.64- | 0.33- |
|  |  |  |  | Other Deducts - Plant - Gals: | 125.02- | 0.51- |
|  |  |  |  | Net Income: | 799.20 | 3.30 |
| 09/2021 | PRG | $/GAL:0.35 | 322/-1.33 | Plant Products - Gals - Sales: | 111.13- | 0.46- |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 3.70 | 0.02 |
|  |  |  |  | Other Deducts - Plant - Gals: | 31.49 | 0.13 |
|  |  |  |  | Net Income: | 75.94- | 0.31- |
| 10/2021 | PRG | $/GAL:1.02 | 1,145 /4.72 | Plant Products - Gals - Sales: | 1,169.62 | 4.83 |
|  | Ovr NRI | 0.00412644 |  | Production Tax - Plant - Gals: | 99.09- | 0.41- |
|  |  |  |  | Other Deducts - Plant - Gals: | 111.13- | 0.46- |
|  |  |  |  | Net Income: | 959.40 | 3.96 |

**Total Revenue for LEASE**                                                                 **30.94**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| ROWL09 | 0.00412644 | 30.94 | | 30.94 |

**LEASE: (RPCO01)  R&P Coal Unit #1   County: JEFFERSON, PA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2017 | GAS | $/MCF:2.87 | 358 /3.39 | Gas Sales: | 1,026.51 | 9.71 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 1,026.51 | 9.71 |
| 05/2017 | GAS | $/MCF:2.79 | 226 /2.14 | Gas Sales: | 631.48 | 5.98 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 631.48 | 5.98 |
| 06/2017 | GAS | $/MCF:3.00 | 9 /0.09 | Gas Sales: | 27.01 | 0.26 |
|  | Wrk NRI: | 0.00946249 |  | Net Income: | 27.01 | 0.26 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   344

**LEASE: (RPCO01)  R&P Coal Unit #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2017 | GAS | $/MCF:1.80 | 389 /3.68 | Gas Sales: | 699.25 | 6.62 |
| | Wrk NRI | 0.00946249 | | Net Income: | 699.25 | 6.62 |
| 10/2017 | GAS | $/MCF:1.42 | 817 /7.73 | Gas Sales: | 1,157.06 | 10.95 |
| | Wrk NRI | 0.00946249 | | Net Income: | 1,157.06 | 10.95 |
| 11/2017 | GAS | $/MCF:1.64 | 113 /1.07 | Gas Sales: | 185.43 | 1.75 |
| | Wrk NRI | 0.00946249 | | Net Income: | 185.43 | 1.75 |
| 02/2018 | GAS | $/MCF:2.65 | 87 /0.82 | Gas Sales: | 230.89 | 2.18 |
| | Wrk NRI | 0.00946249 | | Net Income: | 230.89 | 2.18 |
| 03/2018 | GAS | $/MCF:1.93 | 118 /1.12 | Gas Sales: | 227.79 | 2.16 |
| | Wrk NRI | 0.00946249 | | Net Income: | 227.79 | 2.16 |
| 04/2018 | GAS | $/MCF:1.98 | 115 /1.09 | Gas Sales: | 227.74 | 2.16 |
| | Wrk NRI | 0.00946249 | | Net Income: | 227.74 | 2.16 |
| 05/2018 | GAS | $/MCF:2.19 | 393 /3.72 | Gas Sales: | 859.79 | 8.14 |
| | Wrk NRI | 0.00946249 | | Net Income: | 859.79 | 8.14 |
| 06/2018 | GAS | $/MCF:2.10 | 373 /3.53 | Gas Sales: | 783.10 | 7.41 |
| | Wrk NRI | 0.00946249 | | Net Income: | 783.10 | 7.41 |
| 07/2018 | GAS | $/MCF:2.21 | 321 /3.04 | Gas Sales: | 708.32 | 6.70 |
| | Wrk NRI | 0.00946249 | | Net Income: | 708.32 | 6.70 |
| 08/2018 | GAS | $/MCF:2.26 | 160 /1.51 | Gas Sales: | 361.38 | 3.42 |
| | Wrk NRI | 0.00946249 | | Net Income: | 361.38 | 3.42 |
| 09/2018 | GAS | $/MCF:2.33 | 128 /1.21 | Gas Sales: | 298.30 | 2.82 |
| | Wrk NRI | 0.00946249 | | Net Income: | 298.30 | 2.82 |
| 10/2018 | GAS | $/MCF:2.29 | 121 /1.14 | Gas Sales: | 276.70 | 2.62 |
| | Wrk NRI | 0.00946249 | | Net Income: | 276.70 | 2.62 |
| 11/2018 | GAS | $/MCF:2.60 | 92 /0.87 | Gas Sales: | 238.93 | 2.26 |
| | Wrk NRI | 0.00946249 | | Net Income: | 238.93 | 2.26 |
| 12/2018 | GAS | $/MCF:3.88 | 53 /0.50 | Gas Sales: | 205.48 | 1.94 |
| | Wrk NRI | 0.00946249 | | Net Income: | 205.48 | 1.94 |
| 01/2019 | GAS | $/MCF:2.83 | 32 /0.30 | Gas Sales: | 90.40 | 0.86 |
| | Wrk NRI | 0.00946249 | | Net Income: | 90.40 | 0.86 |
| 02/2019 | GAS | $/MCF:2.42 | 77 /0.73 | Gas Sales: | 186.67 | 1.77 |
| | Wrk NRI | 0.00946249 | | Net Income: | 186.67 | 1.77 |
| 03/2019 | GAS | $/MCF:2.44 | 7 /0.07 | Gas Sales: | 17.06 | 0.16 |
| | Wrk NRI | 0.00946249 | | Net Income: | 17.06 | 0.16 |
| 04/2019 | GAS | $/MCF:2.16 | 315 /2.98 | Gas Sales: | 680.49 | 6.44 |
| | Wrk NRI | 0.00946249 | | Net Income: | 680.49 | 6.44 |
| 05/2019 | GAS | $/MCF:1.89 | 202 /1.91 | Gas Sales: | 381.53 | 3.61 |
| | Wrk NRI | 0.00946249 | | Net Income: | 381.53 | 3.61 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   345

**LEASE: (RPCO01)  R&P Coal Unit #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2019 | GAS | $/MCF:1.92 | 133 /1.26 | Gas Sales: | 255.57 | 2.42 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 255.57 | 2.42 |
| 07/2019 | GAS | $/MCF:1.71 | 108 /1.02 | Gas Sales: | 184.30 | 1.74 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 184.30 | 1.74 |
| 08/2019 | GAS | $/MCF:1.61 | 80 /0.76 | Gas Sales: | 128.48 | 1.22 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 128.48 | 1.22 |
| 03/2021 | GAS | $/MCF:2.71 | 3-/0.03- | Gas Sales: | 8.14- | 0.08- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 8.14- | 0.08- |
| 03/2021 | GAS | $/MCF:2.70 | 3 /0.03 | Gas Sales: | 8.09 | 0.08 |
| | Wrk NRI: | 0.00946249 | | Net Income: | 8.09 | 0.08 |
| 09/2016 | PRD | | /0.00 | Plant Products Sales: | 38.86- | 0.37- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 38.86- | 0.37- |
| 01/2017 | PRD | | /0.00 | Plant Products Sales: | 243.05- | 2.30- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 243.05- | 2.30- |
| 02/2017 | PRD | | /0.00 | Plant Products Sales: | 124.41- | 1.18- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 124.41- | 1.18- |
| 03/2017 | PRD | | /0.00 | Plant Products Sales: | 218.52- | 2.07- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 218.52- | 2.07- |
| 05/2017 | PRD | | /0.00 | Plant Products Sales: | 213.47- | 2.02- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 213.47- | 2.02- |
| 06/2017 | PRD | | /0.00 | Plant Products Sales: | 228.72- | 2.16- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 228.72- | 2.16- |
| 07/2017 | PRD | | /0.00 | Plant Products Sales: | 309.32- | 2.93- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 309.32- | 2.93- |
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 191.98- | 1.82- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 191.98- | 1.82- |
| 10/2017 | PRD | | /0.00 | Plant Products Sales: | 227.02- | 2.15- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 227.02- | 2.15- |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 220.99- | 2.09- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 220.99- | 2.09- |
| 12/2017 | PRD | | /0.00 | Plant Products Sales: | 1,156.90- | 10.95- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 1,156.90- | 10.95- |
| 01/2018 | PRD | | /0.00 | Plant Products Sales: | 221.71- | 2.10- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 221.71- | 2.10- |
| 02/2018 | PRD | | /0.00 | Plant Products Sales: | 232.64- | 2.20- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 232.64- | 2.20- |
| 03/2018 | PRD | | /0.00 | Plant Products Sales: | 221.35- | 2.09- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 221.35- | 2.09- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   346

**LEASE: (RPCO01)  R&P Coal Unit #1   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 04/2018 | PRD | | /0.00 | Plant Products Sales: | 147.55- | 1.40- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 147.55- | 1.40- |
| 05/2018 | PRD | | /0.00 | Plant Products Sales: | 225.53- | 2.13- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 225.53- | 2.13- |
| 06/2018 | PRD | | /0.00 | Plant Products Sales: | 238.87- | 2.26- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 238.87- | 2.26- |
| 07/2018 | PRD | | /0.00 | Plant Products Sales: | 455.17- | 4.31- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 455.17- | 4.31- |
| 08/2018 | PRD | | /0.00 | Plant Products Sales: | 257.89- | 2.44- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 257.89- | 2.44- |
| 09/2018 | PRD | | /0.00 | Plant Products Sales: | 251.96- | 2.38- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 251.96- | 2.38- |
| 10/2018 | PRD | | /0.00 | Plant Products Sales: | 62.88- | 0.59- |
| | Wrk NRI: | 0.00946249 | | Other Deducts - Plant: | 17.42- | 0.17- |
| | | | | Net Income: | 80.30- | 0.76- |
| 11/2018 | PRD | | /0.00 | Plant Products Sales: | 230.89- | 2.18- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 230.89- | 2.18- |
| 12/2018 | PRD | | /0.00 | Plant Products Sales: | 185.43- | 1.75- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 185.43- | 1.75- |
| 01/2019 | PRD | | /0.00 | Plant Products Sales: | 428.84- | 4.06- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 428.84- | 4.06- |
| 02/2019 | PRD | | /0.00 | Plant Products Sales: | 259.90- | 2.46- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 259.90- | 2.46- |
| 03/2019 | PRD | | /0.00 | Plant Products Sales: | 70.40- | 0.67- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 70.40- | 0.67- |
| 04/2019 | PRD | | /0.00 | Plant Products Sales: | 148.79- | 1.41- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 148.79- | 1.41- |
| 05/2019 | PRD | | /0.00 | Plant Products Sales: | 207.80- | 1.97- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 207.80- | 1.97- |
| 06/2019 | PRD | | /0.00 | Plant Products Sales: | 380.81- | 3.60- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 380.81- | 3.60- |
| 08/2019 | PRD | | /0.00 | Plant Products Sales: | 480.89- | 4.55- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 480.89- | 4.55- |
| 10/2019 | PRD | | /0.00 | Plant Products Sales: | 220.32- | 2.08- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 220.32- | 2.08- |

**Total Revenue for LEASE** | | | | | | **18.46**

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   347

## LEASE: (RPCO01)  R&P Coal Unit #1    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| I2021111107 | Diversified Production, LLC | 102 | 10.24 | 10.24 | 0.11 |
| | **Total Lease Operating Expense** | | | **10.24** | **0.11** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| RPCO01 | 0.00946249 | 0.01081731 | | 18.46 | 0.11 | | 18.35 |

## LEASE: (SADL01)  Sadler Penn Unit   County: GRAYSON, TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 70253 | Silver Creek Oil & Gas, LLC | 2 | 4,985.98 | 4,985.98 | 0.79 |
| | **Total Lease Operating Expense** | | | **4,985.98** | **0.79** |

| LEASE Summary: | Wrk Int | | Expenses | | You Owe |
|---|---|---|---|---|---|
| SADL01 | 0.00015774 | | 0.79 | | 0.79 |

## LEASE: (SADP02)  Sadler Penn Unit #1H   County: GRAYSON, TX

**API: 181-31544**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.83 | 537.69 /0.06 | Gas Sales: | 3,136.47 | 0.38 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 183.04- | 0.02- |
| | | | | Other Deducts - Gas: | 791.14- | 0.10- |
| | | | | Net Income: | 2,162.29 | 0.26 |
| 10/2021 | OIL | $/BBL:79.35 | 352.94 /0.04 | Oil Sales: | 28,004.62 | 3.37 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,290.41- | 0.15- |
| | | | | Net Income: | 26,714.21 | 3.22 |
| 10/2021 | PRG | $/GAL:1.12 | 2,972.70 /0.36 | Plant Products - Gals - Sales: | 3,330.27 | 0.40 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 194.36- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 499.22- | 0.06- |
| | | | | Net Income: | 2,636.69 | 0.32 |
| | | **Total Revenue for LEASE** | | | | **3.80** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 70254 | Silver Creek Oil & Gas, LLC | 1 | 4,694.96 | 4,694.96 | 0.74 |
| | **Total Lease Operating Expense** | | | **4,694.96** | **0.74** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SADP02 | 0.00012050 | 0.00015774 | | 3.80 | 0.74 | | 3.06 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page   348

### LEASE: (SADP03)  Sadler Penn Unit #2H    County: GRAYSON, TX

**API: 181-31550**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.83 | 750.36 /0.09 | Gas Sales: | 4,376.99 | 0.53 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 256.99- | 0.03- |
| | | | | Other Deducts - Gas: | 1,114.74- | 0.14- |
| | | | | Net Income: | 3,005.26 | 0.36 |
| 10/2021 | OIL | $/BBL:79.35 | 369.76 /0.04 | Oil Sales: | 29,339.24 | 3.53 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,351.92- | 0.16- |
| | | | | Other Deducts - Oil: | 300.00- | 0.03- |
| | | | | Net Income: | 27,687.32 | 3.34 |
| 10/2021 | PRG | $/GAL:1.12 | 4,148.44 /0.50 | Plant Products - Gals - Sales: | 4,647.44 | 0.56 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 272.87- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 708.02- | 0.09- |
| | | | | Net Income: | 3,666.55 | 0.44 |

**Total Revenue for LEASE**      4.14

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 70255 | Silver Creek Oil & Gas, LLC | 1 | 5,391.07 | 5,391.07 | 0.85 |
| | | Total Lease Operating Expense | | | 5,391.07 | 0.85 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP03 | 0.00012050 | 0.00015774 | 4.14 | 0.85 | 3.29 |

### LEASE: (SADP05)  Sadler Penn Unit #4H    County: GRAYSON, TX

**API: 181-31573**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.83 | 255.34 /0.03 | Gas Sales: | 1,489.47 | 0.18 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Gas: | 83.91- | 0.01- |
| | | | | Other Deducts - Gas: | 377.78- | 0.05- |
| | | | | Net Income: | 1,027.78 | 0.12 |
| 10/2021 | OIL | $/BBL:79.35 | 370.81 /0.04 | Oil Sales: | 29,422.55 | 3.55 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Oil: | 1,355.76- | 0.17- |
| | | | | Net Income: | 28,066.79 | 3.38 |
| 10/2021 | PRG | $/GAL:1.12 | 1,411.69 /0.17 | Plant Products - Gals - Sales: | 1,581.50 | 0.19 |
| | Wrk NRI: | 0.00012050 | | Production Tax - Plant - Gals: | 89.10- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 239.27- | 0.03- |
| | | | | Net Income: | 1,253.13 | 0.15 |

**Total Revenue for LEASE**      3.65

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 70256 | Silver Creek Oil & Gas, LLC | 1 | 8,593.32 | 8,593.32 | 1.36 |
| | | Total Lease Operating Expense | | | 8,593.32 | 1.36 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP05 | 0.00012050 | 0.00015774 | 3.65 | 1.36 | 2.29 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   349

### LEASE: (SADP06)  Sadler Penn Unit #11 (SPU#11H)   County: GRAYSON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.83 | 331.21 /0.04 | Gas Sales: | 1,932.04 | 0.23 |
| | Wrk NRI | 0.00012050 | | Production Tax - Gas: | 110.40- | 0.01- |
| | | | | Other Deducts - Gas: | 490.96- | 0.06- |
| | | | | Net Income: | 1,330.68 | 0.16 |
| | | | | | | |
| 10/2021 | OIL | $/BBL:79.35 | 365.45 /0.04 | Oil Sales: | 28,997.25 | 3.49 |
| | Wrk NRI | 0.00012050 | | Production Tax - Oil: | 1,336.15- | 0.16- |
| | | | | Net Income: | 27,661.10 | 3.33 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.12 | 1,831.15 /0.22 | Plant Products - Gals - Sales: | 2,051.42 | 0.25 |
| | Wrk NRI | 0.00012050 | | Production Tax - Plant - Gals: | 117.22- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 311.36- | 0.04- |
| | | | | Net Income: | 1,622.84 | 0.19 |

**Total Revenue for LEASE**   3.68

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 70257 | Silver Creek Oil & Gas, LLC | 1 | 14,567.74 | 14,567.74 | 2.30 |
| | | **Total Lease Operating Expense** | | | 14,567.74 | 2.30 |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SADP06 | 0.00012050 | 0.00015774 | 3.68 | 2.30 | 1.38 |

### LEASE: (SANV01)  Sanvan 1A-MBH ULW   County: MC KENZIE, ND

API: 3305308233
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 493.99 /0.01 | Gas Sales: | 1,940.07 | 0.02 |
| | Roy NRI | 0.00001250 | | Production Tax - Gas: | 19.90- | 0.00 |
| | | | | Other Deducts - Gas: | 436.51- | 0.00 |
| | | | | Net Income: | 1,483.66 | 0.02 |
| | | | | | | |
| 10/2021 | OIL | $/BBL:81.28 | 154.97 /0.00 | Oil Sales: | 12,596.39 | 0.16 |
| | Roy NRI | 0.00001250 | | Production Tax - Oil: | 1,196.62- | 0.02- |
| | | | | Other Deducts - Oil: | 630.27- | 0.01- |
| | | | | Net Income: | 10,769.50 | 0.13 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:1.52 | 106.61 /0.00 | Plant Products - Gals - Sales: | 161.79 | 0.00 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 13.76- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 36.41- | 0.00 |
| | | | | Net Income: | 111.62 | 0.00 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.71 | 4,395.89 /0.05 | Plant Products - Gals - Sales: | 3,137.96 | 0.04 |
| | Roy NRI | 0.00001250 | | Production Tax - Plant - Gals: | 5.54- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,243.17- | 0.02- |
| | | | | Net Income: | 1,889.25 | 0.02 |

**Total Revenue for LEASE**   0.17

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV01 | 0.00001250 | 0.17 | 0.17 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   350

### LEASE: (SANV02)  Sanvan 8-1-29UTFH ULW    County: MC KENZIE, ND

**API: 3305307180**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 733.86 /0.01 | Gas Sales: | 2,882.13 | 0.04 |
| | Roy NRI: | 0.00001250 | | Production Tax - Gas: | 29.56- | 0.00 |
| | | | | Other Deducts - Gas: | 648.47- | 0.01- |
| | | | | Net Income: | 2,204.10 | 0.03 |
| 10/2021 | OIL | $/BBL:81.28 | 58.24 /0.00 | Oil Sales: | 4,733.88 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Oil: | 449.70- | 0.01- |
| | | | | Other Deducts - Oil: | 236.86- | 0.00 |
| | | | | Net Income: | 4,047.32 | 0.05 |
| 09/2021 | PRG | $/GAL:0.71 | 6,530.43 /0.08 | Plant Products - Gals - Sales: | 4,661.69 | 0.06 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 8.22- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1,846.79- | 0.03- |
| | | | | Net Income: | 2,806.68 | 0.03 |
| 09/2021 | PRG | $/GAL:1.52 | 158.38 /0.00 | Plant Products - Gals - Sales: | 240.35 | 0.00 |
| | Roy NRI: | 0.00001250 | | Production Tax - Plant - Gals: | 20.42- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 54.07- | 0.00 |
| | | | | Net Income: | 165.86 | 0.00 |

**Total Revenue for LEASE**   0.11

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SANV02 | 0.00001250 | 0.11 | 0.11 |

### LEASE: (SEEC01)  Seegers, CL etal 11 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.83 | 850.89 /3.11- | Gas Sales: | 3,257.13- | 11.91- |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.94 | 0.03 |
| | | | | Other Deducts - Gas: | 457.45 | 1.68 |
| | | | | Net Income: | 2,788.74- | 10.20- |
| 08/2021 | GAS | $/MCF:3.86 | 843.16 /3.08 | Gas Sales: | 3,258.19 | 11.92 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.94- | 0.04- |
| | | | | Other Deducts - Gas: | 457.45- | 1.68- |
| | | | | Net Income: | 2,789.80 | 10.20 |
| 09/2021 | GAS | $/MCF:4.71 | 834.09 /3.05 | Gas Sales: | 3,929.31 | 14.37 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 10.94- | 0.04- |
| | | | | Other Deducts - Gas: | 432.65- | 1.58- |
| | | | | Net Income: | 3,485.72 | 12.75 |
| 10/2021 | GAS | $/MCF:144.15 | 26.94 /0.10 | Gas Sales: | 3,883.43 | 14.21 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Gas: | 9.34- | 0.04- |
| | | | | Other Deducts - Gas: | 373.70- | 1.37- |
| | | | | Net Income: | 3,500.39 | 12.80 |
| 10/2021 | OIL | $/BBL:75.37 | 4.53 /0.02 | Oil Sales: | 341.42 | 1.25 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 28.27- | 0.11- |
| | | | | Other Deducts - Oil: | 14.67- | 0.05- |
| | | | | Net Income: | 298.48 | 1.09 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   351

**LEASE: (SEEC01)  Seegers, CL etal 11 #1   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:74.93 | 5.87 /0.02 | Oil Sales: | 439.85 | 1.61 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Oil: | 55.21- | 0.20- |
| | | | | Net Income: | 384.64 | 1.41 |
| 08/2021 | PRG | $/GAL:0.99 | 3,467.05-/12.68 | Plant Products - Gals - Sales: | 3,426.51- | 12.53- |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.27 | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 0.27 | 0.00 |
| | | | | Net Income: | 3,421.97- | 12.52- |
| 08/2021 | PRG | $/GAL:0.99 | 3,463.85 /12.67 | Plant Products - Gals - Sales: | 3,423.84 | 12.53 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 3,419.30 | 12.51 |
| 09/2021 | PRG | $/GAL:1.10 | 2,631.10 /9.62 | Plant Products - Gals - Sales: | 2,902.37 | 10.62 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 4.27- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,897.83 | 10.60 |
| 10/2021 | PRG | $/GAL:1.25 | 2,396.10 /8.76 | Plant Products - Gals - Sales: | 2,992.36 | 10.94 |
| | Wrk NRI: | 0.00365785 | | Production Tax - Plant - Gals: | 3.73- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 2,988.36 | 10.93 |

|  | | | | **Total Revenue for LEASE** | | **49.57** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1980-001156 | Phillips Energy, Inc | 5 | 351.29 | 351.29 | 34.91 |
| | | **Total Lease Operating Expense** | | | 351.29 | 34.91 |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **SEEC01** | 0.00365785 | 0.09938540 | | 49.57 | 34.91 | 14.66 |

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H   County: EDDY, NM**

API: 3001541553
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.02 | 1,178.77 /11.22 | Gas Sales: | 5,916.73 | 56.30 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Gas: | 442.83- | 4.22- |
| | | | | Other Deducts - Gas: | 1,113.21- | 10.59- |
| | | | | Net Income: | 4,360.69 | 41.49 |
| 10/2021 | OIL | $/BBL:80.52 | 213.98 /2.04 | Oil Sales: | 17,229.37 | 163.93 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Oil: | 1,401.63- | 13.33- |
| | | | | Other Deducts - Oil: | 707.87- | 6.74- |
| | | | | Net Income: | 15,119.87 | 143.86 |
| 10/2021 | PRD | $/BBL:36.28 | 206.38 /1.96 | Plant Products Sales: | 7,488.43 | 71.25 |
| | Wrk NRI: | 0.00951472 | | Production Tax - Plant: | 591.31- | 5.63- |
| | | | | Other Deducts - Plant: | 912.76- | 8.68- |
| | | | | Net Income: | 5,984.36 | 56.94 |

|  | | | | **Total Revenue for LEASE** | | **242.29** |

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   352

**LEASE: (SHAF01)  Shaula 30 Fed Com 3H    (Continued)**
API: 3001541553
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 587.88 | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 8,688.17 | 9,276.05 | 120.89 |
| | **Total Lease Operating Expense** | | | **9,276.05** | **120.89** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF01 | 0.00951472 | 0.01303237 | | 242.29 | 120.89 | 121.40 |

**LEASE: (SHAF02)  Shaula 30 Fed Com 4H    County: EDDY, NM**
API: 3001541525
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.02 | 1,165.49 /7.39 | Gas Sales: | 5,850.10 | 37.08 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Gas: | 437.91- | 2.77- |
| | | | | Other Deducts - Gas: | 1,100.91- | 6.98- |
| | | | | Net Income: | 4,311.28 | 27.33 |
| 10/2021 | OIL | $/BBL:80.52 | 723.15 /4.58 | Oil Sales: | 58,227.03 | 369.11 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Oil: | 4,736.81- | 30.03- |
| | | | | Other Deducts - Oil: | 2,675.39- | 16.95- |
| | | | | Net Income: | 50,814.83 | 322.13 |
| 10/2021 | PRD | $/BBL:36.29 | 204.05 /1.29 | Plant Products Sales: | 7,404.09 | 46.93 |
| | Wrk NRI: | 0.00633916 | | Production Tax - Plant: | 584.44- | 3.70- |
| | | | | Other Deducts - Plant: | 902.57- | 5.72- |
| | | | | Net Income: | 5,917.08 | 37.51 |
| | | **Total Revenue for LEASE** | | | | **386.97** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202100080 | Devon Energy Production Co., LP | 1 | 11,058.59 | 11,058.59 | 96.03 |
| | **Total Lease Operating Expense** | | | **11,058.59** | **96.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| SHAF02 | 0.00633916 | 0.00868378 | | 386.97 | 96.03 | 290.94 |

**LEASE: (SHAF03)  Shafer 36-18-25 1H    County: ROGERS, OK**

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.78 | 2,862.72 /0.31 | Gas Sales: | 10,828.54 | 1.18 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 606.58- | 0.07- |
| | | | | Other Deducts - Gas: | 4,246.05- | 0.46- |
| | | | | Net Income: | 5,975.91 | 0.65 |
| 09/2021 | GAS | $/MCF:4.31 | 2,785.21 /0.30 | Gas Sales: | 11,996.76 | 1.31 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 741.37- | 0.08- |
| | | | | Other Deducts - Gas: | 4,380.84- | 0.48- |
| | | | | Net Income: | 6,874.55 | 0.75 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 353

**LEASE: (SHAF03) Shafer 36-18-25 1H (Continued)**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:70.16 | 575.39 /0.06 | Oil Sales: | 40,371.14 | 4.40 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 2,898.09- | 0.32- |
| | | | | Net Income: | 37,473.05 | 4.08 |
| 09/2021 | OIL | | /0.00 | Other Deducts - Oil: | 11,098.13- | 1.21- |
| | Roy NRI: | 0.00010899 | | Net Income: | 11,098.13- | 1.21- |
| 10/2021 | OIL | $/BBL:79.67 | 188.08 /0.02 | Oil Sales: | 14,984.72 | 1.63 |
| | Roy NRI: | 0.00010899 | | Production Tax - Oil: | 1,078.36- | 0.11- |
| | | | | Net Income: | 13,906.36 | 1.52 |
| 08/2021 | PRG | $/GAL:1.20 | 2,222.93 /0.24 | Plant Products - Gals - Sales: | 2,673.44 | 0.29 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.01- |
| | | | | Net Income: | 2,538.64 | 0.28 |
| 08/2021 | PRG | $/GAL:14.71 | 377.32 /0.04 | Plant Products - Gals - Sales: | 5,549.07 | 0.60 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 202.19- | 0.02- |
| | | | | Net Income: | 5,346.88 | 0.58 |
| 08/2021 | PRG | $/GAL:0.24 | 6,785.57 /0.74 | Plant Products - Gals - Sales: | 1,595.08 | 0.17 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 381.92- | 0.04- |
| | | | | Net Income: | 1,213.16 | 0.13 |
| 08/2021 | PRG | $/GAL:1.04 | 5,803.82 /0.63 | Plant Products - Gals - Sales: | 6,020.85 | 0.66 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 336.99- | 0.04- |
| | | | | Net Income: | 5,683.86 | 0.62 |
| 08/2021 | PRG | $/GAL:1.33 | 1,048.21 /0.11 | Plant Products - Gals - Sales: | 1,392.88 | 0.15 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 1,325.48 | 0.14 |
| 09/2021 | PRG | $/GAL:1.37 | 2,162.75 /0.24 | Plant Products - Gals - Sales: | 2,965.49 | 0.32 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 134.80- | 0.01- |
| | | | | Net Income: | 2,830.69 | 0.31 |
| 09/2021 | PRG | $/GAL:1.58 | 3,671.15 /0.40 | Plant Products - Gals - Sales: | 5,818.66 | 0.63 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 224.66- | 0.02- |
| | | | | Net Income: | 5,594.00 | 0.61 |
| 09/2021 | PRG | $/GAL:0.30 | 6,601.86 /0.72 | Plant Products - Gals - Sales: | 1,954.53 | 0.21 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 404.39- | 0.04- |
| | | | | Net Income: | 1,550.14 | 0.17 |
| 09/2021 | PRG | $/GAL:1.20 | 5,646.69 /0.62 | Plant Products - Gals - Sales: | 6,762.22 | 0.74 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 336.99- | 0.04- |
| | | | | Net Income: | 6,425.23 | 0.70 |
| 09/2021 | PRG | $/GAL:1.41 | 1,019.83 /0.11 | Plant Products - Gals - Sales: | 1,437.81 | 0.16 |
| | Roy NRI: | 0.00010899 | | Production Tax - Plant - Gals: | 67.40- | 0.01- |
| | | | | Net Income: | 1,370.41 | 0.15 |

**Total Revenue for LEASE**     **9.48**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SHAF03 | 0.00010899 | 9.48 | 9.48 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    354

### LEASE: (SHER02)  Sherrod Unit Tract 3    County: REAGAN, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | GAS | $/MCF:3.97 | 6.42 /0.00 | Gas Sales: | 25.48 | 0.00 |
| | Ovr NRI | 0.00019216 | | Net Income: | 25.48 | 0.00 |
| 11/2021 | OIL | $/BBL:77.27 | 35.62 /0.01 | Oil Sales: | 2,752.22 | 0.53 |
| | Ovr NRI | 0.00019216 | | Production Tax - Oil: | 114.68- | 0.02- |
| | | | | Net Income: | 2,637.54 | 0.51 |
| 10/2021 | PRD | $/BBL:33.10 | 1.54 /0.00 | Plant Products Sales: | 50.97 | 0.01 |
| | Ovr NRI | 0.00019216 | | Net Income: | 50.97 | 0.01 |

**Total Revenue for LEASE**  0.52

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|----------------|-------------|---------|--|----------|
| SHER02 | 0.00019216 | 0.52 | | 0.52 |

### LEASE: (SLAU01)  Slaughter #5    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:4.17 | 63.01 /7.31 | Gas Sales: | 262.55 | 30.47 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 13.42- | 1.56- |
| | | | | Other Deducts - Gas: | 49.85- | 5.78- |
| | | | | Net Income: | 199.28 | 23.13 |
| 10/2021 | GAS | $/MCF:5.63 | 65.51 /7.60 | Gas Sales: | 369.12 | 42.84 |
| | Wrk NRI | 0.11605616 | | Production Tax - Gas: | 20.22- | 2.35- |
| | | | | Other Deducts - Gas: | 61.01- | 7.08- |
| | | | | Net Income: | 287.89 | 33.41 |

**Total Revenue for LEASE**  56.54

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1904-001156 | Phillips Energy, Inc | 6 | 114.85 | 114.85 | 14.22 |
| | | **Total Lease Operating Expense** | | | **114.85** | **14.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| SLAU01 | 0.11605616 | 0.12379318 | 56.54 | 14.22 | 42.32 |

### LEASE: (SLAU02)  Slaughter Unit #1-1    County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:4.00 | 295.67 /34.22 | Gas Sales: | 1,182.28 | 136.84 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 56.52- | 6.54- |
| | | | | Other Deducts - Gas: | 267.86- | 31.00- |
| | | | | Net Income: | 857.90 | 99.30 |
| 10/2021 | GAS | $/MCF:5.40 | 340.05 /39.36 | Gas Sales: | 1,836.42 | 212.56 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 95.53- | 11.06- |
| | | | | Other Deducts - Gas: | 360.06- | 41.68- |
| | | | | Net Income: | 1,380.83 | 159.82 |

**Total Revenue for LEASE**  259.12

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   355

## LEASE: (SLAU02) Slaughter Unit #1-1   (Continued)
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1674-001156 | Phillips Energy, Inc | 4 | 316.54 | 316.54 | 39.19 |
| | **Total Lease Operating Expense** | | | **316.54** | **39.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU02** | 0.11574583 | 0.12379320 | | 259.12 | 39.19 | | 219.93 |

## LEASE: (SLAU03)  Slaughter #3   County: PITTSBURG, OK
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.00 | 98.79 /11.47 | Gas Sales: | 394.93 | 45.83 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 18.99- | 2.20- |
| | | | | Other Deducts - Gas: | 89.55- | 10.39- |
| | | | | Net Income: | 286.39 | 33.24 |
| 10/2021 | GAS | $/MCF:5.40 | 98.86 /11.47 | Gas Sales: | 533.74 | 61.94 |
| | Wrk NRI: | 0.11605626 | | Production Tax - Gas: | 27.89- | 3.23- |
| | | | | Other Deducts - Gas: | 104.52- | 12.13- |
| | | | | Net Income: | 401.33 | 46.58 |
| | | | **Total Revenue for LEASE** | | | **79.82** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1896-001156 | Phillips Energy, Inc | 5 | 221.82 | 221.82 | 27.46 |
| | **Total Lease Operating Expense** | | | **221.82** | **27.46** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU03** | 0.11605626 | 0.12379312 | | 79.82 | 27.46 | | 52.36 |

## LEASE: (SLAU04)  Slaughter #4   County: PITTSBURG, OK
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.00 | 86.43 /10.03 | Gas Sales: | 345.57 | 40.11 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 16.59- | 1.93- |
| | | | | Other Deducts - Gas: | 78.45- | 9.10- |
| | | | | Net Income: | 250.53 | 29.08 |
| 10/2021 | GAS | $/MCF:5.40 | 89.31 /10.36 | Gas Sales: | 482.23 | 55.97 |
| | Wrk NRI: | 0.11605614 | | Production Tax - Gas: | 25.16- | 2.93- |
| | | | | Other Deducts - Gas: | 94.83- | 11.00- |
| | | | | Net Income: | 362.24 | 42.04 |
| | | | **Total Revenue for LEASE** | | | **71.12** |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1877-001156 | Phillips Energy, Inc | 4 | 230.27 | 230.27 | 28.51 |
| | **Total Lease Operating Expense** | | | **230.27** | **28.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| **SLAU04** | 0.11605614 | 0.12379308 | | 71.12 | 28.51 | | 42.61 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   356

## LEASE: (SLAU05)  Slaughter #2-1   County: PITTSBURG, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.97 | 91.26 /10.56 | Gas Sales: | 361.95 | 41.89 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 17.19- | 1.99- |
| | | | | Other Deducts - Gas: | 84.20- | 9.74- |
| | | | | Net Income: | 260.56 | 30.16 |
| 10/2021 | GAS | $/MCF:5.34 | 93.41 /10.81 | Gas Sales: | 498.67 | 57.72 |
| | Wrk NRI | 0.11574583 | | Production Tax - Gas: | 25.82- | 2.99- |
| | | | | Other Deducts - Gas: | 100.18- | 11.59- |
| | | | | Net Income: | 372.67 | 43.14 |

**Total Revenue for LEASE**     73.30

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1801-001156 | Phillips Energy, Inc | 5 | 156.81 | 156.81 | 19.41 |
| | | **Total Lease Operating Expense** | | | **156.81** | **19.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SLAU05 | 0.11574583 | 0.12379320 | 73.30 | 19.41 | 53.89 |

## LEASE: (SMIL01)  L.E. Smith #1(North Coast)   County: CLEARFIELD, PA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 06/2016 | GAS | $/MCF:1.59 | 83 /0.79 | Gas Sales: | 131.63 | 1.25 |
| | Wrk NRI | 0.00946249 | | Net Income: | 131.63 | 1.25 |
| 06/2016 | GAS | $/MCF:1.74 | 7-/0.07- | Gas Sales: | 12.21- | 0.12- |
| | Wrk NRI | 0.00946249 | | Net Income: | 12.21- | 0.12- |
| 07/2016 | GAS | $/MCF:1.97 | 35 /0.33 | Gas Sales: | 69.01 | 0.65 |
| | Wrk NRI | 0.00946249 | | Net Income: | 69.01 | 0.65 |
| 08/2016 | GAS | $/MCF:1.22 | 24 /0.23 | Gas Sales: | 29.38 | 0.28 |
| | Wrk NRI | 0.00946249 | | Net Income: | 29.38 | 0.28 |
| 08/2016 | GAS | $/MCF:1.67 | 11 /0.10 | Gas Sales: | 18.40 | 0.17 |
| | Wrk NRI | 0.00946249 | | Net Income: | 18.40 | 0.17 |
| 09/2016 | GAS | $/MCF:1.11 | 28 /0.26 | Gas Sales: | 30.97 | 0.29 |
| | Wrk NRI | 0.00946249 | | Net Income: | 30.97 | 0.29 |
| 09/2016 | GAS | $/MCF:1.10 | 28-/0.26- | Gas Sales: | 30.87- | 0.29- |
| | Wrk NRI | 0.00946249 | | Net Income: | 30.87- | 0.29- |
| 09/2016 | GAS | $/MCF:1.31 | 25 /0.24 | Gas Sales: | 32.83 | 0.31 |
| | Wrk NRI | 0.00946249 | | Net Income: | 32.83 | 0.31 |
| 10/2016 | GAS | $/MCF:1.00 | 11 /0.10 | Gas Sales: | 11.03 | 0.10 |
| | Wrk NRI | 0.00946249 | | Net Income: | 11.03 | 0.10 |
| 10/2016 | GAS | | /0.00 | Gas Sales: | 0.10- | 0.00 |
| | Wrk NRI | 0.00946249 | | Net Income: | 0.10- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    357

**LEASE: (SMIL01) L.E. Smith #1(North Coast)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2016 | GAS | $/MCF:1.21 | 24.84 /0.24 | Gas Sales: | 30.05 | 0.28 |
| | Wrk NRI | 0.00946249 | | Net Income: | 30.05 | 0.28 |
| 12/2016 | GAS | $/MCF:2.61 | 40 /0.38 | Gas Sales: | 104.26 | 0.99 |
| | Wrk NRI | 0.00946249 | | Net Income: | 104.26 | 0.99 |
| 01/2017 | GAS | $/MCF:3.62 | 22 /0.21 | Gas Sales: | 79.57 | 0.75 |
| | Wrk NRI | 0.00946249 | | Net Income: | 79.57 | 0.75 |
| 02/2017 | GAS | $/MCF:3.13 | 25 /0.24 | Gas Sales: | 78.28 | 0.74 |
| | Wrk NRI | 0.00946249 | | Net Income: | 78.28 | 0.74 |
| 03/2017 | GAS | $/MCF:2.21 | 25 /0.24 | Gas Sales: | 55.30 | 0.52 |
| | Wrk NRI | 0.00946249 | | Net Income: | 55.30 | 0.52 |
| 04/2017 | GAS | $/MCF:2.86 | 29 /0.27 | Gas Sales: | 83.08 | 0.79 |
| | Wrk NRI | 0.00946249 | | Net Income: | 83.08 | 0.79 |
| 05/2017 | GAS | $/MCF:2.77 | 26 /0.25 | Gas Sales: | 72.05 | 0.68 |
| | Wrk NRI | 0.00946249 | | Net Income: | 72.05 | 0.68 |
| 06/2017 | GAS | $/MCF:2.81 | 21 /0.20 | Gas Sales: | 58.96 | 0.56 |
| | Wrk NRI | 0.00946249 | | Net Income: | 58.96 | 0.56 |
| 07/2017 | GAS | $/MCF:1.89 | 28 /0.26 | Gas Sales: | 52.88 | 0.50 |
| | Wrk NRI | 0.00946249 | | Net Income: | 52.88 | 0.50 |
| 08/2017 | GAS | $/MCF:1.58 | 41 /0.39 | Gas Sales: | 64.89 | 0.61 |
| | Wrk NRI | 0.00946249 | | Net Income: | 64.89 | 0.61 |
| 09/2017 | GAS | $/MCF:1.80 | 36 /0.34 | Gas Sales: | 64.68 | 0.61 |
| | Wrk NRI | 0.00946249 | | Net Income: | 64.68 | 0.61 |
| 10/2017 | GAS | $/MCF:1.42 | 32 /0.30 | Gas Sales: | 45.30 | 0.43 |
| | Wrk NRI | 0.00946249 | | Net Income: | 45.30 | 0.43 |
| 11/2017 | GAS | $/MCF:1.64 | 32 /0.30 | Gas Sales: | 52.52 | 0.50 |
| | Wrk NRI | 0.00946249 | | Net Income: | 52.52 | 0.50 |
| 12/2017 | GAS | $/MCF:2.30 | 25 /0.24 | Gas Sales: | 57.57 | 0.54 |
| | Wrk NRI | 0.00946249 | | Net Income: | 57.57 | 0.54 |
| 01/2018 | GAS | $/MCF:2.11 | 5 /0.05 | Gas Sales: | 10.57 | 0.10 |
| | Wrk NRI | 0.00946249 | | Net Income: | 10.57 | 0.10 |
| 02/2018 | GAS | $/MCF:2.65 | 14 /0.13 | Gas Sales: | 37.16 | 0.35 |
| | Wrk NRI | 0.00946249 | | Net Income: | 37.16 | 0.35 |
| 03/2018 | GAS | $/MCF:1.93 | 29 /0.27 | Gas Sales: | 56.02 | 0.53 |
| | Wrk NRI | 0.00946249 | | Net Income: | 56.02 | 0.53 |
| 04/2018 | GAS | $/MCF:1.98 | 31 /0.29 | Gas Sales: | 61.38 | 0.58 |
| | Wrk NRI | 0.00946249 | | Net Income: | 61.38 | 0.58 |
| 05/2018 | GAS | $/MCF:2.18 | 33 /0.31 | Gas Sales: | 72.05 | 0.68 |
| | Wrk NRI | 0.00946249 | | Net Income: | 72.05 | 0.68 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    358

**LEASE: (SMIL01) L.E. Smith #1(North Coast)    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2018 | GAS | $/MCF:2.10 | 29 /0.27 | Gas Sales: | 60.87 | 0.58 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 60.87 | 0.58 |
| 07/2018 | GAS | $/MCF:2.21 | 32 /0.30 | Gas Sales: | 70.61 | 0.67 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 70.61 | 0.67 |
| 08/2018 | GAS | $/MCF:2.26 | 22 /0.21 | Gas Sales: | 49.68 | 0.47 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 49.68 | 0.47 |
| 09/2018 | GAS | $/MCF:2.33 | 14 /0.13 | Gas Sales: | 32.62 | 0.31 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 32.62 | 0.31 |
| 10/2018 | GAS | $/MCF:2.29 | 31 /0.29 | Gas Sales: | 70.86 | 0.67 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 70.86 | 0.67 |
| 11/2018 | GAS | $/MCF:2.60 | 34 /0.32 | Gas Sales: | 88.33 | 0.84 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 88.33 | 0.84 |
| 12/2018 | GAS | $/MCF:3.88 | 31 /0.29 | Gas Sales: | 120.18 | 1.14 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 120.18 | 1.14 |
| 01/2019 | GAS | $/MCF:2.83 | 17 /0.16 | Gas Sales: | 48.14 | 0.46 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 48.14 | 0.46 |
| 02/2019 | GAS | $/MCF:2.43 | 17 /0.16 | Gas Sales: | 41.28 | 0.39 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 41.28 | 0.39 |
| 03/2019 | GAS | $/MCF:2.44 | 22 /0.21 | Gas Sales: | 53.60 | 0.51 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 53.60 | 0.51 |
| 04/2019 | GAS | $/MCF:2.16 | 26 /0.25 | Gas Sales: | 56.18 | 0.53 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 56.18 | 0.53 |
| 05/2019 | GAS | $/MCF:1.89 | 31 /0.29 | Gas Sales: | 58.60 | 0.55 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 58.60 | 0.55 |
| 06/2019 | GAS | $/MCF:1.92 | 31 /0.29 | Gas Sales: | 59.58 | 0.56 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 59.58 | 0.56 |
| 07/2019 | GAS | $/MCF:1.71 | 12 /0.11 | Gas Sales: | 20.51 | 0.19 |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 20.51 | 0.19 |
| 10/2016 | PRD |  | /0.00 | Plant Products Sales: | 367.46- | 3.48- |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 367.46- | 3.48- |
| 02/2017 | PRD |  | /0.00 | Plant Products Sales: | 218.52- | 2.07- |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 218.52- | 2.07- |
| 04/2017 | PRD |  | /0.00 | Plant Products Sales: | 273.35- | 2.59- |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 273.35- | 2.59- |
| 05/2017 | PRD |  | /0.00 | Plant Products Sales: | 61.84- | 0.59- |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 61.84- | 0.59- |
| 06/2017 | PRD |  | /0.00 | Plant Products Sales: | 531.14- | 5.03- |
|  | Wrk NRI: 0.00946249 |  |  | Net Income: | 531.14- | 5.03- |

MSTrust_007161

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   359

**LEASE: (SMIL01) L.E. Smith #1(North Coast)   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 07/2017 | PRD | | /0.00 | Plant Products Sales: | 240.63- | 2.28- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 240.63- | 2.28- |
| 08/2017 | PRD | | /0.00 | Plant Products Sales: | 131.83- | 1.25- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 131.83- | 1.25- |
| 09/2017 | PRD | | /0.00 | Plant Products Sales: | 95.19- | 0.90- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 95.19- | 0.90- |
| 10/2017 | PRD | | /0.00 | Plant Products Sales: | 16.49- | 0.16- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 16.49- | 0.16- |
| 11/2017 | PRD | | /0.00 | Plant Products Sales: | 424.25- | 4.01- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 424.25- | 4.01- |
| 01/2018 | PRD | | /0.00 | Plant Products Sales: | 221.92- | 2.10- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 221.92- | 2.10- |
| 02/2018 | PRD | | /0.00 | Plant Products Sales: | 4.02- | 0.04- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 4.02- | 0.04- |
| 03/2018 | PRD | | /0.00 | Plant Products Sales: | 246.14- | 2.33- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 246.14- | 2.33- |
| 04/2018 | PRD | | /0.00 | Plant Products Sales: | 211.87- | 2.00- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 211.87- | 2.00- |
| 05/2018 | PRD | | /0.00 | Plant Products Sales: | 232.07- | 2.20- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 232.07- | 2.20- |
| 06/2018 | PRD | | /0.00 | Plant Products Sales: | 24.17- | 0.23- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 24.17- | 0.23- |
| 07/2018 | PRD | | /0.00 | Plant Products Sales: | 451.26- | 4.27- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 451.26- | 4.27- |
| 08/2018 | PRD | | /0.00 | Plant Products Sales: | 229.29- | 2.17- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 229.29- | 2.17- |
| 09/2018 | PRD | | /0.00 | Plant Products Sales: | 240.57- | 2.28- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 240.57- | 2.28- |
| 10/2018 | PRD | | /0.00 | Plant Products Sales: | 378.02- | 3.58- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 378.02- | 3.58- |
| 11/2018 | PRD | | /0.00 | Plant Products Sales: | 137.35- | 1.30- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 137.35- | 1.30- |
| 12/2018 | PRD | | /0.00 | Plant Products Sales: | 92.92- | 0.88- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 92.92- | 0.88- |
| 01/2019 | PRD | | /0.00 | Plant Products Sales: | 230.89- | 2.18- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 230.89- | 2.18- |
| 02/2019 | PRD | | /0.00 | Plant Products Sales: | 246.50- | 2.33- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 246.50- | 2.33- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   360

## LEASE: (SMIL01)  L.E. Smith #1(North Coast)    (Continued)
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 03/2019 | PRD | | /0.00 | Plant Products Sales: | 219.19- | 2.07- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 219.19- | 2.07- |
| 04/2019 | PRD | | /0.00 | Plant Products Sales: | 100.96- | 0.96- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 100.96- | 0.96- |
| 05/2019 | PRD | | /0.00 | Plant Products Sales: | 132.97- | 1.26- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 132.97- | 1.26- |
| 06/2019 | PRD | | /0.00 | Plant Products Sales: | 217.54- | 2.06- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 217.54- | 2.06- |
| 07/2019 | PRD | | /0.00 | Plant Products Sales: | 228.93- | 2.17- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 228.93- | 2.17- |
| 09/2019 | PRD | | /0.00 | Plant Products Sales: | 218.88- | 2.07- |
| | Wrk NRI: | 0.00946249 | | Net Income: | 218.88- | 2.07- |

**Total Revenue for LEASE**                    **39.59-**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SMIL01 | 0.00946249 | 39.59- | 39.59- |

## LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    Parish: LINCOLN, LA
API: 1706121372
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.83 | 105,180 /34.44 | Gas Sales: | 613,118.23 | 200.74 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Gas: | 12,077.00- | 3.95- |
| | | | | Other Deducts - Gas: | 186.39- | 0.06- |
| | | | | Net Income: | 600,854.84 | 196.73 |
| 10/2021 | GAS | $/MCF:5.83 | 105,180 /29.73 | Gas Sales: | 613,115.83 | 173.28 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Gas: | 12,078.90- | 3.41- |
| | | | | Other Deducts - Gas: | 183.74- | 0.05- |
| | | | | Net Income: | 600,853.19 | 169.82 |
| 10/2021 | OIL | $/BBL:78.11 | 360.07 /0.12 | Oil Sales: | 28,126.10 | 9.21 |
| | Wrk NRI: | 0.00032741 | | Production Tax - Oil: | 3,522.19- | 1.15- |
| | | | | Net Income: | 24,603.91 | 8.06 |
| 10/2021 | OIL | $/BBL:78.14 | 360.07 /0.10 | Oil Sales: | 28,136.16 | 7.95 |
| | Wrk NRI: | 0.00028263 | | Production Tax - Oil: | 3,515.02- | 0.99- |
| | | | | Net Income: | 24,621.14 | 6.96 |
| 10/2021 | PRG | $/GAL:1.19 | 144,892.52 /47.44 | Plant Products - Gals - Sales: | 171,828.90 | 56.26 |
| | Wrk NRI: | 0.00032741 | | Other Deducts - Plant - Gals: | 13,105.38- | 4.29- |
| | | | | Net Income: | 158,723.52 | 51.97 |
| 10/2021 | PRG | $/GAL:1.19 | 144,892.52 /40.95 | Plant Products - Gals - Sales: | 171,820.70 | 48.56 |
| | Wrk NRI: | 0.00028263 | | Other Deducts - Plant - Gals: | 13,101.45- | 3.70- |
| | | | | Net Income: | 158,719.25 | 44.86 |

**Total Revenue for LEASE**                    **478.40**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   361

**LEASE: (SMIT09)  Smith etal 34-3-10 HC #1-Alt    (Continued)**
API: 1706121372
Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 11 | 1,595.87 | | |
| 21000057150 | Nadel & Gussman - Jetta Operating Co | 11 | 24,616.35 | 26,212.22 | 23.19 |
| | **Total Lease Operating Expense** | | | **26,212.22** | **23.19** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SMIT09 | multiple | 0.00088475 | | 478.40 | 23.19 | | 455.21 |

**LEASE: (SMIT10)  Smith etal 34-3-10 HC #2-ALT    Parish: LINCOLN, LA**
API: 1706121376
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.83 | 66,727 /21.94 | Gas Sales: | 388,967.49 | 127.87 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Gas: | 7,662.71- | 2.52- |
| | | | | Other Deducts - Gas: | 115.23- | 0.04- |
| | | | | Net Income: | 381,189.55 | 125.31 |
| 10/2021 | GAS | $/MCF:5.83 | 66,727 /18.94 | Gas Sales: | 388,960.94 | 110.38 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Gas: | 7,662.26- | 2.18- |
| | | | | Other Deducts - Gas: | 119.35- | 0.03- |
| | | | | Net Income: | 381,179.33 | 108.17 |
| 10/2021 | OIL | $/BBL:78.13 | 180.01 /0.06 | Oil Sales: | 14,064.31 | 4.62 |
| | Wrk NRI: | 0.00032873 | | Production Tax - Oil: | 1,754.04- | 0.57- |
| | | | | Net Income: | 12,310.27 | 4.05 |
| 10/2021 | OIL | $/BBL:78.15 | 180.01 /0.05 | Oil Sales: | 14,067.36 | 3.99 |
| | Wrk NRI: | 0.00028377 | | Production Tax - Oil: | 1,758.42- | 0.50- |
| | | | | Net Income: | 12,308.94 | 3.49 |
| 10/2021 | PRG | $/GAL:1.19 | 91,920.79 /30.22 | Plant Products - Gals - Sales: | 109,006.41 | 35.83 |
| | Wrk NRI: | 0.00032873 | | Other Deducts - Plant - Gals: | 8,309.27- | 2.73- |
| | | | | Net Income: | 100,697.14 | 33.10 |
| 10/2021 | PRG | $/GAL:1.19 | 91,920.79 /26.08 | Plant Products - Gals - Sales: | 109,006.13 | 30.93 |
| | Wrk NRI: | 0.00028377 | | Other Deducts - Plant - Gals: | 8,306.74- | 2.35- |
| | | | | Net Income: | 100,699.39 | 28.58 |
| | | | **Total Revenue for LEASE** | | | **302.70** |

Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Lease Operating Expense** | | | | |
| | *LOE - Outside Operations* | | | | |
| 0018959-210 | Nadel & Gussman - Jetta Operating Co | 12 | 1,493.41 | | |
| 21000571600 | Nadel & Gussman - Jetta Operating Co | 12 | 16,548.59 | 18,042.00 | 16.03 |
| | **Total Lease Operating Expense** | | | **18,042.00** | **16.03** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SMIT10 | multiple | 0.00088832 | | 302.70 | 16.03 | | 286.67 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   362

### LEASE: (SMIT11) Smith Etal 34-3-10 #3-Alt    Parish: LINCOLN, LA

**API: 1706121376**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.83 | 75,480 /32.88 | Gas Sales: | 439,989.54 | 191.66 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Gas: | 8,667.73- | 3.77- |
| | | | | Other Deducts - Gas: | 134.07- | 0.06- |
| | | | | Net Income: | 431,187.74 | 187.83 |
| 10/2021 | OIL | $/BBL:78.13 | 366.97 /0.16 | Oil Sales: | 28,671.22 | 12.49 |
| | Wrk NRI: | 0.00043561 | | Production Tax - Oil: | 3,583.06- | 1.56- |
| | | | | Net Income: | 25,088.16 | 10.93 |
| 10/2021 | PRG | $/GAL:1.19 | 103,978.43 /45.29 | Plant Products - Gals - Sales: | 123,305.67 | 53.71 |
| | Wrk NRI: | 0.00043561 | | Other Deducts - Plant - Gals: | 9,338.09- | 4.06- |
| | | | | Net Income: | 113,967.58 | 49.65 |

**Total Revenue for LEASE**     **248.41**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 1,787.85 | | |
| | 21100579200 | Nadel & Gussman - Jetta Operating Co | 2 | 18,648.98 | 20,436.83 | 8.90 |
| | **Total Lease Operating Expense** | | | | **20,436.83** | **8.90** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| SMIT11 | 0.00043561 | 0.00043561 | | 248.41 | 8.90 | | 239.51 |

### LEASE: (SN1A01) SN1 AGC 1HH    County: PANOLA, TX

**API: 4236538471**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.38 | 76,304.87 /6.79 | Gas Sales: | 334,418.37 | 29.74 |
| | Ovr NRI: | 0.00008892 | | Production Tax - Gas: | 55.07- | 0.00 |
| | | | | Other Deducts - Gas: | 44,415.68- | 3.94- |
| | | | | Net Income: | 289,947.62 | 25.80 |
| 09/2021 | GAS | $/MCF:4.38 | 76,304.87 /13.84 | Gas Sales: | 334,418.37 | 60.67 |
| | Ovr NRI: | 0.00018143 | | Production Tax - Gas: | 40.49- | 0.01- |
| | | | | Other Deducts - Gas: | 44,466.94- | 8.08- |
| | | | | Net Income: | 289,910.94 | 52.58 |
| 09/2021 | GAS | $/MCF:4.38 | 76,304.87 /22.15 | Gas Sales: | 334,418.37 | 97.06 |
| | Ovr NRI: | 0.00029022 | | Production Tax - Gas: | 50.62- | 0.01- |
| | | | | Other Deducts - Gas: | 44,535.75- | 12.92- |
| | | | | Net Income: | 289,832.00 | 84.13 |
| 09/2021 | PRG | $/GAL:0.62 | 116,857.16 /10.39 | Plant Products - Gals - Sales: | 72,713.39 | 6.47 |
| | Ovr NRI: | 0.00008892 | | Other Deducts - Plant - Gals: | 13,107.17- | 1.16- |
| | | | | Net Income: | 59,606.22 | 5.31 |
| 09/2021 | PRG | $/GAL:0.62 | 116,857.16 /21.20 | Plant Products - Gals - Sales: | 72,713.39 | 13.19 |
| | Ovr NRI: | 0.00018143 | | Other Deducts - Plant - Gals: | 13,130.90- | 2.38- |
| | | | | Net Income: | 59,582.49 | 10.81 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page  363

**LEASE: (SN1A01)  SN1 AGC 1HH    (Continued)**
**API: 4236538471**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | PRG | $/GAL:0.62 | 116,857.16 /33.91 | Plant Products - Gals - Sales: | 72,713.39 | 21.10 |
| | Ovr NRI: | 0.00029022 | | Other Deducts - Plant - Gals: | 13,110.16- | 3.80- |
| | | | | Net Income: | 59,603.23 | 17.30 |

**Total Revenue for LEASE**                                                           195.93

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SN1A01 | multiple | 195.93 | 195.93 |

**LEASE: (SN1A02)  SN1 AGC 2HH    County: PANOLA, TX**
**API: 4236538482**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 09/2021 | GAS | $/MCF:4.38 | 81,867.38 /3.02 | Gas Sales: | 358,324.92 | 13.21 |
| | Ovr NRI: | 0.00003688 | | Production Tax - Gas: | 47,802.42- | 1.77- |
| | | | | Net Income: | 310,522.50 | 11.44 |
| 09/2021 | GAS | $/MCF:4.38 | 81,867.38 /16.89 | Gas Sales: | 358,324.92 | 73.94 |
| | Ovr NRI: | 0.00020636 | | Production Tax - Gas: | 71.19- | 0.01- |
| | | | | Other Deducts - Gas: | 47,673.29- | 9.84- |
| | | | | Net Income: | 310,580.44 | 64.09 |
| 09/2021 | GAS | $/MCF:4.38 | 81,867.38 /31.94 | Gas Sales: | 358,324.92 | 139.79 |
| | Ovr NRI: | 0.00039014 | | Production Tax - Gas: | 50.21- | 0.02- |
| | | | | Other Deducts - Gas: | 47,690.17- | 18.61- |
| | | | | Net Income: | 310,584.54 | 121.16 |
| 09/2021 | PRG | $/GAL:0.59 | 121,511.13 /4.48 | Plant Products - Gals - Sales: | 71,354.90 | 2.63 |
| | Ovr NRI: | 0.00003688 | | Other Deducts - Plant - Gals: | 13,875.98- | 0.51- |
| | | | | Net Income: | 57,478.92 | 2.12 |
| 09/2021 | PRG | $/GAL:0.59 | 121,511.13 /25.08 | Plant Products - Gals - Sales: | 71,354.90 | 14.72 |
| | Ovr NRI: | 0.00020636 | | Other Deducts - Plant - Gals: | 13,668.40- | 2.82- |
| | | | | Net Income: | 57,686.50 | 11.90 |
| 09/2021 | PRG | $/GAL:0.59 | 121,511.13 /47.41 | Plant Products - Gals - Sales: | 71,354.90 | 27.84 |
| | Ovr NRI: | 0.00039014 | | Other Deducts - Plant - Gals: | 13,681.35- | 5.34- |
| | | | | Net Income: | 57,673.55 | 22.50 |

**Total Revenue for LEASE**                                                           233.21

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| SN1A02 | multiple | 233.21 | 233.21 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    364

### LEASE: (SN2A01)  SN2 AFTFB 1HH    County: PANOLA, TX

**API: 4236538406**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.33 | 50,228.71 /5.79 | Gas Sales: | 217,711.21 | 25.09 |
| | Wrk NRI: | 0.00011522 | | Production Tax - Gas: | 21.25- | 0.00 |
| | | | | Other Deducts - Gas: | 32,108.63- | 3.70- |
| | | | | Net Income: | 185,581.33 | 21.39 |
| 09/2021 | PRG | $/GAL:0.57 | 75,537.89 /8.70 | Plant Products - Gals - Sales: | 43,289.92 | 4.99 |
| | Wrk NRI: | 0.00011522 | | Other Deducts - Plant - Gals: | 8,499.97- | 0.98- |
| | | | | Net Income: | 34,789.95 | 4.01 |

**Total Revenue for LEASE**                                                                 **25.40**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A01 | 0.00011522 | 25.40 | 25.40 |

### LEASE: (SN2A02)  SN2 AFTB 2HH    County: PANOLA, TX

**API: 4236538407**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.35 | 51,976.80 /5.57 | Gas Sales: | 226,300.43 | 24.25 |
| | Wrk NRI: | 0.00010716 | | Production Tax - Gas: | 45.70- | 0.00 |
| | | | | Other Deducts - Gas: | 33,540.49- | 3.59- |
| | | | | Net Income: | 192,714.24 | 20.66 |
| 09/2021 | PRG | $/GAL:0.60 | 77,513.03 /8.31 | Plant Products - Gals - Sales: | 46,216.63 | 4.95 |
| | Wrk NRI: | 0.00010716 | | Other Deducts - Plant - Gals: | 8,636.45- | 0.92- |
| | | | | Net Income: | 37,580.18 | 4.03 |

**Total Revenue for LEASE**                                                                 **24.69**

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| SN2A02 | 0.00010716 | 24.69 | 24.69 |

### LEASE: (SNID01)  Snider 41-26 TFH    County: DUNN, ND

**API: 3302503464**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.81 | 4.58 /0.00 | Condensate Sales: | 338.06 | 0.02 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Condensate: | 28.74- | 0.00 |
| | | | | Net Income: | 309.32 | 0.02 |
| 10/2021 | GAS | $/MCF:5.33 | 952.74 /0.05 | Gas Sales: | 5,075.94 | 0.25 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Gas: | 38.59- | 0.01- |
| | | | | Other Deducts - Gas: | 721.55- | 0.03- |
| | | | | Net Income: | 4,315.80 | 0.21 |
| 10/2021 | OIL | | /0.00 | Production Tax - Oil: | 23.38 | 0.00 |
| | Wrk NRI: | 0.00004882 | | Other Deducts - Oil: | 233.78- | 0.01- |
| | | | | Net Income: | 210.40- | 0.01- |
| 11/2021 | OIL | $/BBL:78.70 | 2,329.55 /0.11 | Oil Sales: | 183,337.47 | 8.95 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Oil: | 17,531.92- | 0.85- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD  Page  365

**LEASE: (SNID01)  Snider 41-26 TFH    (Continued)**
**API: 3302503464**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| | | | | Other Deducts - Oil: | 8,018.31- | 0.40- |
| | | | | Net Income: | 157,787.24 | 7.70 |
| 10/2021 | PRG | $/GAL:0.90 | 11,094.17 /0.54 | Plant Products - Gals - Sales: | 9,945.52 | 0.48 |
| | Wrk NRI: | 0.00004882 | | Production Tax - Plant - Gals: | 17.46- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 4,402.07- | 0.21- |
| | | | | Net Income: | 5,525.99 | 0.27 |
| | | **Total Revenue for LEASE** | | | | **8.19** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Miscellaneous* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 15,600.00- | 15,600.00- | 0.76- |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 1,526.54 | | |
| | 11202110200 | Marathon Oil Co | 1 | 8,469.27 | 9,995.81 | 0.49 |
| | | **Total Lease Operating Expense** | | | **5,604.19-** | **0.27-** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 37,581.77 | 37,581.77 | 1.83 |
| | | **Total ICC - Proven** | | | **37,581.77** | **1.83** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 1 | 35.20 | | |
| | 11202110200 | Marathon Oil Co | 1 | 182,329.00 | | |
| | 11202110200 | Marathon Oil Co | 1 | 15,969.80 | 198,334.00 | 9.68 |
| | | **Total TCC - Proven** | | | **198,334.00** | **9.68** |
| | | **Total Expenses for LEASE** | | | **230,311.58** | **11.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| SNID01 | 0.00004882 | 0.00004882 | 8.19 | 11.24 | 3.05- |

**LEASE: (SPUR02)  Spurlin 1H-36   County: ROGERS, OK**
**API: 35129240930000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 07/2021 | GAS | $/MCF:2.69 | 2,784.74-/0.30- | Gas Sales: | 7,481.13- | 0.82- |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 269.59 | 0.03 |
| | | | | Net Income: | 7,211.54- | 0.79- |
| 07/2021 | GAS | $/MCF:3.07 | 2,784.74 /0.30 | Gas Sales: | 8,537.02 | 0.93 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 336.99- | 0.04- |
| | | | | Net Income: | 8,200.03 | 0.89 |
| 08/2021 | GAS | $/MCF:3.50 | 2,452.05 /0.27 | Gas Sales: | 8,581.96 | 0.94 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 381.92- | 0.05- |
| | | | | Net Income: | 8,200.04 | 0.89 |
| 09/2021 | GAS | $/MCF:3.81 | 2,056.75 /0.22 | Gas Sales: | 7,840.58 | 0.85 |
| | Roy NRI: | 0.00010899 | | Production Tax - Gas: | 381.92- | 0.04- |
| | | | | Net Income: | 7,458.66 | 0.81 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   366

**LEASE: (SPUR02)  Spurlin 1H-36    (Continued)**
**API: 35129240930000**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | OIL | $/BBL:70.20 | 197.46 /0.02 | Oil Sales: | 13,861.43 | 1.51 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Oil: | 988.50- | 0.11- |
|  |  |  |  | Net Income: | 12,872.93 | 1.40 |
| 10/2021 | OIL | $/BBL:79.72 | 186 /0.02 | Oil Sales: | 14,827.46 | 1.62 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Oil: | 1,078.36- | 0.12- |
|  |  |  |  | Net Income: | 13,749.10 | 1.50 |
| 08/2021 | PRG | $/GAL:1.41 | 1,134.41 /0.12 | Plant Products - Gals - Sales: | 1,595.08 | 0.17 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 134.80- | 0.01- |
|  |  |  |  | Net Income: | 1,460.28 | 0.16 |
| 08/2021 | PRG | $/GAL:0.95 | 3,518.42 /0.38 | Plant Products - Gals - Sales: | 3,324.95 | 0.36 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 292.06- | 0.03- |
|  |  |  |  | Net Income: | 3,032.89 | 0.33 |
| 08/2021 | PRG | $/GAL:1.13 | 1,248.29 /0.14 | Plant Products - Gals - Sales: | 1,415.35 | 0.15 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 134.80- | 0.01- |
|  |  |  |  | Net Income: | 1,280.55 | 0.14 |
| 08/2021 | PRG | $/GAL:0.17 | 4,595.92 /0.50 | Plant Products - Gals - Sales: | 786.30 | 0.09 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 67.40- | 0.01- |
|  |  |  |  | Net Income: | 718.90 | 0.08 |
| 08/2021 | PRG | $/GAL:1.14 | 609.79 /0.07 | Plant Products - Gals - Sales: | 696.44 | 0.08 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 67.40- | 0.01- |
|  |  |  |  | Net Income: | 629.04 | 0.07 |
| 09/2021 | PRG | $/GAL:1.53 | 1,058.95 /0.12 | Plant Products - Gals - Sales: | 1,617.54 | 0.18 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 134.80- | 0.02- |
|  |  |  |  | Net Income: | 1,482.74 | 0.16 |
| 09/2021 | PRG | $/GAL:0.23 | 4,290.24 /0.47 | Plant Products - Gals - Sales: | 966.03 | 0.11 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 67.40- | 0.01- |
|  |  |  |  | Net Income: | 898.63 | 0.10 |
| 09/2021 | PRG | $/GAL:1.31 | 1,165.26 /0.13 | Plant Products - Gals - Sales: | 1,527.68 | 0.17 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 112.33- | 0.02- |
|  |  |  |  | Net Income: | 1,415.35 | 0.15 |
| 09/2021 | PRG | $/GAL:1.26 | 569.23 /0.06 | Plant Products - Gals - Sales: | 718.91 | 0.08 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 67.40- | 0.01- |
|  |  |  |  | Net Income: | 651.51 | 0.07 |
| 09/2021 | PRG | $/GAL:1.13 | 3,284.40 /0.36 | Plant Products - Gals - Sales: | 3,706.87 | 0.40 |
|  | Roy NRI: | 0.00010899 |  | Production Tax - Plant - Gals: | 292.06- | 0.03- |
|  |  |  |  | Net Income: | 3,414.81 | 0.37 |

**Total Revenue for LEASE**                6.33

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| SPUR02 | 0.00010899 | 6.33 | 6.33 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page    367

## LEASE: (STAN02) Stanley 1-11    County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:74.96 | 391.70 /0.01 | Oil Sales: | 29,363.12 | 1.07 |
| | Roy NRI: | 0.00003661 | | Production Tax - Oil: | 1,775.50- | 0.06- |
| | | | | Net Income: | 27,587.62 | 1.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN02 | 0.00003661 | 1.01 | | | | 1.01 |

## LEASE: (STAN08) Stanley 6-1    County: WAYNE, MS

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:78.74 | 234.41 /0.01 | Oil Sales: | 18,457.84 | 0.68 |
| | Roy NRI: | 0.00003660 | | Production Tax - Oil: | 1,105.13- | 0.05- |
| | | | | Other Deducts - Oil: | 175.73- | 0.00 |
| | | | | Net Income: | 17,176.98 | 0.63 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAN08 | 0.00003660 | 0.63 | | | | 0.63 |

## LEASE: (STAR03) Starcke #4H    County: CASS, TX

API: 06730793
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.71 | 1,619 /0.91 | Gas Sales: | 6,008.07 | 3.37 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Gas: | 894.49- | 0.50- |
| | | | | Net Income: | 5,113.58 | 2.87 |
| 09/2021 | OIL | $/BBL:70.16 | 1,024.43 /0.57 | Oil Sales: | 71,871.34 | 40.33 |
| | Ovr NRI: | 0.00056121 | | Production Tax - Oil: | 3,312.47- | 1.85- |
| | | | | Net Income: | 68,558.87 | 38.48 |
| 09/2021 | PRG | $/GAL:0.90 | 6,585.83 /3.70 | Plant Products - Gals - Sales: | 5,894.42 | 3.31 |
| | Ovr NRI: | 0.00056121 | | Net Income: | 5,894.42 | 3.31 |

**Total Revenue for LEASE** — 44.66

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| STAR03 | 0.00056121 | 44.66 | | | | 44.66 |

## LEASE: (STAT04) State Lease 3258 #1    Parish: LAFOURCHE, LA

API: 17057227030000
Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 10202180004 | Hilcorp Energy Company | 101 EF | 510.34 | | |
| | 11202180041 | Hilcorp Energy Company | 101 EF | 2,140.43 | 2,650.77 | 21.14 |
| | | **Total ICC - Proven** | | | **2,650.77** | **21.14** |

| LEASE Summary: | Wrk Int | | Expenses | | | You Owe |
|---|---|---|---|---|---|---|
| STAT04 | 0.00797502 | | 21.14 | | | 21.14 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    368

### LEASE: (STEV04) Stevens #3    County: GREGG, TX

**API: 183-30596**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.34- | 0.00 |
| | Ovr NRI: | 0.00025536 | | Other Deducts - Gas: | 4.55 | 0.00 |
| | | | | Net Income: | 4.21 | 0.00 |
| 09/2021 | GAS | $/MCF:4.46 | 374 /0.10 | Gas Sales: | 1,667.11 | 0.43 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 120.67- | 0.04- |
| | | | | Other Deducts - Gas: | 58.15- | 0.01- |
| | | | | Net Income: | 1,488.29 | 0.38 |
| 10/2021 | GAS | $/MCF:6.03 | 384 /0.10 | Gas Sales: | 2,313.70 | 0.59 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Gas: | 169.03- | 0.04- |
| | | | | Other Deducts - Gas: | 59.98- | 0.02- |
| | | | | Net Income: | 2,084.69 | 0.53 |
| 09/2021 | PRG | $/GAL:1.16 | 423.44 /0.11 | Plant Products - Gals - Sales: | 493.17 | 0.13 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 35.93- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.04- | 0.01- |
| | | | | Net Income: | 443.20 | 0.11 |
| 10/2021 | PRG | $/GAL:1.32 | 442.42 /0.11 | Plant Products - Gals - Sales: | 583.86 | 0.15 |
| | Ovr NRI: | 0.00025536 | | Production Tax - Plant - Gals: | 42.70- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 14.48- | 0.01- |
| | | | | Net Income: | 526.68 | 0.13 |

**Total Revenue for LEASE** 1.15

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 7.01 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 7.01 | 14.02 | 0.41 |
| | **Total Lease Operating Expense** | | | | **14.02** | **0.41** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV04 | 0.00025536 | Override | 1.15 | 0.00 | 1.15 |
| | 0.00000000 | 0.02894681 | 0.00 | 0.41 | 0.41- |
| Total Cash Flow | | | 1.15 | 0.41 | 0.74 |

### LEASE: (STEV07) Stevens 1&2    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.26- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Other Deducts - Gas: | 16.84 | 0.01 |
| | | | | Net Income: | 15.58 | 0.01 |
| 09/2021 | GAS | $/MCF:4.45 | 1,326 /0.86 | Gas Sales: | 5,903.56 | 3.81 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Gas: | 425.90- | 0.27- |
| | | | | Other Deducts - Gas: | 238.65- | 0.16- |
| | | | | Net Income: | 5,239.01 | 3.38 |
| 10/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.03- | 0.00 |
| | Ovr NRI: | 0.00064598 | | Net Income: | 1.03- | 0.00 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    369

## LEASE: (STEV07) Stevens 1&2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:6.00 | 1,336 /0.86 | Gas Sales: | 8,016.62 | 5.18 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Gas: | 583.21- | 0.38- |
|  |  |  |  | Other Deducts - Gas: | 240.45- | 0.15- |
|  |  |  |  | Net Income: | 7,192.96 | 4.65 |
| 09/2021 | PRG | $/GAL:1.16 | 1,478.11 /0.95 | Plant Products - Gals - Sales: | 1,714.08 | 1.11 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Plant Gals: | 124.83- | 0.08- |
|  |  |  |  | Other Deducts - Plant - Gals: | 49.62- | 0.04- |
|  |  |  |  | Net Income: | 1,539.63 | 0.99 |
| 10/2021 | PRG | $/GAL:1.31 | 1,489.18 /0.96 | Plant Products - Gals - Sales: | 1,952.86 | 1.26 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Plant Gals: | 142.72- | 0.09- |
|  |  |  |  | Other Deducts - Plant - Gals: | 49.99- | 0.03- |
|  |  |  |  | Net Income: | 1,760.15 | 1.14 |

**Total Revenue for LEASE**   10.17

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
|  | 2021 TAX | Pine Tree ISD Tax | TAX01 | 97.76 | | |
|  | 2021 TAX | Pine Tree ISD Tax | TAX01 | 97.76 | 195.52 | 2.87 |
|  |  | **Total Lease Operating Expense** | | | **195.52** | **2.87** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| STEV07 | 0.00064598 | Override | 10.17 | 0.00 | 10.17 |
|  | 0.00000000 | 0.01468597 | 0.00 | 2.87 | 2.87- |
|  | Total Cash Flow | | 10.17 | 2.87 | 7.30 |

## LEASE: (STEV09)  Stevens 5   County: GREGG, TX
API: 183-31630
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 02/2021 | GAS |  | /0.00 | Production Tax - Gas: | 0.18- | 0.00 |
|  | Ovr NRI | 0.00064598 |  | Other Deducts - Gas: | 2.46 | 0.00 |
|  |  |  |  | Net Income: | 2.28 | 0.00 |
| 09/2021 | GAS | $/MCF:4.28 | 10 /0.01 | Gas Sales: | 42.75 | 0.03 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Gas: | 3.10- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 1.49- | 0.01- |
|  |  |  |  | Net Income: | 38.16 | 0.02 |
| 09/2021 | GAS |  | /0.00 | Production Tax - Gas: | 154.26 | 0.10 |
|  | Ovr NRI | 0.00064598 |  | Other Deducts - Gas: | 2,056.75- | 1.33- |
|  |  |  |  | Net Income: | 1,902.49- | 1.23- |
| 10/2021 | GAS | $/MCF:6.08 | 42 /0.03 | Gas Sales: | 255.50 | 0.16 |
|  | Ovr NRI | 0.00064598 |  | Production Tax - Gas: | 18.67- | 0.01- |
|  |  |  |  | Other Deducts - Gas: | 6.62- | 0.00 |
|  |  |  |  | Net Income: | 230.21 | 0.15 |
| 10/2021 | GAS |  | /0.00 | Production Tax - Gas: | 144.62 | 0.09 |
|  | Ovr NRI | 0.00064598 |  | Other Deducts - Gas: | 1,928.20- | 1.24- |
|  |  |  |  | Net Income: | 1,783.58- | 1.15- |

From:  Sklarco, LLC
To:    Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   370

**LEASE: (STEV09)  Stevens 5   (Continued)**
**API: 183-31630**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:1.16 | 10.86 /0.01 | Plant Products - Gals - Sales: | 12.65 | 0.01 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 0.92- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 0.36- | 0.00 |
| | | | | Net Income: | 11.37 | 0.01 |
| 10/2021 | PRG | $/GAL:1.32 | 48.86 /0.03 | Plant Products - Gals - Sales: | 64.47 | 0.04 |
| | Ovr NRI: | 0.00064598 | | Production Tax - Plant - Gals: | 4.72- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 1.60- | 0.00 |
| | | | | Net Income: | 58.15 | 0.04 |

|  | | | | **Total Revenue for LEASE** | | **2.16-** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Ad Valorem Taxes** | | | | | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 15.11 | | |
| | 2021 TAX | Pine Tree ISD Tax | TAX01 | 15.11 | 30.22 | 0.71 |
| | **Total Lease Operating Expense** | | | | **30.22** | **0.71** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|---|---|---|---|---|---|
| STEV09 | 0.00064598 | Override | 2.16- | 0.00 | 2.16- |
| | 0.00000000 | 0.02356184 | 0.00 | 0.71 | 0.71- |
| | Total Cash Flow | | 2.16- | 0.71 | 2.87- |

**LEASE: (STOC01)  Stockton 1-R GU, Oleo    County: CHEROKEE, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.87 | 694 /8.70 | Gas Sales: | 2,686.66 | 33.66 |
| | Wrk NRI: | 0.01252918 | | Production Tax - Gas: | 201.96- | 2.53- |
| | | | | Net Income: | 2,484.70 | 31.13 |

| LEASE Summary: | Net Rev Int | | WI Revenue | | Net Cash |
|---|---|---|---|---|---|
| STOC01 | 0.01252918 | | 31.13 | | 31.13 |

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW    County: MC KENZIE, ND**
**API: 33-053-09298**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 3,392.08 /0.25 | Gas Sales: | 13,321.45 | 1.00 |
| | Roy NRI: | 0.00007490 | | Production Tax - Gas: | 136.63- | 0.01- |
| | | | | Other Deducts - Gas: | 2,997.32- | 0.23- |
| | | | | Net Income: | 10,187.50 | 0.76 |
| 09/2021 | GAS | $/MCF:3.93 | 1,145.01 /0.09 | Gas Sales: | 4,496.69 | 0.34 |
| | Roy NRI: | 0.00007490 | | Production Tax - Gas: | 46.12- | 0.00 |
| | | | | Other Deducts - Gas: | 1,011.75- | 0.09- |
| | | | | Net Income: | 3,438.82 | 0.25 |
| 09/2021 | GAS | $/MCF:3.93 | 2,290.01 /0.17 | Gas Sales: | 8,993.39 | 0.68 |
| | Roy NRI: | 0.00007490 | | Production Tax - Gas: | 92.24- | 0.02- |
| | | | | Other Deducts - Gas: | 2,023.51- | 0.14- |
| | | | | Net Income: | 6,877.64 | 0.52 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD Page 371

**LEASE: (SUPE01) Superbad 1A-MBH-ULW (Continued)**
**API: 33-053-09298**
**Revenue: (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.93 | 1,145.01 /0.45 | Gas Sales: | 4,496.69 | 1.77 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Gas: | 46.12- | 0.02- |
| | | | | Other Deducts - Gas: | 1,011.75- | 0.40- |
| | | | | Net Income: | 3,438.82 | 1.35 |
| 09/2021 | GAS | $/MCF:3.93 | 3,392.08 /1.33 | Gas Sales: | 13,321.45 | 5.24 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Gas: | 136.63- | 0.06- |
| | | | | Other Deducts - Gas: | 2,997.32- | 1.18- |
| | | | | Net Income: | 10,187.50 | 4.00 |
| 09/2021 | GAS | $/MCF:3.93 | 2,290.01 /0.90 | Gas Sales: | 8,993.39 | 3.53 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Gas: | 92.24- | 0.03- |
| | | | | Other Deducts - Gas: | 2,023.51- | 0.80- |
| | | | | Net Income: | 6,877.64 | 2.70 |
| 10/2021 | OIL | $/BBL:81.13 | 523.36 /0.04 | Oil Sales: | 42,458.38 | 3.18 |
| | Roy NRI: | 0.00007490 | | Production Tax - Oil: | 4,128.74- | 0.31- |
| | | | | Other Deducts - Oil: | 1,170.91- | 0.09- |
| | | | | Net Income: | 37,158.73 | 2.78 |
| 10/2021 | OIL | $/BBL:81.13 | 1,550.45 /0.12 | Oil Sales: | 125,783.01 | 9.42 |
| | Roy NRI: | 0.00007490 | | Production Tax - Oil: | 12,231.42- | 0.92- |
| | | | | Other Deducts - Oil: | 3,468.81- | 0.26- |
| | | | | Net Income: | 110,082.78 | 8.24 |
| 10/2021 | OIL | $/BBL:81.13 | 1,046.72 /0.08 | Oil Sales: | 84,916.83 | 6.36 |
| | Roy NRI: | 0.00007490 | | Production Tax - Oil: | 8,257.50- | 0.62- |
| | | | | Other Deducts - Oil: | 2,341.82- | 0.18- |
| | | | | Net Income: | 74,317.51 | 5.56 |
| 10/2021 | OIL | $/BBL:81.13 | 523.36 /0.21 | Oil Sales: | 42,458.38 | 16.69 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Oil: | 4,128.74- | 1.62- |
| | | | | Other Deducts - Oil: | 1,170.91- | 0.46- |
| | | | | Net Income: | 37,158.73 | 14.61 |
| 10/2021 | OIL | $/BBL:81.13 | 1,550.45 /0.61 | Oil Sales: | 125,783.01 | 49.46 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Oil: | 12,231.42- | 4.81- |
| | | | | Other Deducts - Oil: | 3,468.81- | 1.37- |
| | | | | Net Income: | 110,082.78 | 43.28 |
| 10/2021 | OIL | $/BBL:81.13 | 1,046.72 /0.41 | Oil Sales: | 84,916.83 | 33.39 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Oil: | 8,257.50- | 3.25- |
| | | | | Other Deducts - Oil: | 2,341.82- | 0.92- |
| | | | | Net Income: | 74,317.51 | 29.22 |
| 09/2021 | PRG | $/GAL:1.52 | 1,048.07 /0.08 | Plant Products - Gals - Sales: | 1,590.44 | 0.12 |
| | Roy NRI: | 0.00007490 | | Production Tax - Plant - Gals: | 135.18- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 357.85- | 0.03- |
| | | | | Net Income: | 1,097.41 | 0.08 |
| 09/2021 | PRG | $/GAL:0.75 | 36,022.83 /2.70 | Plant Products - Gals - Sales: | 27,057.11 | 2.03 |
| | Roy NRI: | 0.00007490 | | Production Tax - Plant - Gals: | 54.94- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 9,021.98- | 0.67- |
| | | | | Net Income: | 17,980.19 | 1.35 |

MSTrust_007161

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   372

**LEASE: (SUPE01)  Superbad 1A-MBH-ULW   (Continued)**
**API: 33-053-09298**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | PRG | $/GAL:1.52 | 353.78 /0.03 | Plant Products - Gals - Sales: | 536.86 | 0.04 |
| | Roy NRI: | 0.00007490 | | Production Tax - Plant - Gals: | 45.64- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 120.79- | 0.00 |
| | | | | Net Income: | 370.43 | 0.03 |
| 09/2021 | PRG | $/GAL:0.75 | 12,159.60 /0.91 | Plant Products - Gals - Sales: | 9,133.21 | 0.69 |
| | Roy NRI: | 0.00007490 | | Production Tax - Plant - Gals: | 18.55- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 3,045.38- | 0.24- |
| | | | | Net Income: | 6,069.28 | 0.45 |
| 09/2021 | PRG | $/GAL:0.75 | 24,319.22 /1.82 | Plant Products - Gals - Sales: | 18,266.41 | 1.37 |
| | Roy NRI: | 0.00007490 | | Production Tax - Plant - Gals: | 37.09- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,090.80- | 0.45- |
| | | | | Net Income: | 12,138.52 | 0.91 |
| 09/2021 | PRG | $/GAL:1.52 | 707.56 /0.05 | Plant Products - Gals - Sales: | 1,073.71 | 0.08 |
| | Roy NRI: | 0.00007490 | | Production Tax - Plant - Gals: | 91.26- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 241.59- | 0.02- |
| | | | | Net Income: | 740.86 | 0.05 |
| 09/2021 | PRG | $/GAL:1.52 | 353.78 /0.14 | Plant Products - Gals - Sales: | 536.86 | 0.21 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Plant - Gals: | 45.64- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 120.79- | 0.05- |
| | | | | Net Income: | 370.43 | 0.14 |
| 09/2021 | PRG | $/GAL:0.75 | 12,159.60 /4.78 | Plant Products - Gals - Sales: | 9,133.21 | 3.59 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Plant - Gals: | 18.55- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 3,045.38- | 1.19- |
| | | | | Net Income: | 6,069.28 | 2.39 |
| 09/2021 | PRG | $/GAL:1.52 | 1,048.07 /0.41 | Plant Products - Gals - Sales: | 1,590.44 | 0.62 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Plant - Gals: | 135.18- | 0.05- |
| | | | | Other Deducts - Plant - Gals: | 357.85- | 0.14- |
| | | | | Net Income: | 1,097.41 | 0.43 |
| 09/2021 | PRG | $/GAL:0.75 | 36,022.83 /14.17 | Plant Products - Gals - Sales: | 27,057.11 | 10.64 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Plant - Gals: | 54.94- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 9,021.98- | 3.56- |
| | | | | Net Income: | 17,980.19 | 7.06 |
| 09/2021 | PRG | $/GAL:0.75 | 24,319.22 /9.56 | Plant Products - Gals - Sales: | 18,266.41 | 7.18 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Plant - Gals: | 37.09- | 0.01- |
| | | | | Other Deducts - Plant - Gals: | 6,090.80- | 2.39- |
| | | | | Net Income: | 12,138.52 | 4.78 |
| 09/2021 | PRG | $/GAL:1.52 | 707.56 /0.28 | Plant Products - Gals - Sales: | 1,073.71 | 0.42 |
| | Wrk NRI: | 0.00039323 | | Production Tax - Plant - Gals: | 91.26- | 0.04- |
| | | | | Other Deducts - Plant - Gals: | 241.59- | 0.10- |
| | | | | Net Income: | 740.86 | 0.28 |

**Total Revenue for LEASE**                                                    131.22

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    373

## LEASE: (SUPE01) Superbad 1A-MBH-ULW    (Continued)
API: 33-053-09298
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 6.34 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 1,420.04 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 6,661.24 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 1,213.98 | | |
| 1121NNJ157 | Conoco Phillips | 2 | 9,801.61 | 19,103.21 | 1.67 |
| | **Total Lease Operating Expense** | | | **19,103.21** | **1.67** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 1121NNJ157 | Conoco Phillips | 2 | 6,968.75- | | |
| 1121NNJ157 | Conoco Phillips | 2 | 316.76 | 6,651.99- | 0.58- |
| | **Total ICC - Proven** | | | **6,651.99-** | **0.58-** |
| | **Total Expenses for LEASE** | | | **12,451.22** | **1.09** |

| LEASE Summary: SUPE01 | Net Rev Int 0.00007490 | Wrk Int Royalty | Royalty 20.98 | WI Revenue 0.00 | Expenses 0.00 | Net Cash 20.98 |
|---|---|---|---|---|---|---|
| | 0.00039323 | 0.00008722 | 0.00 | 110.24 | 1.09 | 109.15 |
| Total Cash Flow | | | 20.98 | 110.24 | 1.09 | 130.13 |

## LEASE: (TAYL03) Taylor Heirs 11-1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:38.68 | 60.82-/0.22- | Gas Sales: | 2,352.35- | 8.60- |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.00 | 0.02 |
| | | | | Other Deducts - Gas: | 330.22 | 1.21 |
| | | | | Net Income: | 2,014.13- | 7.37- |
| 08/2021 | GAS | $/MCF:3.86 | 608.96 /2.23 | Gas Sales: | 2,353.16 | 8.61 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 8.00- | 0.03- |
| | | | | Other Deducts - Gas: | 330.22- | 1.21- |
| | | | | Net Income: | 2,014.94 | 7.37 |
| 09/2021 | GAS | $/MCF:4.71 | 564.42 /2.06 | Gas Sales: | 2,658.84 | 9.72 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 7.47- | 0.02- |
| | | | | Other Deducts - Gas: | 292.88- | 1.07- |
| | | | | Net Income: | 2,358.49 | 8.63 |
| 10/2021 | GAS | $/MCF:5.41 | 584.95 /2.14 | Gas Sales: | 3,167.24 | 11.59 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Gas: | 7.47- | 0.03- |
| | | | | Other Deducts - Gas: | 304.88- | 1.12- |
| | | | | Net Income: | 2,854.89 | 10.44 |
| 09/2021 | OIL | $/BBL:72.18 | 3.20 /0.01 | Oil Sales: | 230.99 | 0.85 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 29.07- | 0.11- |
| | | | | Net Income: | 201.92 | 0.74 |
| 11/2021 | OIL | $/BBL:73.31 | 4.53 /0.02 | Oil Sales: | 332.09 | 1.21 |
| | Wrk NRI: | 0.00365784 | | Production Tax - Oil: | 41.34- | 0.15- |
| | | | | Net Income: | 290.75 | 1.06 |
| 08/2021 | PRG | $/GAL:0.99 | 2,503.86-/9.16- | Plant Products - Gals - Sales: | 2,474.79- | 9.05- |
| | Wrk NRI: | 0.00365784 | | Production Tax - Plant - Gals: | 3.20 | 0.01 |
| | | | | Net Income: | 2,471.59- | 9.04- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD    Page    374

## LEASE: (TAYL03) Taylor Heirs 11-1 (Continued)
### Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | PRG | $/GAL:0.99 | 2,501.73 /9.15 | Plant Products - Gals - Sales: | 2,472.65 | 9.05 |
| | Wrk NRI | 0.00365784 | | Production Tax - Plant - Gals: | 3.20- | 0.02- |
| | | | | Net Income: | 2,469.45 | 9.03 |
| 09/2021 | PRG | $/GAL:1.10 | 1,780.47 /6.51 | Plant Products - Gals - Sales: | 1,963.99 | 7.19 |
| | Wrk NRI | 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.02- |
| | | | | Net Income: | 1,961.06 | 7.17 |
| 10/2021 | PRG | $/GAL:1.25 | 1,954.38 /7.15 | Plant Products - Gals - Sales: | 2,440.38 | 8.93 |
| | Wrk NRI | 0.00365784 | | Production Tax - Plant - Gals: | 2.93- | 0.01- |
| | | | | Net Income: | 2,437.45 | 8.92 |
| | | **Total Revenue for LEASE** | | | | **36.95** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1914-001156 | Phillips Energy, Inc | 6 | 340.00 | 340.00 | 33.79 |
| | | **Total Lease Operating Expense** | | | **340.00** | **33.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| TAYL03 | 0.00365784 | 0.09938583 | 36.95 | 33.79 | 3.16 |

## LEASE: (THOM02) Thompson 1-29/32H   County: MC KENZIE, ND
API: 33053032160000
### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | I2021111021 | Oasis Petroleum North America LLC | 2 | 6,624.64 | 6,624.64 | 0.04 |
| | | **Total Lease Operating Expense** | | | **6,624.64** | **0.04** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| THOM02 | 0.00000664 | 0.04 | 0.04 |

## LEASE: (THRA01) Thrasher #1   County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 02/2021 | GAS | | /0.00 | Production Tax - Gas: | 1.06- | 0.00 |
| | Wrk NRI | 0.00191390 | | Other Deducts - Gas: | 14.10 | 0.03 |
| | | | | Net Income: | 13.04 | 0.03 |
| 09/2021 | GAS | $/MCF:4.29 | 1,267.33 /2.43 | Gas Sales: | 5,439.98 | 10.41 |
| | Wrk NRI | 0.00191390 | | Production Tax - Gas: | 391.99- | 0.75- |
| | | | | Other Deducts - Gas: | 314.44- | 0.60- |
| | | | | Net Income: | 4,733.55 | 9.06 |
| 09/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.95- | 0.00 |
| | Wrk NRI | 0.00191390 | | Net Income: | 0.95- | 0.00 |
| 10/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.90- | 0.00 |
| | Wrk NRI | 0.00191390 | | Net Income: | 0.90- | 0.00 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    375

**LEASE: (THRA01)  Thrasher #1    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.79 | 1,202 /2.30 | Gas Sales: | 6,956.25 | 13.31 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Gas: | 506.68- | 0.97- |
| | | | | Other Deducts - Gas: | 320.08- | 0.61- |
| | | | | Net Income: | 6,129.49 | 11.73 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:1.11 | 872.24 /1.67 | Plant Products - Gals - Sales: | 969.65 | 1.86 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant Gals: | 69.56- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 62.98- | 0.12- |
| | | | | Net Income: | 837.11 | 1.60 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.26 | 827.53 /1.58 | Plant Products - Gals - Sales: | 1,041.09 | 1.99 |
| | Wrk NRI: | 0.00191390 | | Production Tax - Plant Gals: | 75.20- | 0.14- |
| | | | | Other Deducts - Plant - Gals: | 61.57- | 0.12- |
| | | | | Net Income: | 904.32 | 1.73 |

**Total Revenue for LEASE**                                                  **24.15**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 68832-9 | Sabine Oil & Gas LLC | 3 | 3,795.03 | | |
| | 69217-5 | Sabine Oil & Gas LLC | 3 | 1,962.97 | 5,758.00 | 13.44 |
| | | **Total Lease Operating Expense** | | | **5,758.00** | **13.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **THRA01** | **0.00191390** | **0.00233395** | **24.15** | **13.44** | **10.71** |

**LEASE: (TOBY01)  Toby Horton #1-2    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.53 | 424 /0.03 | Gas Sales: | 2,344.45 | 0.14 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 69.68- | 0.00 |
| | | | | Other Deducts - Gas: | 531.87- | 0.03- |
| | | | | Net Income: | 1,742.90 | 0.11 |
| | | | | | | |
| 10/2021 | OIL | $/BBL:80.70 | 89.74 /0.01 | Oil Sales: | 7,242.00 | 0.44 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 333.13- | 0.02- |
| | | | | Net Income: | 6,908.87 | 0.42 |

**Total Revenue for LEASE**                                                  **0.53**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| **TOBY01** | **0.00006027** | **0.53** | **0.53** |

**LEASE: (TOBY02)  Toby Horton #1-8    County: GREGG, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.54 | 167 /0.01 | Gas Sales: | 925.17 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 27.50- | 0.01- |
| | | | | Other Deducts - Gas: | 204.57- | 0.01- |
| | | | | Net Income: | 693.10 | 0.04 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   376

## LEASE: (TOBY02) Toby Horton #1-8   (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.54 | 167 /0.02 | Gas Sales: | 925.17 | 0.13 |
| | Wrk NRI | 0.00014428 | | Production Tax - Gas: | 27.50- | 0.00 |
| | | | | Other Deducts - Gas: | 222.19- | 0.03- |
| | | | | Net Income: | 675.48 | 0.10 |

**Total Revenue for LEASE**     **0.14**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | HORTOB18- | Titan Rock Exploration & Production, LLC | 1 | 247.46 | 247.46 | 0.05 |
| *LOE - Outside Operations* | | | | | | |
| | RIB10370-3 | Titan Rock Exploration & Production, LLC | 1 | 1,890.01 | | |
| | HORTOB18- | Titan Rock Exploration & Production, LLC | 1 | 1,955.01 | 3,845.02 | 0.74 |
| | | **Total Lease Operating Expense** | | | **4,092.48** | **0.79** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| TOBY02 | 0.00006027 | Override | 0.04 | 0.00 | 0.00 | 0.04 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.10 | 0.79 | 0.69- |
| Total Cash Flow | | | 0.04 | 0.10 | 0.79 | 0.65- |

## LEASE: (TOBY03)  Toby Horton #1-9   County: GREGG, TX

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | RIB10370-4 | Titan Rock Exploration & Production, LLC | 1 | 181.72 | | |
| | HORTOB16- | Titan Rock Exploration & Production, LLC | 1 | 200.51 | 382.23 | 0.07 |
| | | **Total Lease Operating Expense** | | | **382.23** | **0.07** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| TOBY03 | 0.00019343 | 0.07 | 0.07 |

## LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    County: GREGG, TX

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.53 | 886 /0.05 | Gas Sales: | 4,895.71 | 0.30 |
| | Ovr NRI | 0.00006027 | | Production Tax - Gas: | 145.52- | 0.01- |
| | | | | Other Deducts - Gas: | 1,104.66- | 0.07- |
| | | | | Net Income: | 3,645.53 | 0.22 |
| 10/2021 | GAS | $/MCF:5.53 | 886 /0.13 | Gas Sales: | 4,895.71 | 0.71 |
| | Wrk NRI | 0.00014433 | | Production Tax - Gas: | 145.52- | 0.02- |
| | | | | Other Deducts - Gas: | 1,093.46- | 0.16- |
| | | | | Net Income: | 3,656.73 | 0.53 |
| 10/2021 | OIL | $/BBL:80.70 | 23.92 /0.00 | Oil Sales: | 1,930.34 | 0.12 |
| | Ovr NRI | 0.00006027 | | Production Tax - Oil: | 88.80- | 0.01- |
| | | | | Net Income: | 1,841.54 | 0.11 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   377

### LEASE: (TOBY04)  Toby Horton #1-10 GU Partners    (Continued)
**Revenue:**    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:80.70 | 23.92 /0.00 | Oil Sales: | 1,930.34 | 0.28 |
| | Wrk NRI: | 0.00014433 | | Production Tax - Oil: | 88.80- | 0.01- |
| | | | | Net Income: | 1,841.54 | 0.27 |

**Total Revenue for LEASE** — **1.13**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | HORTOB110 | Titan Rock Exploration & Production, LLC | 1 | 247.46 | 247.46 | 0.05 |
| *LOE - Outside Operations* | | | | | | |
| | RBI10370 | Titan Rock Exploration & Production, LLC | 1 | 1,937.24 | | |
| | HORTOB110 | Titan Rock Exploration & Production, LLC | 1 | 2,069.94 | 4,007.18 | 0.77 |
| | **Total Lease Operating Expense** | | | | **4,254.64** | **0.82** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY04** | 0.00006027 | Override | 0.33 | 0.00 | 0.00 | 0.33 |
| | 0.00014433 | 0.00019343 | 0.00 | 0.80 | 0.82 | 0.02- |
| | Total Cash Flow | | 0.33 | 0.80 | 0.82 | 0.31 |

### LEASE: (TOBY05)  Toby Horton #1-7    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.52 | 279 /0.02 | Gas Sales: | 1,540.37 | 0.09 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 45.78- | 0.00 |
| | | | | Other Deducts - Gas: | 368.22- | 0.02- |
| | | | | Net Income: | 1,126.37 | 0.07 |
| 10/2021 | GAS | $/MCF:5.52 | 279 /0.04 | Gas Sales: | 1,540.37 | 0.22 |
| | Wrk NRI: | 0.00014428 | | Production Tax - Gas: | 45.78- | 0.01- |
| | | | | Other Deducts - Gas: | 341.83- | 0.04- |
| | | | | Net Income: | 1,152.76 | 0.17 |

**Total Revenue for LEASE** — **0.24**

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | HORTOB17- | Titan Rock Exploration & Production, LLC | 1 | 247.46 | 247.46 | 0.05 |
| *LOE - Outside Operations* | | | | | | |
| | RIB10370-2 | Titan Rock Exploration & Production, LLC | 1 | 1,906.28 | | |
| | HORTOB17- | Titan Rock Exploration & Production, LLC | 1 | 1,985.89 | 3,892.17 | 0.75 |
| | **Total Lease Operating Expense** | | | | **4,139.63** | **0.80** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| **TOBY05** | 0.00006027 | Override | 0.07 | 0.00 | 0.00 | 0.07 |
| | 0.00014428 | 0.00019343 | 0.00 | 0.17 | 0.80 | 0.63- |
| | Total Cash Flow | | 0.07 | 0.17 | 0.80 | 0.56- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   378

## LEASE: (TOBY08)  Toby Horton GU #1-1    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.53 | 72 /0.00 | Gas Sales: | 398.00 | 0.02 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 11.83- | 0.00 |
| | | | | Other Deducts - Gas: | 81.83- | 0.00 |
| | | | | Net Income: | 304.34 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY08 | 0.00006027 | 0.02 | | 0.02 |

## LEASE: (TOBY10)  Toby Horton GU #1-3    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.49 | 89 /0.01 | Gas Sales: | 488.94 | 0.03 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 14.53- | 0.00 |
| | | | | Other Deducts - Gas: | 122.74- | 0.01- |
| | | | | Net Income: | 351.67 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY10 | 0.00006027 | 0.02 | | 0.02 |

## LEASE: (TOBY12)  Toby Horton GU #1-11    State: TX

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB10370-1 | Titan Rock Exploration & Production, LLC | 1 | 228.16 | | |
| HORTOB111 | Titan Rock Exploration & Production, LLC | 1 | 242.34 | 470.50 | 0.09 |
| | **Total Lease Operating Expense** | | | **470.50** | **0.09** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| TOBY12 | 0.00019343 | | 0.09 | 0.09 |

## LEASE: (TOBY13)  Toby Horton GU #1-12    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.52 | 615 /0.04 | Gas Sales: | 3,397.31 | 0.20 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 100.97- | 0.00 |
| | | | | Other Deducts - Gas: | 777.35- | 0.05- |
| | | | | Net Income: | 2,518.99 | 0.15 |
| 10/2021 | OIL | $/BBL:80.70 | 58.10 /0.00 | Oil Sales: | 4,688.66 | 0.28 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 215.68- | 0.01- |
| | | | | Net Income: | 4,472.98 | 0.27 |
| | | **Total Revenue for LEASE** | | | | 0.42 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| TOBY13 | 0.00006027 | 0.42 | | 0.42 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    379

### LEASE: (TOBY15) Toby Horton GU #1-17    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.51 | 136 /0.01 | Gas Sales: | 749.72 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 22.28- | 0.00 |
| | | | | Other Deducts - Gas: | 163.65- | 0.01- |
| | | | | Net Income: | 563.79 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| TOBY15 | 0.00006027 | 0.03 | | | 0.03 |

### LEASE: (TOBY16) Toby Horton GU #1-13    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.51 | 191 /0.01 | Gas Sales: | 1,052.44 | 0.06 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Gas: | 31.28- | 0.00 |
| | | | | Other Deducts - Gas: | 245.48- | 0.01- |
| | | | | Net Income: | 775.68 | 0.05 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| TOBY16 | 0.00006027 | 0.05 | | | 0.05 |

### LEASE: (TOBY17) Toby Horton GU #1-15    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.51 | 13 /0.00 | Gas Sales: | 71.65 | 0.00 |
| | Roy NRI: | 0.00006027 | | Production Tax - Gas: | 2.13- | 0.00 |
| | | | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 28.61 | 0.00 |

| LEASE Summary: | Net Rev Int | | | | Net Cash |
|----------------|-------------|---|---|---|----------|
| TOBY17 | 0.00006027 | | | | 0.00 |

### LEASE: (TOBY18) Toby Horton GU #1-14    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.57 | 45 /0.00 | Gas Sales: | 250.79 | 0.01 |
| | Roy NRI: | 0.00006027 | | Production Tax - Gas: | 7.45- | 0.00 |
| | | | | Other Deducts - Gas: | 40.91- | 0.00 |
| | | | | Net Income: | 202.43 | 0.01 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| TOBY18 | 0.00006027 | 0.01 | | | 0.01 |

### LEASE: (TOBY19) Toby Horton GU #1-16    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.52 | 95 /0.01 | Gas Sales: | 524.10 | 0.03 |
| | Roy NRI: | 0.00006027 | | Production Tax - Gas: | 15.58- | 0.00 |
| | | | | Other Deducts - Gas: | 81.83- | 0.01- |
| | | | | Net Income: | 426.69 | 0.02 |

| LEASE Summary: | Net Rev Int | Royalty | | | Net Cash |
|----------------|-------------|---------|---|---|----------|
| TOBY19 | 0.00006027 | 0.02 | | | 0.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    380

### LEASE: (TOBY21) Toby Horton GU #1-19    County: GREGG, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:80.70 | 7.68 /0.00 | Oil Sales: | 619.78 | 0.04 |
| | Ovr NRI: | 0.00006027 | | Production Tax - Oil: | 28.51- | 0.01- |
| | | | | Net Income: | 591.27 | 0.03 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOBY21 | 0.00006027 | 0.03 | | | | 0.03 |

### LEASE: (TOWN01) Townsend    Parish: JACKSON, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:5.07 | 406 /1.02 | Gas Sales: | 2,057.72 | 5.15 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 36.00- | 0.10- |
| | | | | Net Income: | 2,021.72 | 5.05 |
| 10/2021 | GAS | $/MCF:5.47 | 597 /1.49 | Gas Sales: | 3,265.74 | 8.17 |
| | Roy NRI: | 0.00250000 | | Production Tax - Gas: | 54.00- | 0.14- |
| | | | | Net Income: | 3,211.74 | 8.03 |
| 10/2021 | OIL | $/BBL:72.12 | 164.92 /0.41 | Oil Sales: | 11,894.13 | 29.74 |
| | Roy NRI: | 0.00250000 | | Production Tax - Oil: | 1,490.00- | 3.73- |
| | | | | Net Income: | 10,404.13 | 26.01 |

**Total Revenue for LEASE** — 39.09

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TOWN01 | 0.00250000 | 39.09 | | | | 39.09 |

### LEASE: (TUSC01) C Lower Tuscaloosa Unit    County: WAYNE, MS

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:78.78 | 11,247.23 /0.34 | Oil Sales: | 886,003.93 | 26.44 |
| | Roy NRI: | 0.00002984 | | Production Tax - Oil: | 32,331.66- | 0.97- |
| | | | | Other Deducts - Oil: | 8,435.43- | 0.25- |
| | | | | Net Income: | 845,236.84 | 25.22 |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|---|---|---|---|---|---|---|
| TUSC01 | 0.00002984 | 25.22 | | | | 25.22 |

### LEASE: (TUTL01) Tutle #2.3.4.5.    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.39 | 91 /0.02 | Gas Sales: | 308.11 | 0.07 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 308.11 | 0.07 |
| 09/2021 | GAS | $/MCF:3.37 | 607 /0.14 | Gas Sales: | 2,048.20 | 0.46 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 2,048.20 | 0.46 |
| 09/2021 | GAS | $/MCF:3.37 | 465 /0.11 | Gas Sales: | 1,568.35 | 0.36 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 1,568.35 | 0.36 |

From:   Sklarco, LLC
  To:   Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   381

**LEASE: (TUTL01)  Tutle #2.3.4.5.   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.38 | 65 /0.01 | Gas Sales: | 219.72 | 0.05 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 219.72 | 0.05 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:3.89 | 92 /0.02 | Gas Sales: | 357.94 | 0.08 |
| | Ovr NRI: | 0.00022583 | | Production Tax - Gas: | 15.37- | 0.00 |
| | | | | Net Income: | 342.57 | 0.08 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:3.91 | 582 /0.13 | Gas Sales: | 2,273.96 | 0.51 |
| | Ovr NRI: | 0.00022583 | | Production Tax - Gas: | 97.75- | 0.02- |
| | | | | Net Income: | 2,176.21 | 0.49 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:3.90 | 713 /0.16 | Gas Sales: | 2,782.80 | 0.63 |
| | Ovr NRI: | 0.00022583 | | Production Tax - Gas: | 119.60- | 0.03- |
| | | | | Net Income: | 2,663.20 | 0.60 |
| | | | | | | |
| 10/2021 | GAS | $/MCF:3.90 | 81 /0.02 | Gas Sales: | 315.83 | 0.07 |
| | Ovr NRI: | 0.00022583 | | Production Tax - Gas: | 13.57- | 0.00 |
| | | | | Net Income: | 302.26 | 0.07 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.96 | 78.18 /0.02 | Plant Products - Gals - Sales: | 75.04 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 75.04 | 0.02 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.96 | 519.70 /0.12 | Plant Products - Gals - Sales: | 498.81 | 0.11 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 498.81 | 0.11 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.96 | 397.94 /0.09 | Plant Products - Gals - Sales: | 381.95 | 0.09 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 381.95 | 0.09 |
| | | | | | | |
| 09/2021 | PRG | $/GAL:0.96 | 55.75 /0.01 | Plant Products - Gals - Sales: | 53.51 | 0.01 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 53.51 | 0.01 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.05 | 77.03 /0.02 | Plant Products - Gals - Sales: | 81.10 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 81.10 | 0.02 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.05 | 489.37 /0.11 | Plant Products - Gals - Sales: | 515.25 | 0.12 |
| | Ovr NRI: | 0.00022583 | | Production Tax - Plant - Gals: | 19.32- | 0.01- |
| | | | | Net Income: | 495.93 | 0.11 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.05 | 598.87 /0.14 | Plant Products - Gals - Sales: | 630.54 | 0.14 |
| | Ovr NRI: | 0.00022583 | | Production Tax - Plant - Gals: | 23.65- | 0.00 |
| | | | | Net Income: | 606.89 | 0.14 |
| | | | | | | |
| 10/2021 | PRG | $/GAL:1.05 | 67.97 /0.02 | Plant Products - Gals - Sales: | 71.56 | 0.02 |
| | Ovr NRI: | 0.00022583 | | Net Income: | 71.56 | 0.02 |

**Total Revenue for LEASE**       **2.70**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| TUTL01 | 0.00022583 | 2.70 | 2.70 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   382

### LEASE: (TUTL04)  Tutle #8    County: HARRISON, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:3.46 | 19 /0.00 | Gas Sales: | 65.66 | 0.01 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 65.66 | 0.01 |
| 10/2021 | GAS | $/MCF:3.91 | 26 /0.01 | Gas Sales: | 101.77 | 0.02 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 101.77 | 0.02 |
| 09/2021 | PRG | $/GAL:0.96 | 16.66 /0.00 | Plant Products - Gals - Sales: | 15.99 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 15.99 | 0.00 |
| 10/2021 | PRG | $/GAL:1.05 | 21.90 /0.00 | Plant Products - Gals - Sales: | 23.06 | 0.00 |
|  | Ovr NRI: | 0.00022583 |  | Net Income: | 23.06 | 0.00 |

|  |  |  | **Total Revenue for LEASE** |  |  | **0.03** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| TUTL04 | 0.00022583 | 0.03 | 0.03 |

### LEASE: (VAUG01)  Vaughn 25-15 #1    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:77.65 | 32.96 /0.09 | Condensate Sales: | 2,559.36 | 6.67 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Condensate: | 320.64- | 0.84- |
|  |  |  |  | Net Income: | 2,238.72 | 5.83 |
| 10/2021 | GAS | $/MCF:3.34 | 279 /0.73 | Gas Sales: | 933.12 | 2.43 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Gas: | 3.84- | 0.01- |
|  |  |  |  | Net Income: | 929.28 | 2.42 |
| 10/2021 | PRG | $/GAL:1.29 | 684.65 /1.78 | Plant Products - Gals - Sales: | 883.20 | 2.30 |
|  | Ovr NRI: | 0.00260417 |  | Production Tax - Plant - Gals: | 53.76- | 0.14- |
|  |  |  |  | Net Income: | 829.44 | 2.16 |

|  |  |  | **Total Revenue for LEASE** |  |  | **10.41** |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| VAUG01 | 0.00260417 | 10.41 | 10.41 |

### LEASE: (VEED01)  Veeder 4E MBH-ULW    County: MC KENZIE, ND

API: 3305307805
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:3.93 | 138.24 /0.01 | Gas Sales: | 542.88 | 0.03 |
|  | Roy NRI: | 0.00004882 |  | Production Tax - Gas: | 5.57- | 0.00 |
|  |  |  |  | Other Deducts - Gas: | 122.15- | 0.01- |
|  |  |  |  | Net Income: | 415.16 | 0.02 |
| 10/2021 | OIL | $/BBL:81.29 | 52.85 /0.00 | Oil Sales: | 4,295.92 | 0.21 |
|  | Roy NRI: | 0.00004882 |  | Production Tax - Oil: | 408.10- | 0.02- |
|  |  |  |  | Other Deducts - Oil: | 214.95- | 0.01- |
|  |  |  |  | Net Income: | 3,672.87 | 0.18 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    383

**LEASE: (VEED01)  Veeder 4E MBH-ULW    (Continued)**
**API: 3305307805**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | PRG | $/GAL:0.72 | 1,488.41 /0.07 | Plant Products - Gals - Sales: | 1,065.61 | 0.05 |
|  | Roy NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 2.25- | 0.01 |
|  |  |  |  | Other Deducts - Plant - Gals: | 371.13- | 0.02- |
|  |  |  |  | Net Income: | 692.23 | 0.04 |
| 09/2021 | PRG | $/GAL:1.52 | 29.16 /0.00 | Plant Products - Gals - Sales: | 44.25 | 0.00 |
|  | Roy NRI: | 0.00004882 |  | Production Tax - Plant - Gals: | 3.76- | 0.00 |
|  |  |  |  | Other Deducts - Plant - Gals: | 9.96- | 0.00 |
|  |  |  |  | Net Income: | 30.53 | 0.00 |

**Total Revenue for LEASE**                                                                     **0.24**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| VEED01 | 0.00004882 | 0.24 | 0.24 |

**LEASE: (WADL01)  Wadley K    Parish: WEBSTER, LA**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2018 | GAS |  | /0.00 | Gas Sales: | 3,452.39- | 0.23- |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 3,452.39- | 0.23- |
| 11/2018 | GAS |  | /0.00 | Gas Sales: | 3,515.16 | 0.23 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 3,515.16 | 0.23 |
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 2,385.29- | 0.16- |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 2,385.29- | 0.16- |
| 12/2018 | GAS |  | /0.00 | Gas Sales: | 2,573.60 | 0.17 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 2,573.60 | 0.17 |
| 01/2019 | GAS |  | /0.00 | Gas Sales: | 3,138.53- | 0.21- |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 3,138.53- | 0.21- |
| 01/2019 | GAS |  | /0.00 | Gas Sales: | 3,326.85 | 0.22 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 3,326.85 | 0.22 |
| 02/2019 | GAS |  | /0.00 | Gas Sales: | 3,577.93- | 0.24- |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 3,577.93- | 0.24- |
| 02/2019 | GAS |  | /0.00 | Gas Sales: | 3,766.24 | 0.25 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 3,766.24 | 0.25 |
| 03/2019 | GAS |  | /0.00 | Gas Sales: | 4,142.87- | 0.27- |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 4,142.87- | 0.27- |
| 03/2019 | GAS |  | /0.00 | Gas Sales: | 4,205.64 | 0.28 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 4,205.64 | 0.28 |
| 04/2019 | GAS |  | /0.00 | Gas Sales: | 3,954.55- | 0.26- |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 3,954.55- | 0.26- |
| 04/2019 | GAS |  | /0.00 | Gas Sales: | 4,142.87 | 0.27 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 4,142.87 | 0.27 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    384

**LEASE: (WADL01)  Wadley K   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 05/2019 | GAS | | /0.00 | Gas Sales: | 3,766.24- | 0.25- |
| | Roy NRI: | 0.00006592 | | Net Income: | 3,766.24- | 0.25- |
| 05/2019 | GAS | | /0.00 | Gas Sales: | 4,017.32 | 0.26 |
| | Roy NRI: | 0.00006592 | | Net Income: | 4,017.32 | 0.26 |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 3,389.62- | 0.22- |
| | Roy NRI: | 0.00006592 | | Net Income: | 3,389.62- | 0.22- |
| 06/2019 | GAS | | /0.00 | Gas Sales: | 3,577.93 | 0.24 |
| | Roy NRI: | 0.00006592 | | Net Income: | 3,577.93 | 0.24 |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 3,640.70- | 0.24- |
| | Roy NRI: | 0.00006592 | | Net Income: | 3,640.70- | 0.24- |
| 07/2019 | GAS | | /0.00 | Gas Sales: | 4,080.10 | 0.27 |
| | Roy NRI: | 0.00006592 | | Net Income: | 4,080.10 | 0.27 |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 3,138.53- | 0.21- |
| | Roy NRI: | 0.00006592 | | Net Income: | 3,138.53- | 0.21- |
| 08/2019 | GAS | | /0.00 | Gas Sales: | 3,264.08 | 0.22 |
| | Roy NRI: | 0.00006592 | | Net Income: | 3,264.08 | 0.22 |
| 09/2019 | GAS | | /0.00 | Gas Sales: | 251.08 | 0.02 |
| | Roy NRI: | 0.00006592 | | Net Income: | 251.08 | 0.02 |
| 11/2019 | GAS | $/MCF:2.85 | 22 /0.00 | Gas Sales: | 62.77 | 0.00 |
| | Roy NRI: | 0.00006592 | | Net Income: | 62.77 | 0.00 |
| 12/2019 | GAS | $/MCF:3.49 | 54 /0.00 | Gas Sales: | 188.31 | 0.01 |
| | Roy NRI: | 0.00006592 | | Net Income: | 188.31 | 0.01 |
| 01/2020 | GAS | $/MCF:3.65 | 876 /0.06 | Gas Sales: | 3,201.31 | 0.21 |
| | Roy NRI: | 0.00006592 | | Production Tax - Gas: | 125.54- | 0.01- |
| | | | | Net Income: | 3,075.77 | 0.20 |
| 02/2020 | GAS | $/MCF:3.30 | 894 /0.06 | Gas Sales: | 2,950.22 | 0.19 |
| | Roy NRI: | 0.00006592 | | Production Tax - Gas: | 125.54- | 0.00 |
| | | | | Net Income: | 2,824.68 | 0.19 |
| 02/2020 | GAS | | /0.00 | Gas Sales: | 62.77- | 0.00 |
| | Roy NRI: | 0.00006592 | | Net Income: | 62.77- | 0.00 |
| 03/2020 | GAS | $/MCF:2.42 | 1,167 /0.08 | Gas Sales: | 2,824.68 | 0.19 |
| | Roy NRI: | 0.00006592 | | Production Tax - Gas: | 62.77- | 0.01- |
| | | | | Net Income: | 2,761.91 | 0.18 |
| 04/2020 | GAS | $/MCF:1.39 | 1,710 /0.11 | Gas Sales: | 2,385.29 | 0.16 |
| | Roy NRI: | 0.00006592 | | Production Tax - Gas: | 62.77- | 0.01- |
| | | | | Net Income: | 2,322.52 | 0.15 |
| 05/2020 | GAS | $/MCF:2.38 | 895 /0.06 | Gas Sales: | 2,134.20 | 0.14 |
| | Roy NRI: | 0.00006592 | | Production Tax - Gas: | 62.77- | 0.00 |
| | | | | Net Income: | 2,071.43 | 0.14 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    385

**LEASE: (WADL01)  Wadley K    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 06/2020 | GAS | $/MCF:2.75 | 846 /0.06 | Gas Sales: | 2,322.52 | 0.15 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 62.77- | 0.00 |
|  |  |  |  | Net Income: | 2,259.75 | 0.15 |
| 07/2020 | GAS | $/MCF:2.49 | 529 /0.03 | Gas Sales: | 1,318.18 | 0.09 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 62.77- | 0.01- |
|  |  |  |  | Net Income: | 1,255.41 | 0.08 |
| 07/2020 | GAS |  | /0.00 | Gas Sales: | 188.31 | 0.01 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 188.31 | 0.01 |
| 09/2020 | GAS | $/MCF:3.04 | 62 /0.00 | Gas Sales: | 188.31 | 0.01 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 188.31 | 0.01 |
| 09/2020 | GAS |  | /0.00 | Gas Sales: | 188.31 | 0.01 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 188.31 | 0.01 |
| 10/2020 | GAS | $/MCF:3.31 | 322 /0.02 | Gas Sales: | 1,067.10 | 0.07 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 1,067.10 | 0.07 |
| 11/2020 | GAS | $/MCF:4.25 | 399 /0.03 | Gas Sales: | 1,694.81 | 0.11 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 62.77- | 0.00 |
|  |  |  |  | Net Income: | 1,632.04 | 0.11 |
| 12/2020 | GAS | $/MCF:4.38 | 129 /0.01 | Gas Sales: | 564.94 | 0.04 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 564.94 | 0.04 |
| 01/2021 | GAS | $/MCF:4.83 | 91 /0.01 | Gas Sales: | 439.39 | 0.03 |
|  | Roy NRI: | 0.00006592 |  | Net Income: | 439.39 | 0.03 |
| 04/2021 | GAS | $/MCF:4.87 | 361 /0.02 | Gas Sales: | 1,757.58 | 0.12 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 62.77- | 0.01- |
|  |  |  |  | Net Income: | 1,694.81 | 0.11 |
| 05/2021 | GAS | $/MCF:5.30 | 900 /0.06 | Gas Sales: | 4,770.57 | 0.31 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 125.54- | 0.00 |
|  |  |  |  | Net Income: | 4,645.03 | 0.31 |
| 06/2021 | GAS | $/MCF:5.99 | 765 /0.05 | Gas Sales: | 4,582.26 | 0.30 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 125.54- | 0.01- |
|  |  |  |  | Net Income: | 4,456.72 | 0.29 |
| 07/2021 | GAS | $/MCF:6.49 | 958 /0.06 | Gas Sales: | 6,214.30 | 0.41 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 125.54- | 0.01- |
|  |  |  |  | Net Income: | 6,088.76 | 0.40 |
| 08/2021 | GAS | $/MCF:6.42 | 1,076 /0.07 | Gas Sales: | 6,904.78 | 0.46 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 125.54- | 0.01- |
|  |  |  |  | Net Income: | 6,779.24 | 0.45 |
| 09/2021 | GAS | $/MCF:7.91 | 1,024 /0.07 | Gas Sales: | 8,097.42 | 0.53 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 125.54- | 0.00 |
|  |  |  |  | Net Income: | 7,971.88 | 0.53 |
| 10/2021 | GAS | $/MCF:9.11 | 944 /0.06 | Gas Sales: | 8,599.59 | 0.57 |
|  | Roy NRI: | 0.00006592 |  | Production Tax - Gas: | 188.31- | 0.02- |
|  |  |  |  | Net Income: | 8,411.28 | 0.55 |

**Total Revenue for LEASE**                                    **4.16**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   386

## LEASE: (WADL01)  Wadley K   (Continued)

| LEASE Summary:<br>WADL01 | Net Rev Int<br>0.00006592 | Royalty<br>4.16 | Net Cash<br>4.16 |
|---|---|---|---|

## LEASE: (WAGN01)  Wagnon Hill No. 1   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.89 | 996 /12.46 | Gas Sales: | 4,867.82 | 60.91 |
| | Wrk NRI: | 0.01251305 | | Production Tax - Gas: | 320.12- | 4.00- |
| | | | | Other Deducts - Gas: | 347.71- | 4.35- |
| | | | | Net Income: | 4,199.99 | 52.56 |

| LEASE Summary:<br>WAGN01 | Net Rev Int<br>0.01251305 | WI Revenue<br>52.56 | Net Cash<br>52.56 |
|---|---|---|---|

## LEASE: (WAGN04)  Wagnon 1-36   County: HASKELL, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:4.82 | 1,774 /1.18 | Gas Sales: | 8,546.33 | 5.71 |
| | Ovr NRI: | 0.00066780 | | Production Tax - Gas: | 1,042.38- | 0.70- |
| | | | | Net Income: | 7,503.95 | 5.01 |

| LEASE Summary:<br>WAGN04 | Net Rev Int<br>0.00066780 | Royalty<br>5.01 | Net Cash<br>5.01 |
|---|---|---|---|

## LEASE: (WAKE01)  Wakefield #2   County: MARION, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:68.56 | 41.60 /0.00 | Condensate Sales: | 2,852.20 | 0.12 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Condensate: | 124.24- | 0.01- |
| | | | | Other Deducts - Condensate: | 151.28- | 0.00 |
| | | | | Net Income: | 2,576.68 | 0.11 |
| 01/2019 | GAS | $/MCF:3.43 | 949-/0.04- | Gas Sales: | 3,255.50- | 0.14- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 189.19 | 0.01 |
| | | | | Other Deducts - Gas: | 389.78 | 0.02 |
| | | | | Net Income: | 2,676.53- | 0.11- |
| 01/2019 | GAS | $/MCF:3.43 | 949 /0.04 | Gas Sales: | 3,255.50 | 0.14 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 98.25- | 0.01- |
| | | | | Other Deducts - Gas: | 389.78- | 0.02- |
| | | | | Net Income: | 2,767.47 | 0.11 |
| 02/2019 | GAS | $/MCF:2.82 | 348-/0.01- | Gas Sales: | 981.45- | 0.04- |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 53.64 | 0.00 |
| | | | | Other Deducts - Gas: | 330.68 | 0.02 |
| | | | | Net Income: | 597.13- | 0.02- |
| 02/2019 | GAS | $/MCF:2.82 | 348 /0.01 | Gas Sales: | 981.45 | 0.04 |
| | Ovr NRI: | 0.00004236 | | Other Deducts - Gas: | 330.68- | 0.01- |
| | | | | Net Income: | 650.77 | 0.03 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page   387

### LEASE: (WAKE01)  Wakefield #2    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.10 | 11 /0.00 | Gas Sales: | 45.11 | 0.00 |
| | Ovr NRI: | 0.00004236 | | Net Income: | 45.11 | 0.00 |
| 08/2021 | GAS | $/MCF:3.93 | 772 /0.03 | Gas Sales: | 3,033.94 | 0.13 |
| | Ovr NRI: | 0.00004236 | | Production Tax - Gas: | 83.94- | 0.00 |
| | | | | Other Deducts - Gas: | 725.72- | 0.03- |
| | | | | Net Income: | 2,224.28 | 0.10 |
| 08/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.01 | 0.00 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.01 | 0.00 |
| 09/2021 | GAS | $/MCF:4.32 | 519 /0.02 | Gas Sales: | 2,243.43 | 0.10 |
| | Ovr NRI: | 0.00004236 | | Other Deducts - Gas: | 487.59- | 0.03- |
| | | | | Net Income: | 1,755.84 | 0.07 |
| 09/2021 | GAS | | /0.00 | Other Deducts - Gas: | 0.05 | 0.01 |
| | Wrk NRI: | 0.24660000 | | Net Income: | 0.05 | 0.01 |
| 10/2021 | GAS | $/MCF:5.84 | 86 /0.00 | Gas Sales: | 502.27 | 0.02 |
| | Ovr NRI: | 0.00004236 | | Net Income: | 502.27 | 0.02 |

Total Revenue for LEASE                                           0.32

| LEASE Summary: | Net Rev Int | Royalty | WI Revenue | Net Cash |
|---|---|---|---|---|
| WAKE01 | 0.00004236 | 0.31 | 0.00 | 0.31 |
| | 0.24660000 | 0.00 | 0.01 | 0.01 |
| Total Cash Flow | | 0.31 | 0.01 | 0.32 |

### LEASE: (WALL01)  Waller #3    Parish: CLAIBORNE, LA

### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:2.96 | 0.27 /0.00 | Gas Sales: | 0.80 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 0.80 | 0.00 |
| 11/2021 | OIL | | /0.00 | Oil Sales: | 6.40 | 0.02 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Oil: | 0.53- | 0.00 |
| | | | | Net Income: | 5.87 | 0.02 |
| 09/2021 | PRG | $/GAL:1.00 | 0.53 /0.00 | Plant Products - Gals - Sales: | 0.53 | 0.00 |
| | Wrk NRI: | 0.00372315 | | Net Income: | 0.53 | 0.00 |

Total Revenue for LEASE                                           0.02

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1928-001156 | Phillips Energy, Inc | 4 | 148.28 | 148.28 | 15.00 |
| | **Total Lease Operating Expense** | | | | **148.28** | **15.00** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WALL01 | 0.00372315 | 0.10116002 | 0.02 | 15.00 | 14.98- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    388

### LEASE: (WALL03)  Wallis No. 24-1    County: OKLAHOMA, OK

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:70.71 | 38.47 /0.32 | Oil Sales: | 2,720.30 | 22.31 |
| | Wrk NRI | 0.00820115 | | Production Tax - Oil: | 193.01- | 1.58- |
| | | | | Net Income: | 2,527.29 | 20.73 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | WALLIS-000 | Speller Oil Corporation | 102 | 770.00 | 770.00 | 7.22 |
| | **Total Lease Operating Expense** | | | | **770.00** | **7.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WALL03 | 0.00820115 | 0.00937266 | | 20.73 | 7.22 | | 13.51 |

### LEASE: (WALL04)  Waller #1    Parish: CLAIBORNE, LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1879-001156 | Phillips Energy, Inc | 5 | 309.49 | 309.49 | 31.31 |
| | **Total Lease Operating Expense** | | | | **309.49** | **31.31** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WALL04 | 0.10116000 | 31.31 | 31.31 |

### LEASE: (WALL05)  Waller #4    Parish: CLAIBORNE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:3.86 | 1,245.13 /4.64- | Gas Sales: | 4,811.67- | 17.91- |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 16.27 | 0.06 |
| | | | | Other Deducts - Gas: | 675.38 | 2.51 |
| | | | | Net Income: | 4,120.02- | 15.34- |
| 08/2021 | GAS | $/MCF:3.86 | 1,245.40 /4.64 | Gas Sales: | 4,813.27 | 17.92 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 16.27- | 0.06- |
| | | | | Other Deducts - Gas: | 675.38- | 2.51- |
| | | | | Net Income: | 4,121.62 | 15.35 |
| 09/2021 | GAS | $/MCF:4.71 | 1,285.67 /4.79 | Gas Sales: | 6,055.47 | 22.54 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 16.80- | 0.06- |
| | | | | Other Deducts - Gas: | 666.84- | 2.48- |
| | | | | Net Income: | 5,371.83 | 20.00 |
| 10/2021 | GAS | $/MCF:5.41 | 1,525.47 /5.68 | Gas Sales: | 8,259.25 | 30.75 |
| | Wrk NRI | 0.00372315 | | Production Tax - Gas: | 19.74- | 0.07- |
| | | | | Other Deducts - Gas: | 795.14- | 2.96- |
| | | | | Net Income: | 7,444.37 | 27.72 |
| 10/2021 | OIL | $/BBL:75.87 | 6.94 /0.03 | Oil Sales: | 526.54 | 1.96 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 65.88- | 0.25- |
| | | | | Net Income: | 460.66 | 1.71 |
| 11/2021 | OIL | $/BBL:75.18 | 11.74 /0.04 | Oil Sales: | 882.63 | 3.29 |
| | Wrk NRI | 0.00372315 | | Production Tax - Oil: | 110.70- | 0.42- |
| | | | | Net Income: | 771.93 | 2.87 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    389

## LEASE: (WALL05)  Waller #4    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | PRG | $/GAL:0.99 | 5,121.89-/19.07 | Plant Products - Gals - Sales: | 5,062.14- | 18.85- |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40 | 0.03 |
| | | | | Other Deducts - Plant - Gals: | 0.27 | 0.00 |
| | | | | Net Income: | 5,055.47- | 18.82- |
| 08/2021 | PRG | $/GAL:0.99 | 5,117.35 /19.05 | Plant Products - Gals - Sales: | 5,057.87 | 18.83 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.40- | 0.02- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 5,051.20 | 18.81 |
| 09/2021 | PRG | $/GAL:1.10 | 4,054.94 /15.10 | Plant Products - Gals - Sales: | 4,473.18 | 16.66 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 6.67- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 4,466.24 | 16.63 |
| 10/2021 | PRG | $/GAL:1.25 | 5,096.28 /18.97 | Plant Products - Gals - Sales: | 6,364.08 | 23.69 |
| | Wrk NRI: | 0.00372315 | | Production Tax - Plant - Gals: | 8.00- | 0.03- |
| | | | | Other Deducts - Plant - Gals: | 0.27- | 0.00 |
| | | | | Net Income: | 6,355.81 | 23.66 |

|  |  | **Total Revenue for LEASE** |  |  |  | **92.59** |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 1952-001156 | Phillips Energy, Inc | 4 | 468.53 | 468.53 | 47.40 |
| | | **Total Lease Operating Expense** | | | **468.53** | **47.40** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|----------------|-------------|---------|------------|----------|----------|
| **WALL05** | 0.00372315 | 0.10116000 | 92.59 | 47.40 | 45.19 |

## LEASE: (WARD03)  Wardner 14-35H    County: DUNN, ND

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Marathon Oil Co | 3 | 1,526.54 | | |
| | 11202110200 | Marathon Oil Co | 3 | 7,709.57 | | |
| | 11202110200 | Marathon Oil Co | 3 | 508.84 | 9,744.95 | 0.48 |
| | | **Total Lease Operating Expense** | | | **9,744.95** | **0.48** |
| **ICC - Proven** | | | | | | |
| *ICC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 3 | 56,330.79 | 56,330.79 | 2.75 |
| | | **Total ICC - Proven** | | | **56,330.79** | **2.75** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 3 | 35.20 | | |
| | 11202110200 | Marathon Oil Co | 3 | 316.24 | | |
| | 11202110200 | Marathon Oil Co | 3 | 7,353.16 | 7,704.60 | 0.37 |
| | | **Total TCC - Proven** | | | **7,704.60** | **0.37** |

|  |  | **Total Expenses for LEASE** |  |  | **73,780.34** | **3.60** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|----------------|---------|----------|---------|
| **WARD03** | 0.00004881 | 3.60 | 3.60 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page  390

### LEASE: (WARD04) Wardner 24-35 H    County: DUNN, ND

**API: 33025011730000**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.81 | 2.21 /0.00 | Condensate Sales: | 163.12 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 13.86- | 0.00 |
| | | | | Net Income: | 149.26 | 0.01 |
| 10/2021 | GAS | $/MCF:5.33 | 678.37 /0.03 | Gas Sales: | 3,614.18 | 0.18 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 27.47- | 0.00 |
| | | | | Other Deducts - Gas: | 513.76- | 0.03- |
| | | | | Net Income: | 3,072.95 | 0.15 |
| 10/2021 | OIL | | /0.00 | Production Tax - Oil: | 16.44 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 164.30- | 0.01- |
| | | | | Net Income: | 147.86- | 0.01- |
| 11/2021 | OIL | $/BBL:78.70 | 1,066.13 /0.05 | Oil Sales: | 83,905.29 | 4.10 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 8,023.56- | 0.40- |
| | | | | Other Deducts - Oil: | 3,669.62- | 0.17- |
| | | | | Net Income: | 72,212.11 | 3.53 |
| 10/2021 | PRG | $/GAL:0.86 | 7,098.83 /0.35 | Plant Products - Gals - Sales: | 6,111.13 | 0.30 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant - Gals: | 11.44- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 2,844.51- | 0.14- |
| | | | | Net Income: | 3,255.18 | 0.16 |

| | | **Total Revenue for LEASE** | | | | **3.84** |
|---|---|---|---|---|---|---|

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 11202110200 | Marathon Oil Co | 2 | 1,526.54 | | |
| | 11202110200 | Marathon Oil Co | 2 | 3,880.32 | 5,406.86 | 0.26 |
| | | **Total Lease Operating Expense** | | | **5,406.86** | **0.26** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 11202110200 | Marathon Oil Co | 2 | 35.20 | | |
| | 11202110200 | Marathon Oil Co | 2 | 15,000.32- | 14,965.12- | 0.73- |
| | | **Total TCC - Proven** | | | **14,965.12-** | **0.73-** |
| | | **Total Expenses for LEASE** | | | **9,558.26-** | **0.47-** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WARD04 | 0.00004881 | 0.00004881 | 3.84 | 0.47- | 4.31 |

### LEASE: (WARJ01) John Warren 15-10 HC #1    Parish: LINCOLN, LA

**API: 1706121331**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:65.45 | 161.53 /0.06 | Condensate Sales: | 10,571.86 | 4.24 |
| | Roy NRI: | 0.00040054 | | Production Tax - Condensate: | 1,300.88- | 0.52- |
| | | | | Net Income: | 9,270.98 | 3.72 |
| 02/2021 | GAS | $/MCF:3.45 | 2,247.20-/0.90- | Gas Sales: | 7,763.89- | 3.11- |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 188.53 | 0.07 |
| | | | | Net Income: | 7,575.36- | 3.04- |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   391

**LEASE: (WARJ01)  John Warren 15-10 HC #1    (Continued)**
API: 1706121331
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.31 | 17,683.75 /7.08 | Gas Sales: | 76,193.34 | 30.53 |
| | Roy NRI: | 0.00040054 | | Production Tax - Gas: | 1,602.53- | 0.63- |
| | | | | Net Income: | 74,590.81 | 29.90 |
| 02/2021 | PRG | $/GAL:0.77 | 7,597.59-/3.04- | Plant Products - Gals - Sales: | 5,853.78- | 2.35- |
| | Roy NRI: | 0.00040054 | | Net Income: | 5,853.78- | 2.35- |
| 09/2021 | PRG | $/GAL:1.15 | 53,373.83 /21.38 | Plant Products - Gals - Sales: | 61,262.26 | 24.56 |
| | Roy NRI: | 0.00040054 | | Net Income: | 61,262.26 | 24.56 |

**Total Revenue for LEASE**     **52.79**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ01 | 0.00040054 | 52.79 | | 52.79 |

**LEASE: (WARJ02)  John Warren 15-10 HC #2    Parish: LINCOLN, LA**
API: 1706121332
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | CND | $/BBL:65.45 | 203.37 /0.03 | Condensate Sales: | 13,310.21 | 1.77 |
| | Roy NRI: | 0.00013316 | | Production Tax - Condensate: | 1,654.87- | 0.22- |
| | | | | Net Income: | 11,655.34 | 1.55 |
| 02/2021 | GAS | $/MCF:3.63 | 2,272.91-/0.30- | Gas Sales: | 8,249.65- | 1.10- |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 202.26 | 0.03 |
| | | | | Net Income: | 8,047.39- | 1.07- |
| 09/2021 | GAS | $/MCF:4.31 | 18,162.91 /2.42 | Gas Sales: | 78,257.87 | 10.43 |
| | Roy NRI: | 0.00013316 | | Production Tax - Gas: | 1,654.87- | 0.22- |
| | | | | Net Income: | 76,603.00 | 10.21 |
| 02/2021 | PRG | $/GAL:0.73 | 5,488.18-/0.73- | Plant Products - Gals - Sales: | 4,026.75- | 0.54- |
| | Roy NRI: | 0.00013316 | | Net Income: | 4,026.75- | 0.54- |
| 09/2021 | PRG | $/GAL:1.11 | 50,925.04 /6.78 | Plant Products - Gals - Sales: | 56,773.68 | 7.57 |
| | Roy NRI: | 0.00013316 | | Net Income: | 56,773.68 | 7.57 |

**Total Revenue for LEASE**     **17.72**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WARJ02 | 0.00013316 | 17.72 | | 17.72 |

**LEASE: (WCTA01)  W.C. Tanner/Tract 14    Parish: CLAIBORNE, LA**
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:74.24 | 10.32 /0.10 | Oil Sales: | 766.11 | 7.33 |
| | Ovr NRI: | 0.00957041 | | Production Tax - Oil: | 23.98- | 0.23- |
| | | | | Net Income: | 742.13 | 7.10 |

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WCTA01 | 0.00957041 | 7.10 | | 7.10 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    392

## LEASE: (WCWI01)  W.C. Williams #1    County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 11/2021 | OIL | $/BBL:76.96 | 176.49 /0.10 | Oil Sales: | 13,582.44 | 7.52 |
| | Roy NRI | 0.00055342 | | Production Tax - Oil: | 625.78- | 0.35- |
| | | | | Net Income: | 12,956.66 | 7.17 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|--|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAXES | Cass County Clerk | TAX01 | 27.08 | 27.08 | 2.67 |
| | | **Total Lease Operating Expense** | | | **27.08** | **2.67** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | Expenses | Net Cash |
|----------------|-------------|---------|---------|----------|----------|
| WCWI01 | 0.00055342 | Royalty | 7.17 | 0.00 | 7.17 |
| | 0.00000000 | 0.09866186 | 0.00 | 2.67 | 2.67- |
| | Total Cash Flow | | 7.17 | 2.67 | 4.50 |

## LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    Parish: BOSSIER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 08/2021 | CND | $/BBL:65.56 | 11.42 /0.01 | Condensate Sales: | 748.72 | 0.73 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 93.24- | 0.09- |
| | | | | Net Income: | 655.48 | 0.64 |
| 09/2021 | CND | $/BBL:69.06 | 10.17 /0.01 | Condensate Sales: | 702.38 | 0.69 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 87.48- | 0.09- |
| | | | | Net Income: | 614.90 | 0.60 |
| 10/2021 | CND | $/BBL:78.60 | 10.52 /0.01 | Condensate Sales: | 826.84 | 0.81 |
| | Roy NRI | 0.00097540 | | Production Tax - Condensate: | 103.02- | 0.10- |
| | | | | Net Income: | 723.82 | 0.71 |
| 08/2021 | GAS | $/MCF:4.47 | 272 /0.27 | Gas Sales: | 1,216.01 | 1.19 |
| | Roy NRI | 0.00097540 | | Net Income: | 1,216.01 | 1.19 |
| 08/2021 | GAS | $/MCF:4.13 | 23 /0.02 | Gas Sales: | 94.91 | 0.10 |
| | Roy NRI | 0.00097540 | | Net Income: | 94.91 | 0.10 |
| 08/2021 | GAS | $/MCF:4.34 | 2,085 /2.03 | Gas Sales: | 9,039.11 | 8.82 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 27.11- | 0.03- |
| | | | | Other Deducts - Gas: | 768.12- | 0.75- |
| | | | | Net Income: | 8,243.88 | 8.04 |
| 09/2021 | GAS | $/MCF:4.84 | 212 /0.21 | Gas Sales: | 1,025.46 | 1.00 |
| | Roy NRI | 0.00097540 | | Net Income: | 1,025.46 | 1.00 |
| 09/2021 | GAS | $/MCF:4.68 | 21 /0.02 | Gas Sales: | 98.23 | 0.10 |
| | Roy NRI | 0.00097540 | | Net Income: | 98.23 | 0.10 |
| 09/2021 | GAS | $/MCF:4.89 | 1,540 /1.50 | Gas Sales: | 7,525.93 | 7.34 |
| | Roy NRI | 0.00097540 | | Production Tax - Gas: | 20.02- | 0.02- |
| | | | | Other Deducts - Gas: | 693.05- | 0.68- |
| | | | | Net Income: | 6,812.86 | 6.64 |
| 10/2021 | GAS | $/MCF:5.93 | 14 /0.01 | Gas Sales: | 83.04 | 0.08 |
| | Roy NRI | 0.00097540 | | Net Income: | 83.04 | 0.08 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   393

**LEASE: (WELO01)  Welori 29 #1alt;GRAY RA SUJ    (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | GAS | $/MCF:6.15 | 179 /0.17 | Gas Sales: | 1,100.60 | 1.08 |
| | Roy NRI: | 0.00097540 | | Net Income: | 1,100.60 | 1.08 |
| 10/2021 | GAS | $/MCF:6.36 | 1,378 /1.34 | Gas Sales: | 8,762.70 | 8.55 |
| | Roy NRI: | 0.00097540 | | Production Tax - Gas: | 17.91- | 0.02- |
| | | | | Other Deducts - Gas: | 530.04- | 0.52- |
| | | | | Net Income: | 8,214.75 | 8.01 |
| 08/2021 | PRG | $/GAL:1.01 | 9,773.02 /9.53 | Plant Products - Gals - Sales: | 9,853.79 | 9.61 |
| | Roy NRI: | 0.00097540 | | Net Income: | 9,853.79 | 9.61 |
| 09/2021 | PRG | $/GAL:1.15 | 7,026.83 /6.85 | Plant Products - Gals - Sales: | 8,049.18 | 7.85 |
| | Roy NRI: | 0.00097540 | | Net Income: | 8,049.18 | 7.85 |
| 10/2021 | PRG | $/GAL:1.31 | 6,847.79 /6.68 | Plant Products - Gals - Sales: | 8,990.77 | 8.77 |
| | Roy NRI: | 0.00097540 | | Net Income: | 8,990.77 | 8.77 |

**Total Revenue for LEASE**                                                                 **54.42**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WELO01 | 0.00097540 | 54.42 | 54.42 |

**LEASE: (WERN01)  Werner Burton #3    County: PANOLA, TX**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------|------------|
| 10/2021 | CND | $/BBL:77.47 | 18.62 /0.00 | Condensate Sales: | 1,442.51 | 0.24 |
| | Roy NRI: | 0.00016656 | | Production Tax - Condensate: | 66.36- | 0.01- |
| | | | | Net Income: | 1,376.15 | 0.23 |
| 09/2021 | GAS | $/MCF:4.55 | 5,374 /1.47 | Gas Sales: | 24,466.38 | 6.68 |
| | Roy NRI: | 0.00027304 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 454.69- | 0.13- |
| | | | | Net Income: | 24,006.58 | 6.55 |
| 09/2021 | PRG | $/GAL:0.97 | 9,347.80 /2.55 | Plant Products - Gals - Sales: | 9,088.68 | 2.48 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 4,526.46- | 1.23- |
| | | | | Net Income: | 4,562.22 | 1.25 |
| 09/2021 | PRG | $/GAL:1.70 | 3,344.50 /0.91 | Plant Products - Gals - Sales: | 5,675.95 | 1.55 |
| | Roy NRI: | 0.00027304 | | Other Deducts - Plant - Gals: | 1,828.98- | 0.50- |
| | | | | Net Income: | 3,846.97 | 1.05 |

**Total Revenue for LEASE**                                                                 **9.08**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN01 | multiple | 9.08 | 9.08 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   394

### LEASE: (WERN08)  Werner-Burton    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2021 | CND | $/BBL:77.47 | 27.02 /0.00 | Condensate Sales: | 2,093.27 | 0.35 |
| | Roy NRI | 0.00016656 | | Production Tax - Condensate: | 96.29- | 0.02- |
| | | | | Net Income: | 1,996.98 | 0.33 |
| 09/2021 | GAS | $/MCF:4.55 | 197 /0.03 | Gas Sales: | 896.46 | 0.15 |
| | Roy NRI | 0.00016656 | | Production Tax - Gas: | 0.13- | 0.00 |
| | | | | Other Deducts - Gas: | 16.74- | 0.00 |
| | | | | Net Income: | 879.59 | 0.15 |
| 09/2021 | GAS | $/MCF:5.10 | 326 /0.05 | Gas Sales: | 1,662.57 | 0.28 |
| | Roy NRI | 0.00016656 | | Production Tax - Gas: | 0.22- | 0.00 |
| | | | | Net Income: | 1,662.35 | 0.28 |
| 09/2021 | GAS | $/MCF:4.55 | 6,030 /1.65 | Gas Sales: | 27,455.07 | 7.50 |
| | Roy NRI | 0.00027306 | | Production Tax - Gas: | 5.11- | 0.00 |
| | | | | Other Deducts - Gas: | 510.89- | 0.14- |
| | | | | Net Income: | 26,939.07 | 7.36 |
| 09/2021 | PRG | $/GAL:1.03 | 753.73 /0.13 | Plant Products - Gals - Sales: | 775.34 | 0.13 |
| | Roy NRI | 0.00016656 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 339.26- | 0.05- |
| | | | | Net Income: | 436.02 | 0.08 |
| 09/2021 | PRG | $/GAL:1.70 | 295.40 /0.05 | Plant Products - Gals - Sales: | 501.44 | 0.08 |
| | Roy NRI | 0.00016656 | | Production Tax - Plant - Gals: | 0.02- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 132.96- | 0.02- |
| | | | | Net Income: | 368.46 | 0.06 |
| 09/2021 | PRG | $/GAL:0.97 | 9,535.26 /2.60 | Plant Products - Gals - Sales: | 9,272.60 | 2.53 |
| | Roy NRI | 0.00027306 | | Other Deducts - Plant - Gals: | 4,608.20- | 1.26- |
| | | | | Net Income: | 4,664.40 | 1.27 |
| 09/2021 | PRG | $/GAL:1.70 | 3,411.57 /0.93 | Plant Products - Gals - Sales: | 5,793.46 | 1.58 |
| | Roy NRI | 0.00027306 | | Other Deducts - Plant - Gals: | 1,864.74- | 0.51- |
| | | | | Net Income: | 3,928.72 | 1.07 |

**Total Revenue for LEASE**      **10.60**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WERN08 | multiple | 10.60 | 10.60 |

### LEASE: (WERN10)  Werner-Thompson #7    County: PANOLA, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|-------------:|-----------:|
| 10/2021 | CND | $/BBL:77.47 | 12.49 /0.00 | Condensate Sales: | 967.62 | 0.05 |
| | Roy NRI | 0.00004785 | | Production Tax - Condensate: | 44.51- | 0.01- |
| | | | | Net Income: | 923.11 | 0.04 |
| 09/2021 | GAS | $/MCF:4.54 | 810 /0.07 | Gas Sales: | 3,681.02 | 0.30 |
| | Roy NRI | 0.00008109 | | Other Deducts - Gas: | 68.80- | 0.01- |
| | | | | Net Income: | 3,612.22 | 0.29 |
| 09/2021 | PRG | $/GAL:0.97 | 1,494.88 /0.12 | Plant Products - Gals - Sales: | 1,444.89 | 0.12 |
| | Roy NRI | 0.00008109 | | Other Deducts - Plant - Gals: | 705.24- | 0.06- |
| | | | | Net Income: | 739.65 | 0.06 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    395

**LEASE: (WERN10) Werner-Thompson #7   (Continued)**
**Revenue:   (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | PRG | $/GAL:1.70 | 534.85 /0.04 | Plant Products - Gals - Sales: | 911.66 | 0.07 |
| | Roy NRI: | 0.00008109 | | Other Deducts - Plant - Gals: | 275.22- | 0.02- |
| | | | | Net Income: | 636.44 | 0.05 |

|  | **Total Revenue for LEASE** | | | | | **0.44** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WERN10 | multiple | 0.44 | | | | 0.44 |

**LEASE: (WERN17)  Werner-Brelsford #8    County: PANOLA, TX**

**API: 365-36635**
**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | CND | $/BBL:77.47 | 6.54 /0.00 | Condensate Sales: | 506.66 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 23.31- | 0.00 |
| | | | | Net Income: | 483.35 | 0.02 |
| 10/2021 | CND | $/BBL:77.47 | 6.54 /0.00 | Condensate Sales: | 506.66 | 0.02 |
| | Roy NRI: | 0.00002944 | | Production Tax - Condensate: | 23.31- | 0.00 |
| | | | | Net Income: | 483.35 | 0.02 |
| 09/2021 | GAS | $/MCF:4.55 | 2,093 /0.06 | Gas Sales: | 9,531.02 | 0.28 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 178.01- | 0.01- |
| | | | | Net Income: | 9,351.61 | 0.27 |
| 09/2021 | GAS | $/MCF:4.55 | 2,093 /0.06 | Gas Sales: | 9,531.02 | 0.28 |
| | Roy NRI: | 0.00002944 | | Production Tax - Gas: | 1.40- | 0.00 |
| | | | | Other Deducts - Gas: | 178.01- | 0.01- |
| | | | | Net Income: | 9,351.61 | 0.27 |
| 09/2021 | PRG | $/GAL:1.70 | 545.58 /0.02 | Plant Products - Gals - Sales: | 926.12 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 300.29- | 0.01- |
| | | | | Net Income: | 625.77 | 0.02 |
| 09/2021 | PRG | $/GAL:1.70 | 545.58 /0.02 | Plant Products - Gals - Sales: | 926.12 | 0.03 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.06- | 0.00 |
| | | | | Other Deducts - Plant - Gals: | 300.29- | 0.01- |
| | | | | Net Income: | 625.77 | 0.02 |
| 09/2021 | PRG | $/GAL:0.97 | 1,524.88 /0.04 | Plant Products - Gals - Sales: | 1,482.90 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 839.30- | 0.03- |
| | | | | Net Income: | 643.43 | 0.02 |
| 09/2021 | PRG | $/GAL:0.97 | 1,524.88 /0.04 | Plant Products - Gals - Sales: | 1,482.90 | 0.04 |
| | Roy NRI: | 0.00002944 | | Production Tax - Plant - Gals: | 0.17- | 0.01 |
| | | | | Other Deducts - Plant - Gals: | 839.30- | 0.03- |
| | | | | Net Income: | 643.43 | 0.02 |

|  | **Total Revenue for LEASE** | | | | | **0.66** |

| LEASE Summary: | Net Rev Int | Royalty | | | | Net Cash |
|----------------|-------------|---------|--|--|--|----------|
| WERN17 | 0.00002944 | 0.66 | | | | 0.66 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD     Page    396

## LEASE: (WERN18)  Werner-Brelsford #9H    County: PANOLA, TX

API: 365-36627

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.55 | 6,070 /0.18 | Gas Sales: | 27,627.71 | 0.81 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,326.89- | 0.04- |
|  |  |  |  | Net Income: | 26,300.82 | 0.77 |
| 09/2021 | GAS | $/MCF:4.55 | 6,070 /0.18 | Gas Sales: | 27,627.71 | 0.81 |
|  | Ovr NRI: | 0.00002944 |  | Other Deducts - Gas: | 1,326.89- | 0.04- |
|  |  |  |  | Net Income: | 26,300.82 | 0.77 |

**Total Revenue for LEASE**                                                                        **1.54**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WERN18 | 0.00002944 | 1.54 | 1.54 |

## LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    Parish: BOSSIER, LA

API: 1701523019

Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | CND | $/BBL:65.56 | 153.73 /0.02 | Condensate Sales: | 10,078.91 | 1.15 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,255.06- | 0.15- |
|  |  |  |  | Net Income: | 8,823.85 | 1.00 |
| 09/2021 | CND | $/BBL:69.06 | 150.43 /0.02 | Condensate Sales: | 10,389.28 | 1.19 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,293.96- | 0.16- |
|  |  |  |  | Net Income: | 9,095.32 | 1.03 |
| 10/2021 | CND | $/BBL:78.60 | 145.72 /0.02 | Condensate Sales: | 11,453.10 | 1.31 |
|  | Roy NRI: | 0.00011400 |  | Production Tax - Condensate: | 1,427.09- | 0.17- |
|  |  |  |  | Net Income: | 10,026.01 | 1.14 |
| 08/2021 | GAS | $/MCF:4.37 | 17 /0.00 | Gas Sales: | 74.29 | 0.01 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 74.29 | 0.01 |
| 08/2021 | GAS | $/MCF:4.35 | 131 /0.01 | Gas Sales: | 569.45 | 0.07 |
|  | Roy NRI: | 0.00011400 |  | Other Deducts - Gas: | 48.26- | 0.01- |
|  |  |  |  | Net Income: | 521.19 | 0.06 |
| 09/2021 | GAS | $/MCF:4.82 | 14 /0.00 | Gas Sales: | 67.52 | 0.01 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 67.52 | 0.01 |
| 09/2021 | GAS | $/MCF:4.87 | 100 /0.01 | Gas Sales: | 486.92 | 0.06 |
|  | Roy NRI: | 0.00011400 |  | Other Deducts - Gas: | 45.00- | 0.01- |
|  |  |  |  | Net Income: | 441.92 | 0.05 |
| 10/2021 | GAS | $/MCF:6.11 | 14 /0.00 | Gas Sales: | 85.48 | 0.01 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 85.48 | 0.01 |
| 10/2021 | GAS | $/MCF:6.38 | 105 /0.01 | Gas Sales: | 669.80 | 0.08 |
|  | Roy NRI: | 0.00011400 |  | Other Deducts - Gas: | 40.39- | 0.01- |
|  |  |  |  | Net Income: | 629.41 | 0.07 |
| 08/2021 | PRG | $/GAL:0.97 | 595.65 /0.07 | Plant Products - Gals - Sales: | 577.06 | 0.07 |
|  | Roy NRI: | 0.00011400 |  | Net Income: | 577.06 | 0.07 |

MSTrust_007161

From:  Sklarco, LLC
To:  Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   397

**LEASE: (WHIT07)  Whittington Heirs 28 #1;SSA SU    (Continued)**
API: 1701523019
Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | PRG | $/GAL:1.10 | 444.29 /0.05 | Plant Products - Gals - Sales: | 490.61 | 0.06 |
|  | Roy NRI: 0.00011400 |  |  | Net Income: | 490.61 | 0.06 |
| 10/2021 | PRG | $/GAL:1.26 | 498.62 /0.06 | Plant Products - Gals - Sales: | 630.28 | 0.08 |
|  | Roy NRI: 0.00011400 |  |  | Net Income: | 630.28 | 0.08 |

**Total Revenue for LEASE**                                                          3.59

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WHIT07 | 0.00011400 | 3.59 | 3.59 |

**LEASE: (WIEO01)  Wiener-Owen PSA 3H    County: PANOLA, TX**

API: 423653833
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 09/2021 | GAS | $/MCF:4.43 | 1,816.44 /0.21 | Gas Sales: | 8,048.62 | 0.94 |
|  | Roy NRI: 0.00011664 |  |  | Production Tax - Gas: | 251.89- | 0.03- |
|  |  |  |  | Other Deducts - Gas: | 818.64- | 0.10- |
|  |  |  |  | Net Income: | 6,978.09 | 0.81 |
| 09/2021 | GAS | $/MCF:4.43 | 30,456.24 /3.55 | Gas Sales: | 134,807.74 | 15.72 |
|  | Roy NRI: 0.00011664 |  |  | Production Tax - Gas: | 4,534.01- | 0.53- |
|  |  |  |  | Other Deducts - Gas: | 9,005.04- | 1.05- |
|  |  |  |  | Net Income: | 121,268.69 | 14.14 |
| 10/2021 | OIL | $/BBL:81.23 | 328.39 /0.04 | Oil Sales: | 26,676.61 | 3.11 |
|  | Roy NRI: 0.00011664 |  |  | Production Tax - Oil: | 1,175.48- | 0.14- |
|  |  |  |  | Other Deducts - Oil: | 1,343.41- | 0.15- |
|  |  |  |  | Net Income: | 24,157.72 | 2.82 |
| 10/2021 | OIL | $/BBL:81.23 | 280.03 /0.03 | Oil Sales: | 22,747.86 | 2.65 |
|  | Roy NRI: 0.00011664 |  |  | Production Tax - Oil: | 986.57- | 0.11- |
|  |  |  |  | Other Deducts - Oil: | 1,154.49- | 0.14- |
|  |  |  |  | Net Income: | 20,606.80 | 2.40 |
| 10/2021 | OIL | $/BBL:81.23 | 25.39 /0.00 | Oil Sales: | 2,062.40 | 0.24 |
|  | Roy NRI: 0.00011664 |  |  | Production Tax - Oil: | 83.96- | 0.01- |
|  |  |  |  | Other Deducts - Oil: | 104.95- | 0.01- |
|  |  |  |  | Net Income: | 1,873.49 | 0.22 |
| 09/2021 | PRG | $/GAL:0.96 | 3,608.30 /0.42 | Plant Products - Gals - Sales: | 3,466.23 | 0.40 |
|  | Roy NRI: 0.00011664 |  |  | Production Tax - Plant Gals: | 104.95- | 0.01- |
|  |  |  |  | Other Deducts - Plant Gals: | 461.80- | 0.05- |
|  |  |  |  | Net Income: | 2,899.48 | 0.34 |
| 09/2021 | PRG | $/GAL:1.38 | 1,425.33 /0.17 | Plant Products - Gals - Sales: | 1,960.99 | 0.23 |
|  | Roy NRI: 0.00011664 |  |  | Production Tax - Plant Gals: | 62.97- | 0.01- |
|  |  |  |  | Net Income: | 1,898.02 | 0.22 |

**Total Revenue for LEASE**                                                          20.95

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|----------------|-------------|---------|----------|
| WIEO01 | 0.00011664 | 20.95 | 20.95 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    398

### LEASE: (WIEO02)  Wiener-Owen PSA 1H    County: PANOLA, TX

API: 42365383280000
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.43 | 3,042.05 /0.72 | Gas Sales: | 13,479.28 | 3.18 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 913.11- | 0.21- |
| | | | | Other Deducts - Gas: | 1,359.29- | 0.33- |
| | | | | Net Income: | 11,206.88 | 2.64 |
| 09/2021 | GAS | $/MCF:4.43 | 51,014.34 /12.04 | Gas Sales: | 225,803.56 | 53.28 |
| | Roy NRI: | 0.00023597 | | Production Tax - Gas: | 15,803.02- | 3.73- |
| | | | | Other Deducts - Gas: | 15,076.68- | 3.55- |
| | | | | Net Income: | 194,923.86 | 46.00 |
| 10/2021 | OIL | $/BBL:81.24 | 27.78 /0.01 | Oil Sales: | 2,256.84 | 0.53 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 93.39- | 0.02- |
| | | | | Other Deducts - Oil: | 114.14- | 0.03- |
| | | | | Net Income: | 2,049.31 | 0.48 |
| 10/2021 | OIL | $/BBL:81.24 | 23.69 /0.01 | Oil Sales: | 1,924.47 | 0.45 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 83.01- | 0.02- |
| | | | | Other Deducts - Oil: | 93.39- | 0.02- |
| | | | | Net Income: | 1,748.07 | 0.41 |
| 10/2021 | OIL | $/BBL:81.15 | 2.15 /0.00 | Oil Sales: | 174.48 | 0.04 |
| | Roy NRI: | 0.00023597 | | Production Tax - Oil: | 10.38- | 0.00 |
| | | | | Other Deducts - Oil: | 10.38- | 0.00 |
| | | | | Net Income: | 153.72 | 0.04 |
| 09/2021 | PRG | $/GAL:0.96 | 6,042.94 /1.43 | Plant Products - Gals - Sales: | 5,805.01 | 1.37 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 373.54- | 0.09- |
| | | | | Other Deducts - Plant - Gals: | 757.47- | 0.18- |
| | | | | Net Income: | 4,674.00 | 1.10 |
| 09/2021 | PRG | $/GAL:1.38 | 2,387.44 /0.56 | Plant Products - Gals - Sales: | 3,284.67 | 0.78 |
| | Roy NRI: | 0.00023597 | | Production Tax - Plant - Gals: | 249.03- | 0.06- |
| | | | | Net Income: | 3,035.64 | 0.72 |

**Total Revenue for LEASE**                                      **51.39**

| LEASE Summary: | Net Rev Int | Royalty | | Net Cash |
|---|---|---|---|---|
| WIEO02 | 0.00023597 | 51.39 | | 51.39 |

### LEASE: (WIEO03)  Wiener-Owen PSA 2H    County: PANOLA, TX

API: 42365383290100
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:4.43 | 4,247.99 /1.02 | Gas Sales: | 18,822.82 | 4.51 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 1,266.50- | 0.30- |
| | | | | Other Deducts - Gas: | 1,899.74- | 0.46- |
| | | | | Net Income: | 15,656.58 | 3.75 |
| 09/2021 | GAS | $/MCF:4.43 | 71,235.55 /17.08 | Gas Sales: | 315,308.20 | 75.59 |
| | Roy NRI: | 0.00023972 | | Production Tax - Gas: | 22,071.74- | 5.30- |
| | | | | Other Deducts - Gas: | 21,050.37- | 5.04- |
| | | | | Net Income: | 272,186.09 | 65.25 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    399

### LEASE: (WIEO03) Wiener-Owen PSA 2H (Continued)
API: 42365383290100
Revenue: (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | OIL | $/BBL:81.23 | 34.24 /0.01 | Oil Sales: | 2,781.36 | 0.67 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 122.56- | 0.03- |
| | | | | Other Deducts - Oil: | 142.99- | 0.04- |
| | | | | Net Income: | 2,515.81 | 0.60 |
| 10/2021 | OIL | $/BBL:81.22 | 29.20 /0.01 | Oil Sales: | 2,371.74 | 0.57 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 102.14- | 0.03- |
| | | | | Other Deducts - Oil: | 122.56- | 0.03- |
| | | | | Net Income: | 2,147.04 | 0.51 |
| 10/2021 | OIL | $/BBL:81.14 | 2.65 /0.00 | Oil Sales: | 215.03 | 0.05 |
| | Roy NRI: | 0.00023972 | | Production Tax - Oil: | 10.21- | 0.00 |
| | | | | Other Deducts - Oil: | 10.21- | 0.00 |
| | | | | Net Income: | 194.61 | 0.05 |
| 09/2021 | PRG | $/GAL:0.96 | 8,438.52 /2.02 | Plant Products - Gals - Sales: | 8,106.27 | 1.94 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 531.11- | 0.12- |
| | | | | Other Deducts - Plant - Gals: | 1,062.22- | 0.26- |
| | | | | Net Income: | 6,512.94 | 1.56 |
| 09/2021 | PRG | $/GAL:1.38 | 3,333.78 /0.80 | Plant Products - Gals - Sales: | 4,586.66 | 1.10 |
| | Roy NRI: | 0.00023972 | | Production Tax - Plant - Gals: | 347.26- | 0.08- |
| | | | | Net Income: | 4,239.40 | 1.02 |

**Total Revenue for LEASE**    **72.74**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WIEO03 | 0.00023972 | 72.74 | 72.74 |

### LEASE: (WILA01) Wilkinson-Almond 3-34 HC-4 Alt    Parish: RED RIVER, LA
API: 1708121579
Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.56 | 56,192.99 /49.25 | Gas Sales: | 200,234.90 | 175.50 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 4,553.91- | 3.99- |
| | | | | Other Deducts - Gas: | 18,257.84- | 16.00- |
| | | | | Net Income: | 177,423.15 | 155.51 |
| 10/2021 | GAS | $/MCF:4.62 | 55,873.49 /48.97 | Gas Sales: | 258,008.02 | 226.14 |
| | Wrk NRI: | 0.00087649 | | Production Tax - Gas: | 4,525.78- | 3.97- |
| | | | | Other Deducts - Gas: | 19,689.07- | 17.25- |
| | | | | Net Income: | 233,793.17 | 204.92 |

**Total Revenue for LEASE**    **360.43**

Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 12,805.93 | 12,805.93 | 9.97 |
| | | **Total Lease Operating Expense** | | | **12,805.93** | **9.97** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA01 | 0.00087649 | 0.00077825 | 360.43 | 9.97 | 350.46 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    400

### LEASE: (WILA02) Wilkinson-Almond 3-34HC-3 Alt    Parish: RED RIVER, LA

**API: 1708121578**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.56 | 42,760.99 /39.62 | Gas Sales: | 152,370.62 | 141.17 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 3,463.12- | 3.21- |
| | | | | Other Deducts - Gas: | 13,889.07- | 12.87- |
| | | | | Net Income: | 135,018.43 | 125.09 |
| 10/2021 | GAS | $/MCF:4.62 | 42,679.96 /39.54 | Gas Sales: | 197,078.47 | 182.59 |
| | Wrk NRI: | 0.00092650 | | Production Tax - Gas: | 3,456.47- | 3.20- |
| | | | | Other Deducts - Gas: | 15,040.12- | 13.93- |
| | | | | Net Income: | 178,581.88 | 165.46 |

**Total Revenue for LEASE**  290.55

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 13,640.01 | 13,640.01 | 11.22 |
| | | **Total Lease Operating Expense** | | | **13,640.01** | **11.22** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA02 | 0.00092650 | 0.00082251 | 290.55 | 11.22 | 279.33 |

### LEASE: (WILA03) Wilkinson-Almond 3-34 HC-2Alt    Parish: RED RIVER, LA

**API: 17081217700000**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.56 | 27,084.05 /31.48 | Gas Sales: | 96,499.37 | 112.17 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 2,195.52- | 2.55- |
| | | | | Other Deducts - Gas: | 8,797.98- | 10.23- |
| | | | | Net Income: | 85,505.87 | 99.39 |
| 10/2021 | GAS | $/MCF:4.62 | 27,226.29 /31.65 | Gas Sales: | 125,709.30 | 146.12 |
| | Wrk NRI: | 0.00116240 | | Production Tax - Gas: | 2,206.12- | 2.56- |
| | | | | Other Deducts - Gas: | 9,593.46- | 11.15- |
| | | | | Net Income: | 113,909.72 | 132.41 |

**Total Revenue for LEASE**  231.80

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 12,227.52 | 12,227.52 | 12.61 |
| | | **Total Lease Operating Expense** | | | **12,227.52** | **12.61** |
| **TCC - Proven** | | | | | | |
| *TCC - Outside Ops - P* | | | | | | |
| | 202111-0098 | Vine Oil & Gas LP | 2 | 181.02 | 181.02 | 0.18 |
| | | **Total TCC - Proven** | | | **181.02** | **0.18** |

**Total Expenses for LEASE**  12,408.54    12.79

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA03 | 0.00116240 | 0.00103107 | 231.80 | 12.79 | 219.01 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    401

### LEASE: (WILA04)  Wilkinson-Almond 3-39HC 1Alt    Parish: RED RIVER, LA

**API: 1708121172**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.56 | 137,484.97 /81.62 | Gas Sales: | 489,949.02 | 290.87 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 11,141.22- | 6.61- |
| | | | | Other Deducts - Gas: | 44,673.91- | 26.52- |
| | | | | Net Income: | 434,133.89 | 257.74 |
| 10/2021 | GAS | $/MCF:4.62 | 128,120.27 /76.06 | Gas Sales: | 591,668.48 | 351.26 |
| | Wrk NRI: | 0.00059368 | | Production Tax - Gas: | 10,383.25- | 6.16- |
| | | | | Other Deducts - Gas: | 45,151.54- | 26.81- |
| | | | | Net Income: | 536,133.69 | 318.29 |

**Total Revenue for LEASE**                                                     576.03

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 202111-0098 | Vine Oil & Gas LP | 2 | 8,110.12 | 8,110.12 | 4.28 |
| | **Total Lease Operating Expense** | | | **8,110.12** | **4.28** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILA04 | 0.00059368 | 0.00052766 | 576.03 | 4.28 | 571.75 |

### LEASE: (WILL10)  Williamson Unit #2    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 618.88 /1.78 | Gas Sales: | 3,660.13 | 10.52 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 130.38- | 0.38- |
| | | | | Net Income: | 3,529.75 | 10.14 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111 | Highmark Energy Operating, LLC | 1 | 2,314.06 | 2,314.06 | 8.24 |
| | **Total Lease Operating Expense** | | | **2,314.06** | **8.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL10 | 0.00287328 | 0.00356139 | 10.14 | 8.24 | 1.90 |

### LEASE: (WILL11)  Williamson Unit #3    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 618.88 /2.71 | Gas Sales: | 3,660.13 | 16.01 |
| | Wrk NRI: | 0.00437355 | | Production Tax - Gas: | 131.00- | 0.58- |
| | | | | Net Income: | 3,529.13 | 15.43 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-1 | Highmark Energy Operating, LLC | 1 | 2,314.56 | 2,314.56 | 12.44 |
| | **Total Lease Operating Expense** | | | **2,314.56** | **12.44** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL11 | 0.00437355 | 0.00537680 | 15.43 | 12.44 | 2.99 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   402

### LEASE: (WILL16)  Williams Estate #1-D   Parish: BIENVILLE, LA

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 12302021-2 | Cypress Operating, Inc. | 2 | 290.61 | 290.61 | 0.76 |
| | **Total Lease Operating Expense** | | | **290.61** | **0.76** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| WILL16 | 0.00262434 | | | 0.76 | 0.76 |

### LEASE: (WILL20)  Williamson Gas Unit 7   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 928.73 /3.47 | Gas Sales: | 5,492.66 | 20.50 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 196.19- | 0.74- |
| | | | | Net Income: | 5,296.47 | 19.76 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-3 | Highmark Energy Operating, LLC | 2 | 2,524.80 | 2,524.80 | 11.62 |
| | **Total Lease Operating Expense** | | | **2,524.80** | **11.62** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL20 | 0.00373157 | 0.00460241 | 19.76 | 11.62 | 8.14 |

### LEASE: (WILL21)  Williamson Gas Unit Well #6   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 836.27 /3.12 | Gas Sales: | 4,945.85 | 18.46 |
| | Wrk NRI: | 0.00373157 | | Production Tax - Gas: | 176.50- | 0.66- |
| | | | | Net Income: | 4,769.35 | 17.80 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-2 | Highmark Energy Operating, LLC | 2 | 2,314.27 | 2,314.27 | 10.65 |
| | **Total Lease Operating Expense** | | | **2,314.27** | **10.65** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| WILL21 | 0.00373157 | 0.00460241 | 17.80 | 10.65 | 7.15 |

### LEASE: (WILL22)  Williamson Unit Well #8   County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 584.73 /2.12 | Gas Sales: | 3,458.16 | 12.55 |
| | Wrk NRI: | 0.00362851 | | Production Tax - Gas: | 123.48- | 0.45- |
| | | | | Net Income: | 3,334.68 | 12.10 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    403

## LEASE: (WILL22)  Williamson Unit Well #8    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-4 | Highmark Energy Operating, LLC | 3 | 2,314.18 | 2,314.18 | 10.36 |
| | **Total Lease Operating Expense** | | | **2,314.18** | **10.36** |

| LEASE Summary: WILL22 | Net Rev Int 0.00362851 | Wrk Int 0.00447536 | WI Revenue 12.10 | Expenses 10.36 | Net Cash 1.74 |
|---|---|---|---|---|---|

## LEASE: (WILL23)  Williamson Unit Well #12    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.91 | 967.88 /2.78 | Gas Sales: | 5,724.19 | 16.45 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 203.66- | 0.59- |
| | | | | Net Income: | 5,520.53 | 15.86 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-8 | Highmark Energy Operating, LLC | 2 | 2,314.06 | 2,314.06 | 8.24 |
| | **Total Lease Operating Expense** | | | **2,314.06** | **8.24** |

| LEASE Summary: WILL23 | Net Rev Int 0.00287326 | Wrk Int 0.00356139 | WI Revenue 15.86 | Expenses 8.24 | Net Cash 7.62 |
|---|---|---|---|---|---|

## LEASE: (WILL24)  Williamson Unit 10 CV    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.91 | 986.20 /2.83 | Gas Sales: | 5,832.56 | 16.76 |
| | Wrk NRI: | 0.00287328 | | Production Tax - Gas: | 208.77- | 0.60- |
| | | | | Net Income: | 5,623.79 | 16.16 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|-----------|-------------|----------|-------------|-------|------------|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-6 | Highmark Energy Operating, LLC | 2 | 2,598.63 | 2,598.63 | 9.25 |
| | **Total Lease Operating Expense** | | | **2,598.63** | **9.25** |

| LEASE Summary: WILL24 | Net Rev Int 0.00287328 | Wrk Int 0.00356139 | WI Revenue 16.16 | Expenses 9.25 | Net Cash 6.91 |
|---|---|---|---|---|---|

## LEASE: (WILL25)  Williamson Unit Well #15    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|----------|------|-----------|--------------|-------------|--------------|------------|
| 10/2021 | GAS | $/MCF:5.91 | 496.43 /1.43 | Gas Sales: | 2,935.98 | 8.43 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 104.81- | 0.30- |
| | | | | Net Income: | 2,831.17 | 8.13 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   404

## LEASE: (WILL25)  Williamson Unit Well #15    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-11 | Highmark Energy Operating, LLC | 2 | 2,314.05 | 2,314.05 | 8.24 |
| | **Total Lease Operating Expense** | | | **2,314.05** | **8.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL25 | 0.00287326 | 0.00356139 | | 8.13 | 8.24 | | 0.11- |

## LEASE: (WILL26)  Williamson Unit Well #11    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 1,766.67 /5.08 | Gas Sales: | 10,448.37 | 30.02 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 373.24- | 1.07- |
| | | | | Net Income: | 10,075.13 | 28.95 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-7 | Highmark Energy Operating, LLC | 2 | 2,314.09 | 2,314.09 | 8.24 |
| | **Total Lease Operating Expense** | | | **2,314.09** | **8.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL26 | 0.00287326 | 0.00356139 | | 28.95 | 8.24 | | 20.71 |

## LEASE: (WILL27)  Williamson Unit Well #13    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 971.21 /2.79 | Gas Sales: | 5,743.89 | 16.50 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 204.52- | 0.59- |
| | | | | Net Income: | 5,539.37 | 15.91 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-9 | Highmark Energy Operating, LLC | 2 | 2,314.06 | 2,314.06 | 8.24 |
| | **Total Lease Operating Expense** | | | **2,314.06** | **8.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL27 | 0.00287326 | 0.00356139 | | 15.91 | 8.24 | | 7.67 |

## LEASE: (WILL28)  Williamson Unit Well #9    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 1,119.47 /3.22 | Gas Sales: | 6,620.74 | 19.02 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 236.04- | 0.68- |
| | | | | Net Income: | 6,384.70 | 18.34 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD   Page   405

## LEASE: (WILL28)  Williamson Unit Well #9    (Continued)

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-5 | Highmark Energy Operating, LLC | 2 | 2,314.07 | 2,314.07 | 8.24 |
| | **Total Lease Operating Expense** | | | **2,314.07** | **8.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL28 | 0.00287326 | 0.00356139 | | 18.34 | 8.24 | | 10.10 |

## LEASE: (WILL29)  Williamson Unit Well #14    County: RUSK, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.91 | 385.65 /1.11 | Gas Sales: | 2,280.80 | 6.55 |
| | Wrk NRI: | 0.00287326 | | Production Tax - Gas: | 81.81- | 0.23- |
| | | | | Net Income: | 2,198.99 | 6.32 |

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| RIB08111-10 | Highmark Energy Operating, LLC | 2 | 2,314.07 | 2,314.07 | 8.24 |
| | **Total Lease Operating Expense** | | | **2,314.07** | **8.24** |

| LEASE Summary: | Net Rev Int | Wrk Int | | WI Revenue | Expenses | | Net Cash |
|---|---|---|---|---|---|---|---|
| WILL29 | 0.00287326 | 0.00356139 | | 6.32 | 8.24 | | 1.92- |

## LEASE: (WMST01)  W.M. Stevens Estate #1    County: GREGG, TX

**API: 183-31083**

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 4.28- | 0.03- |
| | Ovr NRI: | 0.00339238 | | Net Income: | 4.28- | 0.03- |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 4.28- | 0.02- |
| | Ovr NRI: | 0.00339238 | | Net Income: | 4.28- | 0.02- |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 38.50 | 0.27 |
| | Ovr NRI: | 0.00339238 | | Net Income: | 38.50 | 0.27 |
| 01/2020 | GAS | | /0.00 | Production Tax - Gas: | 38.50 | 0.13 |
| | Ovr NRI: | 0.00339238 | | Net Income: | 38.50 | 0.13 |
| 08/2021 | GAS | | /0.00 | Production Tax - Gas: | 0.26- | 0.00 |
| | Ovr NRI: | 0.00339238 | | Net Income: | 0.26- | 0.00 |
| 09/2021 | GAS | $/MCF:4.52 | 95 /0.32 | Gas Sales: | 429.04 | 1.46 |
| | Ovr NRI: | 0.00339238 | | Production Tax - Gas: | 0.08- | 0.00 |
| | | | | Other Deducts - Gas: | 289.52- | 0.99- |
| | | | | Net Income: | 139.44 | 0.47 |
| 09/2021 | GAS | $/MCF:4.54 | 94.56 /0.64 | Gas Sales: | 429.04 | 2.90 |
| | Wrk NRI: | 0.00675962 | | Production Tax - Gas: | 0.03 | 0.00 |
| | | | | Other Deducts - Gas: | 289.44- | 1.96- |
| | | | | Net Income: | 139.63 | 0.94 |

MSTrust_007161

From: Sklarco, LLC

To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021

Account: JUD   Page   406

**LEASE: (WMST01)  W.M. Stevens Estate #1    (Continued)**
**API: 183-31083**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:6.12 | 120 /0.41 | Gas Sales: | 734.88 | 2.49 |
|  | Ovr NRI: | 0.00339238 |  | Production Tax - Gas: | 24.75- | 0.08- |
|  |  |  |  | Other Deducts - Gas: | 300.13- | 1.02- |
|  |  |  |  | Net Income: | 410.00 | 1.39 |
| 10/2021 | GAS | $/MCF:6.13 | 119.95 /0.81 | Gas Sales: | 734.88 | 4.97 |
|  | Wrk NRI: | 0.00675962 |  | Production Tax - Gas: | 24.83- | 0.17- |
|  |  |  |  | Other Deducts - Gas: | 300.19- | 2.03- |
|  |  |  |  | Net Income: | 409.86 | 2.77 |
| 09/2021 | PRD | $/BBL:33.27 | 5.75 /0.02 | Plant Products Sales: | 191.29 | 0.65 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 22.09- | 0.08- |
|  |  |  |  | Net Income: | 169.20 | 0.57 |
| 09/2021 | PRD | $/BBL:33.27 | 5.75 /0.04 | Plant Products Sales: | 191.29 | 1.29 |
|  | Wrk NRI: | 0.00675962 |  | Production Tax - Plant: | 0.21- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 22.05- | 0.15- |
|  |  |  |  | Net Income: | 169.03 | 1.14 |
| 10/2021 | PRD | $/BBL:37.78 | 7.29 /0.02 | Plant Products Sales: | 275.42 | 0.93 |
|  | Ovr NRI: | 0.00339238 |  | Other Deducts - Plant: | 28.01- | 0.09- |
|  |  |  |  | Net Income: | 247.41 | 0.84 |
| 10/2021 | PRD | $/BBL:37.78 | 7.29 /0.05 | Plant Products Sales: | 275.42 | 1.86 |
|  | Wrk NRI: | 0.00675962 |  | Production Tax - Plant: | 0.10- | 0.00 |
|  |  |  |  | Other Deducts - Plant: | 28.27- | 0.19- |
|  |  |  |  | Net Income: | 247.05 | 1.67 |

| | | | |
|---|---|---|---|
| **Total Revenue for LEASE** | | | **10.14** |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 126650-18 | Amplify Energy Operating, LLC | 2 | 2,203.02 | 2,203.02 | 19.81 |
|  |  | **Total Lease Operating Expense** |  |  | **2,203.02** | **19.81** |

| LEASE Summary: | Net Rev Int | Wrk Int | Royalty | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|---|
| WMST01 | 0.00339238 | Override | 3.62 | 0.00 | 0.00 | 3.62 |
|  | 0.00675962 | 0.00899436 | 0.00 | 6.52 | 19.81 | 13.29- |
|  | Total Cash Flow |  | 3.62 | 6.52 | 19.81 | 9.67- |

**LEASE: (WMST02)  W.M. Stevens Estate #2   County: GREGG, TX**
**API: 183-31112**
**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
|  | 126650-19 | Amplify Energy Operating, LLC | 4 | 8.71 | 8.71 | 0.12 |
|  |  | **Total Lease Operating Expense** |  |  | **8.71** | **0.12** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WMST02 | 0.01347355 | 0.12 | 0.12 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page   407

### LEASE: (WOMA01)  Womack-Herring #1     County: CHEROKEE, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.87 | 8,094 /50.40 | Gas Sales: | 31,344.31 | 195.18 |
| | Wrk NRI | 0.00622695 | | Production Tax - Gas: | 2,356.22- | 14.67- |
| | | | | Net Income: | 28,988.09 | 180.51 |

| LEASE Summary: | Net Rev Int | WI Revenue | Net Cash |
|---|---|---|---|
| WOMA01 | 0.00622695 | 180.51 | 180.51 |

### LEASE: (WRCO01)  W R Cobb #1     County: CASS, TX

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:77.22 | 169.76 /2.48 | Oil Sales: | 13,108.85 | 191.17 |
| | Ovr NRI | 0.01458320 | | Production Tax - Oil: | 604.07- | 8.81- |
| | | | | Net Income: | 12,504.78 | 182.36 |

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WRCO01 | 0.01458320 | 182.36 | 182.36 |

### LEASE: (WRCO03)  W R Cobb #3     County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAXES | Cass County Clerk | TAX01 | 47.27 | 47.27 | 20.84 |
| | | **Total Lease Operating Expense** | | | **47.27** | **20.84** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WRCO03 | 0.44094524 | 20.84 | 20.84 |

### LEASE: (WRCO04)  W R Cobb #5     County: CASS, TX

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *Ad Valorem Taxes* | | | | | | |
| | 2021 TAXES | Cass County Clerk | TAX01 | 110.42 | 110.42 | 48.69 |
| | | **Total Lease Operating Expense** | | | **110.42** | **48.69** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| WRCO04 | 0.44094524 | 48.69 | 48.69 |

### LEASE: (WTGL01)  W.T. Gleason     Parish: WEBSTER, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.09 | 6.22 /0.00 | Gas Sales: | 25.46 | 0.00 |
| | Roy NRI | 0.00011718 | | Net Income: | 25.46 | 0.00 |
| | | | | | | |
| 08/2021 | GAS | $/MCF:4.26 | 2,106.60 /0.25 | Gas Sales: | 8,963.88 | 1.05 |
| | Roy NRI | 0.00011718 | | Net Income: | 8,963.88 | 1.05 |
| | | | | | | |
| 08/2021 | GAS | $/MCF:4.09 | 17,437.81 /2.04 | Gas Sales: | 71,363.78 | 8.36 |
| | Roy NRI | 0.00011718 | | Production Tax - Gas: | 1,274.27- | 0.15- |
| | | | | Net Income: | 70,089.51 | 8.21 |

MSTrust_007161

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    408

**LEASE: (WTGL01)  W.T. Gleason   (Continued)**
**Revenue:    (Continued)**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 08/2021 | GAS | $/MCF:4.09 | 6.89 /0.00 | Gas Sales: | 28.15 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 28.15 | 0.00 |
| 09/2021 | GAS | $/MCF:4.81 | 5.51 /0.00 | Gas Sales: | 26.48 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 26.48 | 0.00 |
| 09/2021 | GAS | $/MCF:5.02 | 2,057.40 /0.24 | Gas Sales: | 10,326.58 | 1.21 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 10,326.58 | 1.21 |
| 09/2021 | GAS | $/MCF:4.81 | 16,467.80 /1.93 | Gas Sales: | 79,149.43 | 9.27 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 1,194.48- | 0.13- |
|  |  |  |  | Net Income: | 77,954.95 | 9.14 |
| 09/2021 | GAS | $/MCF:4.80 | 9.60 /0.00 | Gas Sales: | 46.11 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 46.11 | 0.01 |
| 10/2021 | GAS | $/MCF:5.75 | 5.91 /0.00 | Gas Sales: | 33.97 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 33.97 | 0.01 |
| 10/2021 | GAS | $/MCF:6.00 | 2,077.66 /0.24 | Gas Sales: | 12,462.40 | 1.46 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 12,462.40 | 1.46 |
| 10/2021 | GAS | $/MCF:5.75 | 16,627.62 /1.95 | Gas Sales: | 95,555.72 | 11.20 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Gas: | 1,199.11- | 0.14- |
|  |  |  |  | Net Income: | 94,356.61 | 11.06 |
| 10/2021 | GAS | $/MCF:5.76 | 4.94 /0.00 | Gas Sales: | 28.44 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 28.44 | 0.00 |
| 08/2021 | PRG | $/GAL:1.46 | 9,011.80 /1.06 | Plant Products - Gals - Sales: | 13,152.39 | 1.54 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant Gals: | 1,644.16- | 0.19- |
|  |  |  |  | Net Income: | 11,508.23 | 1.35 |
| 08/2021 | PRG | $/GAL:1.33 | 25,728.15 /3.01 | Plant Products - Gals - Sales: | 34,199.87 | 4.01 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 214.88- | 0.03- |
|  |  |  |  | Net Income: | 33,984.99 | 3.98 |
| 08/2021 | PRG | $/GAL:1.30 | 28.23 /0.00 | Plant Products - Gals - Sales: | 36.57 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 36.57 | 0.01 |
| 09/2021 | PRG | $/GAL:1.53 | 9,643.20 /1.13 | Plant Products - Gals - Sales: | 14,724.99 | 1.72 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 1,833.48- | 0.21- |
|  |  |  |  | Net Income: | 12,891.51 | 1.51 |
| 09/2021 | PRG | $/GAL:1.48 | 30,136.06 /3.53 | Plant Products - Gals - Sales: | 44,534.98 | 5.22 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 218.55- | 0.03- |
|  |  |  |  | Net Income: | 44,316.43 | 5.19 |
| 09/2021 | PRG | $/GAL:1.53 | 12.93 /0.00 | Plant Products - Gals - Sales: | 19.75 | 0.00 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 19.75 | 0.00 |
| 09/2021 | PRG | $/GAL:1.45 | 56.04 /0.01 | Plant Products - Gals - Sales: | 81.23 | 0.01 |
|  | Roy NRI: | 0.00011718 |  | Net Income: | 81.23 | 0.01 |
| 10/2021 | PRG | $/GAL:1.79 | 11,014.46 /1.29 | Plant Products - Gals - Sales: | 19,695.09 | 2.31 |
|  | Roy NRI: | 0.00011718 |  | Production Tax - Plant - Gals: | 2,453.77- | 0.29- |
|  |  |  |  | Net Income: | 17,241.32 | 2.02 |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    409

## LEASE: (WTGL01)  W.T. Gleason    (Continued)
### Revenue:    (Continued)

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | PRG | $/GAL:1.65 | 28,227.19 /3.31 | Plant Products - Gals - Sales: | 46,435.00 | 5.44 |
| | Roy NRI: | 0.00011718 | | Production Tax - Plant - Gals: | 215.59- | 0.02- |
| | | | | Net Income: | 46,219.41 | 5.42 |
| 10/2021 | PRG | $/GAL:1.79 | 9.36 /0.00 | Plant Products - Gals - Sales: | 16.73 | 0.00 |
| | Roy NRI: | 0.00011718 | | Net Income: | 16.73 | 0.00 |
| 10/2021 | PRG | $/GAL:1.61 | 35.32 /0.00 | Plant Products - Gals - Sales: | 56.79 | 0.01 |
| | Roy NRI: | 0.00011718 | | Net Income: | 56.79 | 0.01 |

**Total Revenue for LEASE**    **51.65**

| LEASE Summary: | Net Rev Int | Royalty | Net Cash |
|---|---|---|---|
| WTGL01 | 0.00011718 | 51.65 | 51.65 |

## LEASE: (YARB02)  Yarbrough #3-4-5    County: OUACHITA, AR
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 11/2021 | OIL | $/BBL:69.54 | 458.34 /5.14 | Oil Sales: | 31,873.68 | 357.64 |
| | Wrk NRI: | 0.01122052 | | Production Tax - Oil: | 1,624.99- | 18.23- |
| | | | | Net Income: | 30,248.69 | 339.41 |

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 12312021-YA | Blackbird Company | 2 | 1,774.94 | 1,774.94 | 23.51 |
| | | **Total Lease Operating Expense** | | | **1,774.94** | **23.51** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YARB02 | 0.01122052 | 0.01324355 | 339.41 | 23.51 | 315.90 |

## LEASE: (YOUN01)  Young L #1    Parish: LINCOLN, LA
### Revenue:

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | GAS | $/MCF:5.57 | 1,040 /1.61 | Gas Sales: | 5,788.14 | 8.98 |
| | Wrk NRI: | 0.00155148 | | Production Tax - Gas: | 15.87- | 0.02- |
| | | | | Other Deducts - Gas: | 3.40- | 0.01- |
| | | | | Net Income: | 5,768.87 | 8.95 |
| 10/2021 | PRG | $/GAL:1.04 | 1,224.32 /1.90 | Plant Products - Gals - Sales: | 1,269.63 | 1.97 |
| | Wrk NRI: | 0.00155148 | | Other Deducts - Plant - Gals: | 56.68- | 0.09- |
| | | | | Net Income: | 1,212.95 | 1.88 |

**Total Revenue for LEASE**    **10.83**

### Expenses:

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 0018959-210 | Nadel & Gussman - Jetta Operating Co | 2 | 1,019.86 | | 15.39 |
| | 21001959001 | Nadel & Gussman - Jetta Operating Co | 2 | 6,418.33 | 7,438.19 | 15.39 |
| | | **Total Lease Operating Expense** | | | **7,438.19** | **15.39** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN01 | 0.00155148 | 0.00206865 | 10.83 | 15.39 | 4.56- |

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    410

### LEASE: (YOUN03) Youngblood #1-D Alt.    Parish: BIENVILLE, LA

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 09/2021 | GAS | $/MCF:3.96 | 2,712 /17.45 | Gas Sales: | 10,752.98 | 69.18 |
| | Wrk NRI: | 0.00643307 | | Production Tax - Gas: | 261.44- | 1.69- |
| | | | | Net Income: | 10,491.54 | 67.49 |

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21111701550 | Xtreme Energy Company | 3 | 1,529.39 | 1,529.39 | 13.12 |
| | | **Total Lease Operating Expense** | | | **1,529.39** | **13.12** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| YOUN03 | 0.00643307 | 0.00857764 | 67.49 | 13.12 | 54.37 |

### LEASE: (YOUN04) Youngblood #1    State: LA

**Expenses:**

| | Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | | |
| *LOE - Outside Operations* | | | | | | |
| | 21121701550 | Xtreme Energy Company | 2 | 2,352.01 | 2,352.01 | 20.17 |
| | | **Total Lease Operating Expense** | | | **2,352.01** | **20.17** |

| LEASE Summary: | Wrk Int | Expenses | You Owe |
|---|---|---|---|
| YOUN04 | 0.00857764 | 20.17 | 20.17 |

### LEASE: (ZIMM01) Zimmerman 21-26TFH    County: DUNN, ND

**Revenue:**

| Prd Date | Prod | Price Per | Volume/Share | Description | Property Amt | Your Share |
|---|---|---|---|---|---|---|
| 10/2021 | CND | $/BBL:73.81 | 3.07 /0.00 | Condensate Sales: | 226.60 | 0.01 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Condensate: | 9.63- | 0.00 |
| | | | | Net Income: | 216.97 | 0.01 |
| 10/2021 | GAS | $/MCF:5.33 | 530.58 /0.03 | Gas Sales: | 2,826.79 | 0.14 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Gas: | 21.49- | 0.00 |
| | | | | Other Deducts - Gas: | 401.83- | 0.02- |
| | | | | Net Income: | 2,403.47 | 0.12 |
| 10/2021 | OIL | | /0.00 | Production Tax - Oil: | 5.89 | 0.00 |
| | Wrk NRI: | 0.00004881 | | Other Deducts - Oil: | 117.95- | 0.00 |
| | | | | Net Income: | 112.06- | 0.00 |
| 11/2021 | OIL | $/BBL:78.70 | 1,085.66 /0.05 | Oil Sales: | 85,442.32 | 4.17 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Oil: | 4,085.27- | 0.20- |
| | | | | Other Deducts - Oil: | 3,736.84- | 0.18- |
| | | | | Net Income: | 77,620.21 | 3.79 |
| 10/2021 | PRG | $/GAL:0.92 | 6,137.90 /0.30 | Plant Products - Gals - Sales: | 5,616.44 | 0.27 |
| | Wrk NRI: | 0.00004881 | | Production Tax - Plant Gals: | 9.84- | 0.00 |
| | | | | Other Deducts - Plant Gals: | 2,476.03- | 0.12- |
| | | | | Net Income: | 3,130.57 | 0.15 |

**Total Revenue for LEASE**                                                 **4.07**

From: Sklarco, LLC
To: Maren Silberstein Revocable Trust

For Checks Dated 12/31/2021 and For Billing Dated 12/31/2021
Account: JUD    Page    411

**LEASE: (ZIMM01)  Zimmerman 21-26TFH    (Continued)**
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 11202110200 | Marathon Oil Co | 1 | 1,526.53 | | |
| 11202110200 | Marathon Oil Co | 1 | 7,333.54 | 8,860.07 | 0.43 |
| | **Total Lease Operating Expense** | | | **8,860.07** | **0.43** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 11202110200 | Marathon Oil Co | 1 | 84.39 | 84.39 | 0.01 |
| | **Total ICC - Proven** | | | **84.39** | **0.01** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 11202110200 | Marathon Oil Co | 1 | 5,424.54 | 5,424.54 | 0.26 |
| | **Total TCC - Proven** | | | **5,424.54** | **0.26** |
| | **Total Expenses for LEASE** | | | **14,369.00** | **0.70** |

| LEASE Summary: | Net Rev Int | Wrk Int | WI Revenue | Expenses | Net Cash |
|---|---|---|---|---|---|
| ZIMM01 | 0.00004881 | 0.00004881 | 4.07 | 0.70 | 3.37 |

MSTrust_007161