United States Bankruptcy Court
District of Colorado

In re:                                                                                Case No. 20-12377-EEB

Sklar Exploration Company, LLC                                                        Chapter 11

Sklarco, LLC

    Debtors

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 1082-1 | User: admin | Page 1 of 24 |
| Date Rcvd: Jan 20, 2023 | Form ID: pdf904 | Total Noticed: 563 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 22, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db/db | + | Sklar Exploration Company, LLC, Sklarco, LLC, 5395 Pearl Parkway, Suite 200, Boulder, CO 80301-2541 |
| aty | + | Benjamin Y. Ford, RSA Tower, 27th Floor, 11 North Water Street, Mobile, AL 36602-3809 |
| aty | + | Casey Carlton Breese, Lathrop GPM LLP, 675 15th Street, Suite 2650, 80202 Denver, CO 80202-4224 |
| aty | + | Clark Hill Strasburger, ATTN: Duane J. Brescia, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| aty | + | Cook, Yancey, King & Galloway, APLC, 333 Texas Street, Suite 1700, P.O. Box 22260, Shreveport, LA 71120-2260 |
| aty | + | Hopping Green & Sams, Hopping Green & Sams, P.A., 119 S. Monroe Street, Suite 300, Tallahassee, FL 32301 UNITED STATES 32301-1591 |
| aty | + | John Childers, 8150 N. Central Expressway, 10th Floor, Dallas, TX 75206-1815 |
| aty | + | Rachel T. Kubanda, 711 Louisiana St., Ste. 1800, Houston, TX 77002-2832 |
| cr | + | AEEC II, LLC, 333 Texas Street, #2020, Shreveport, LA 71101-3680 |
| cr | + | AEH Investments, LLC, 333 Texas Street, Suite 1414, Shreveport, LA 71101-3678 |
| cr | + | Anderson Exploration Energy Company, LC, 333 Texas Street, #2020, Shreveport, LA 71101-3680 |
| cr | + | Baker Hughes Holdings, LLC FKA Baker Hughes, a GE, C/O Christopher J. Ryan, 17021 Aldine Westfield Road, Houston, TX 77073-5101 |
| cr | + | Barbara P Lawrence, 55 Hill Circle, Evergreen, CO 80439-4618 |
| cr | + | Bettye LaCour, 128 Ella Hill Street, Maurice, LA 70555-3266 |
| cr | + | Bundero Investment Company, LLC, 401 Edwards Street, Suite 820, Shreveport, LA 71101-5521 |
| cr | + | C. Bickham Dickson, III, 307 Deborah Drive, Shreveport, LA 71106-6009 |
| cr | + | Dickson Oil & Gas, L.L.C., 307 Deborah Drive, Shreveport, LA 71106-6009 |
| cr | + | Estate of Pamela Page, Deceased, P.O. Box 374, Evergreen, CO 80437-0374 |
| cr | + | Fant Energy Limited, c/o Jackson Walker, 1401 McKinney Street, Suite 1900, Houston, TX 77010-4037 |
| cr | + | Foote Oil and Gas Properties, LLC, 1655 Prudential Drive, #161B, Jacksonville, FL 32207-8105 |
| cr | + | Hughes Oil South, LLC, P.O. Box 608, Oxford, MS 38655-0608 |
| cr | + | I & L Miss I, LP, 4761 Frank Luck Dr, Addison, TX 75001-3202 |
| cr | + | J&A Harris, LP, 333 Texas Street, Suite 1414, Shreveport, LA 71101-3678 |
| intp | #+ | J. Marshall Jones, 920 Arapahoe, Louisville, CO 80027-1092 |
| cr | + | John H. Smith, c/o Quitman Tank Solutions, LLC, PO Box 90, Quitman, MS 39355-0090 |
| cr | + | KMR Investments, LLC, P.O. Box 417, Homer, LA 71040-0417 |
| cr | + | Kodiak Gas Services, LLC, 15320 Hwy. 105, Suite 210, Montgomery, TX 77356-2602 |
| cr | + | Lucas Petroleum Group, Inc., c/o Duane J. Brescia, Clark Hill Strasburger, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| cr | + | McCombs Energy, Ltd., 755 E Mulberry Ave, Ste 200, San Antonio, TX 78212-4285 |
| cr | + | McCombs Exploration, LLC, 755 E Mulberry Ave, Ste 200, San Antonio, TX 78212-4285 |
| cr | + | Pearl Parkway, LLC, 2595 Canyon Blvd., Ste 230, Boulder, CO 80302-6737 |
| cr | + | Pine Island Chemical Solutions, L.L.C., c/o Armistead M. Long, Gordon, Arata, Montgomery, Barnett, 400 East Kaliste Saloom Road, Suite 4200 Lafayette, LA 70508-8522 |
| cr | + | Seitel Data, Ltd., c/o Duane J. Brescia, Clark Hill Strasburger, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| cr | + | Stoneham Drilling Corporation, c/o Bradley, Attn: James B. Bailey, 1819 Fifth Avenue North, Birmingham, AL 35203-2120 |
| cr | + | Sugar Oil Properties, L.P., 625 Market Street, Suite 100, Shreveport, LA 71101-5392 |
| cr | + | TCP Cottonwood, L.P., 333 Texas Street, #2020, Shreveport, LA 71101-3680 |

District/off: 1082-1 | User: admin | Page 2 of 24
Date Rcvd: Jan 20, 2023 | Form ID: pdf904 | Total Noticed: 563

| | | |
|---|---|---|
| cr | + | Tauber Exploration & Production Company, 55 Waugh Drive, Suite 700, Houston, TX 77007-5837 |
| intp | | The Juneau Group, 2386A Rice Blvd. #232, Houston, TX 77005 |
| crcm | + | The Official Committee of Unsecured Creditors, Munsch Hardt Kopf & Harr PC, 700 Milam St., Suite 2700, Houston, TX 77002-2730 |
| cr | + | Ulterra Drilling Technologies, LP, c/o Bell Nunnally & Martin LLP, 2323 Ross Avenue, Suite 1900, Dallas, TX 75201, UNTIED STATES 75201-2721 |
| 18754395 | + | 3 Lloyds Exploration Company LLC, 1847 Broken Bend Drive, Westlake, TX 76262-8205 |
| 18765848 | + | 5395 Pearl Parkway, LLC, 1919 14th Street, Suite 800, Boulder, CO 80302-5327 |
| 18765847 | | 5395 Pearl Parkway, LLC, c/o Adam Hirsch, Kutak Rock, LLP, 1801 California Street, Suite 3000 Denver, CO 80202-2652 |
| 18754396 | + | A & B Pump & Supply, Inc., P.O. Drawer T, Heidelberg, MS 39439-1019 |
| 18754397 | | A.F. Whatley Construction, 11950 Highway 43, Bivins, TX 75555 |
| 18754398 | | A2D Teechnologies, Inc., P.O. Box 733255, Dallas, TX 75373-3255 |
| 18754400 | | AEH Investments LLC, Attn Angela Harris, 333 Texas Street, Ste. 1414, Shreveport, LA 71101-3678 |
| 18754401 | | AFCO, P.O. Box 4795, Carol Stream, IL 60197-4795 |
| 18754404 | + | ALFAVOR Corp., ATTN John Yilin Wang, 1234 Northampton Street, State College, PA 16803-2417 |
| 18754399 | + | Acme Oil Service & Repair, ,Inc., d/b/a Acme Oilfield Services, 4865 American Legion Road, Tyler, TX 75708-6120 |
| 18765849 | | All Copy Products, Inc., P.O. Box 660831, Dallas, TX 75266-0831 |
| 18754406 | + | American Remediation & Environmental Inc, P.O. Box 570, Saraland, AL 36571-0570 |
| 18754407 | + | Anderson Investment Holdings LP, dba GMA Energy LC, 333 Texas Street, Suite 2020, Shreveport, LA 71101-3680 |
| 18754408 | + | Anderson Investment Holdings, LP, AEEC II, LLC, 333 Texas Street, Suite 2020, Shreveport, LA 71101-3680 |
| 18885958 | + | Apple River Investments, 1503 Garfield Road North, Traverse City, MI 49696-1111 |
| 18754411 | + | Apple River Investments, L.L.C., Attn Robert M. Boeve, President, 1503 Garfield Road North, Traverse City, MI 49696-1111 |
| 18754412 | | Arcadia Oilfield Supply, Inc., Sterling Commercial Credit, P.O. Box 204755, Dallas, TX 75320-4755 |
| 18754414 | + | Aspen Energy Inc., 161 St. Matthews Avenue, Suite 16, Louisville, KY 40207-3145 |
| 18754416 | + | B & L Pipeco Services, LLC, P.O. Box 840280, Dallas, TX 75284-0280 |
| 18815140 | + | B&L Pipeco Services, Inc., Kacy M. Wade, Esq., Senior Corporate Cou, Sumitomo Corporation of Americas, 1500 Post Oak Blvd., Suite 1500, Houston, TX 77056-3305 |
| 18754436 | + | BTech Service & Supply, Inc., 1980 Highway 184 East, Laurel, MS 39443-9691 |
| 18754439 | + | BVS, LLC, Attn Brian Biffle, 2010 Balsam Drive, Boulder, CO 80304-3618 |
| 18754417 | + | Babe Development, LLC, P. O. Box 758, Roswell, NM 88202-0758 |
| 18754418 | | Baker Hughes Holdings LLC, fka Baker Hughes, a GE Company, LLC, Baker Hughes Oilfield Operations, LLC, P.O Box 301057, Dallas, TX 75303-1057 |
| 18754419 | + | Baker, Kelly L., 254 State Street, Mobile, AL 36603-6474 |
| 18754420 | + | Banded Iron US, Inc., P.O. Box 51475, Lafayette, LA 70505-1476 |
| 18754421 | + | Bantam Creek LLC, 4712 Lakeside Drive, Colleyville, TX 76034-4530 |
| 18754422 | + | Barbara M. Sugar Estate, Thomas P. Youngblood, Exec., PO Box 52149, Shreveport, LA 71135-2149 |
| 18754423 | + | Barker Concrete and Construction, Inc., P.O. Box G, Edgemont, SD 57735-0815 |
| 18765868 | + | Barlow, David A., 321 Paseo Encinal Street, San Antonio, TX 78212-1736 |
| 18754424 | + | Barnette & Benefield, Inc., P.O. Box 550, Haynesville, LA 71038-0550 |
| 18765853 | | Basic Energy Service, LP, P.O. Box 841903, Dallas, TX 75284-1903 |
| 18754425 | + | Baxterville, LLC, 4323 Snowberry Lane, Naples, FL 34119-8590 |
| 18754426 | + | Beavers Specialty, Inc., 893 I-49 Service Road, Sunset, LA 70584-5456 |
| 18754427 | + | Bellis Investments LP, 100 Bush Street, Suite #550, San Francisco, CA 94104-3903 |
| 18765854 | + | Bellousov, Anita, 4355 East 135th Way, Thornton, CO 80241-1583 |
| 18765855 | + | Berg Hill Greenleaf Ruscitti LLP, 1712 Pearl Street, Boulder, CO 80302-5517 |
| 18754428 | + | Black Banks, LLC, 1310 S. Pennsylvania Street, Denver, CO 80210-2229 |
| 18785303 | | Bodcaw 3-D, LLC, P. O. Box 1689, Ruston, LA 71273-1689 |
| 18754429 | + | Bonaventure Safety, LLC, 162 Industrial Drive, P.O. Box 43, Rayne, LA 70578-0043 |
| 18754430 | + | Bonner Analytical, 2703 Oak Grove Road, Hattiesburg, MS 39402-8946 |
| 18754431 | | Boots Smith Completion Services, LLC, c/o Gulf Coast Business Credit, P.O. Bxo 731152, Dallas, TX 75373-1152 |
| 18765856 | + | Boulder Self Storage, 6439 Arapahoe Road, Boulder, CO 80303-1452 |
| 18754432 | + | Bradley Murchison Kelly & Shea, LLC, 401 Edwards Street, Suite 1000, Shreveport, LA 71101-5529 |
| 18754433 | + | Bradshaw Logistics, LLC, P.O. Box 429, Windsor, CO 80550-0429 |
| 18754434 | | Brammer Engineering, Inc. HSE Services, P.O. Box 301670, Dallas, TX 75303-1670 |
| 18765857 | + | Brewton Area Properties, ATTN: Thomas McMillen, P.O. Box 809, Brewton, AL 36427-0809 |
| 18878671 | | Bri-Chem Supply Corp., LLC, c/o Jason Theiss, 27075 Acheson Rd., Acheson, AB, Canada |
| 18754437 | + | Bundero Investment Company, L.L.C., Robert P. Bowman, Manager, 401 Edwards Street, Suite 820, Shreveport, LA 71101-5521 |
| 18754438 | + | Burton, Trey, P.O. Box 314, Bentonia, MS 39040-0314 |
| 18754440 | | C&J Spec-Rent Services, Inc., P.O. Box 733404, Dallas, TX 75373-3404 |
| 18754441 | + | C&M Ollfield Rentals, LLC, d/b/a C-MOR Energy Services, P.O. Box 536, Cody, WY 82414-0536 |
| 18754442 | + | C.R. Pate Logging, Inc., Brooklyn LImestone Quarry Division, 32440 County Road 6, Evergreen, AL 36401-8855 |
| 18765859 | | CCH Incorporated, P.O. Box 4307, Carol Stream, IL 60197-4307 |
| 18754464 | | CSI Compressco Operating, LLC, CSI Compressco Sub, Inc., P.O. Box 840082, Dallas, TX 75284-0082 |
| 18754444 | + | Carnley Electric, Inc., P.O. Box 769, Jay, FL 32565-0769 |

District/off: 1082-1       User: admin       Page 3 of 24
Date Rcvd: Jan 20, 2023       Form ID: pdf904       Total Noticed: 563

| | | |
|---|---|---|
| 18765858 | + | Carter, Rhonda B., P.O. Box 453, Brewton, AL 36427-0453 |
| 18754445 | + | Casey Septic Tank Co., Inc., 122 Casey Street, Brewton, AL 36426-3238 |
| 18754446 | + | Cass County Tax Assessor, Becky Watson, RTA, P.O. Box 870, Linden, TX 75563-0870 |
| 18754447 | + | Central Exploration Co, Inc., c/o William E. Hathorn, 733 Highway 583 SE, Brookhaven, MS 39601-8846 |
| 18754448 | | Central Petroleum, Inc., P.O. Box 2547, Madison, MS 39130-2547 |
| 18801492 | + | CenturyLink Communications, LLC f/k/a, Qwest Communications Company, LLC, 1025 El Dorado Blvd (Attn: Legal-BKY), Broomfield, CO 80021-8254 |
| 18754449 | + | Chanse Resources, L.L.C., Attn Wes Shepherd, COO, P.O. Box 1572, Shreveport, LA 71165-1572 |
| 18754450 | + | Charter Energy Partners LLC, c/o Shaw Resources Management LLC, 1999 Broadway, Suite 4320, Denver, CO 80202-5749 |
| 18765862 | + | Cherokee County Electric Co-op Association, P.O. Box 257, Rusk, TX 75785-0257 |
| 18765863 | | Choice Copy Service USE CHOCO2!!, P.O. Box 919254, Dallas, TX 75391-9254 |
| 18754451 | + | Choice Copy Service, LLC, 401 Edwards Street, Suite B120, Shreveport, LA 71101-5534 |
| 18765864 | | Cicon & Associates LLP, P.O. Box 541, Chester, MT 59522-0541 |
| 18754452 | + | Clakre & Company d/b/a Heard & Sanders, 13201 Northwest Freeway, Suite 503, Houston, TX 77040-6024 |
| 18754453 | + | Clarkco Oilfield Services, Inc., P.O. Box 341, Heidelberg, MS 39439-0341 |
| 18754455 | + | Cochran Chemical Co., Inc., 1800 Ray Davis Boulevard, Seminole, OK 74868-3508 |
| 18754456 | + | Cold Spring Energy LLC, Terry L. Pecora Sole Member, 6 Spring Street, Cold Spring Harbor, NY 11724-1410 |
| 18883573 | + | Coleman Revocable Trust - Bobby Coleman, 4532 Arcady Avenue, Dallas, TX 75205-3607 |
| 18754458 | + | Complete Environmental & Remediation Co., P.O. Box 1079, Waynesboro, MS 39367-1079 |
| 18765865 | + | Compliance Assurance Associates, 682 Orvil Smith Road, Harvest, AL 35749-8847 |
| 18754459 | + | Compression Controls & Rentals, LLC, 5797 FM 2011, Longview, TX 75603-4337 |
| 18754460 | | Consolidated Electrical Distributors, In, CED Credit Office, P.O. Box 207088, Dallas, TX 75320-7088 |
| 18765866 | + | Copeland, Kenny, 1821 Bayou Bend Drive, Bossier City, LA 71111-5148 |
| 18754461 | + | Counterpoint Consulting, LLC, 17020 Preston Bend Drive, Dallas, TX 75248-1349 |
| 18754462 | + | Craft Exploration Company L.L.C., P.O. Box 2430, Madison, MS 39130-2430 |
| 18754463 | + | Crowley Fleck PLLP, P.O. Box 30441, Billings, MT 59107-0441 |
| 18765867 | + | Culkin Water District, 2681 Sherman Avenue, Vicksburg, MS 39183-8788 |
| 18754466 | + | D & M Drilling Fluids, Inc., P.O. Box 579, Jay, FL 32565-0579 |
| 18754471 | + | DBC Resources II LP, PO Box 670725, Dallas, TX 75367-0725 |
| 18754472 | + | DBC Resources LP, PO Box 670725, Dallas, TX 75367-0725 |
| 18754473 | + | DCOD LLC, C/o Warren Clark Development, 16390 Addison Road, Addison, TX 75001-3249 |
| 18886519 | + | DEDE, LLC, 4450 Old Canton Rd., Ste. 203, Jackson, MS 39211-5991 |
| 18754468 | + | Daniel W. McMillan, P.O. Box 867, Brewton, AL 36427-0867 |
| 18754469 | + | Darby's Welding & Machine, LLC, Tailwinds Loenbro Holdings, Inc., 78 48th Avenue SW, Dickinson, ND 58601-7244 |
| 18886165 | + | Darlene K. Hall, 6121 Fern Avenue, #117, Shreveport, LA 71105-4167 |
| 18754470 | + | Davis Hot Shot Service, LLC, 4967 Highway 84, Waynesboro, MS 39367-8869 |
| 18754474 | | Deepwell Energy Services, LLC, Department #0944, P.O. Box 1000, Memphis, TN 38148-0944 |
| 18754476 | + | Derrick Corporation, 590 Duke Road, Buffalo, NY 14225-5171 |
| 18754477 | + | Dickson Oil & Gas, LLC, c/o C. Bickham Dickson, III, Manager, P.O. Box 52479, Shreveport, LA 71135-2479 |
| 18754478 | + | Dolkas Investments LP, 100 Bush Street, Ste #550, San Francisco, CA 94104-3903 |
| 18886166 | + | Don B Saunders Trust, Don Sanders, 340 Cherokee Lane, Winter Park, FL 32789-2603 |
| 18754479 | + | Double D Dynamics, David Denkeler, P.O. Box 568, Judson, TX 75660-0568 |
| 18754480 | + | DoublePine Investments, Ltd., 4851 LBJ Freeway, Suite 210, Dallas, TX 75244-6018 |
| 18754481 | | Drilling Tools International, Inc., P.O. Box 677901, Dallas, TX 75267-7901 |
| 18754482 | + | Durrett Production Services, P.O. Box 463, Arp, TX 75750-0463 |
| 18754487 | + | ECS Enterprise Computing Services, LLC, 347 Bert Kouns Industrial Loop, Shreveport, LA 71106-8124 |
| 18754492 | + | ELBA Exploration LLC, PO Box 807, Milton, FL 32572-0807 |
| 18765870 | ++ | ENTERPRISE COMPUTING SERVICES LLC, ATTN KEVIN COOK, 347 W BERT KOUNS INDUSTRIAL LOOP, SHREVEPORT LA 71106-8124 address filed with court:, Enterprise Computing Services, LLC, 347 Bert Kouns Industral Loop, Shreveport, LA 71106 |
| 18754483 | | Eagle Express Hotshot Service LLC, Jefcoat Inspection Service, P.O. Box 2082, Laurel, MS 39442-2082 |
| 18830306 | + | East West Bank, 9090 Katy Freeway, 3rd Fl, Houston, TX 77024-1696 |
| 18830484 | + | East West Bank Treasury Department, 135 North Los Robles Avenue, Suite 600, ATTN Linda Cox, Pasadena, CA 91101-4549 |
| 18754485 | + | Eastern Fishing & Rental Tools, Inc., P.O. Box 292, Laurel, MS 39441-0292 |
| 18754486 | + | Eaton Finance Corp., 7302 Rustling Oaks Drive, Richmond, TX 77469-7340 |
| 18754488 | + | Ed L. Dunn, P.O. Box 94, Milton, FL 32572-0094 |
| 18754489 | + | Ed Leigh McMillan, III, PO Box 867, Brewton, AL 36427-0867 |
| 18754490 | | Edward L. Yarbrough, Jr., PO Box 11, Belcher, LA 71004-0011 |
| 18754491 | + | Eiche, Mapes and Company, Inc., P.O. Box 7992, Tyler, TX 75711-7992 |
| 18844324 | | Emerson, Bristol inc., Accounts Receivable, Victoria, TX 77902-9912 |
| 18754494 | + | Engineering Service, M&G Enterprises, Inc., P.O. Box 180429, Richland, MS 39218-0429 |
| 18772239 | + | Enterprise Computer Services, LLC, 347 BERT KOUNS INDUSTRIAL LOOP, SHREVEPORT, LA 71106-8124 |
| 18765871 | + | Escambia River Electric Cooperative, P.O. Box 428, Jay, FL 32565-0428 |
| 18779284 | + | Euler Hermes Agent for Derrick Corporation, 800 Red Brook Blvd, Owings Mills, MD 21117-5173 |

| | | |
|---|---|---|
| 18754495 | + | Evergreen Concrete Company, Inc., 150 Owassa Road, Evergreen, AL 36401-1606 |
| 18765872 | + | Exigent Information Solutions, 8310 South Valley, Englewood, CO 80112-5812 |
| 18754496 | + | Ezzie's Wholesale, Inc., P.O. Box 1770, Malta, MT 59538-1770 |
| 18754508 | + | FOS Engineering & Consulting, LLC, 103 Machine Loop, Scott, LA 70583-5146 |
| 18754510 | + | FPCC USA, Inc., ATTN: William Hu, Alex Chen, 1235 N. Loop W., Ste. 930, Houston, TX 77008-4710 |
| 18754497 | + | Fant Energy Limited, P.O. Box 55205, Houston, TX 77255-5205 |
| 18754498 | | FedEx, P.O. Box 660481, Dallas, TX 75266-0481 |
| 18754499 | + | Fiddler Investments, PO Box 708, Addison, TX 75001-0708 |
| 18754500 | | Fletcher Exploration, LLC, PO Box 2147, Fairhope, AL 36533-2147 |
| 18754501 | + | Fletcher Petroleum Co., LLC, P.O. Box 2147, Fairhope, AL 36533-2147 |
| 18839851 | + | Fletcher Petroleum Corp., c/o Brian G. Rich, Esq., Berger Singerman LLP, 313 North Monroe Street, Suite 301, Tallahassee, FL 32301-7643 |
| 18754503 | | Flexjet, LLC, Epic Aero, Inc., P.O. Box 677207, Dallas, TX 75267-7207 |
| 18765873 | + | Flexjet, LLC, 26180 Curtiss Wright Parkway, Cleveland, OH 44143-1453 |
| 18754506 | + | Foote Oil & Gas Properties, LLC, 2504 Pineridge Road, Jacksonville, FL 32207-4048 |
| 18812710 | + | Foote Oil and Gas Properties, LLC, PO Box 6418, Gulf Shores, AL 36547-6418 |
| 18754509 | | Four D LLC, c/o R.E. Douglass, PO Box 2173, Durango, CO 81302-2173 |
| 18883576 | + | Four-D LLC, 488 Tucker Lane, Bayfield, CO 81122-9237 |
| 18754511 | + | Francis Bruce Hock, & Bettie Jean M. Hock, PO Box 670, Minden, LA 71058-0670 |
| 18754512 | + | Francis Lane Mitchell, PO Box 376, Shreveport, LA 71162-0376 |
| 18754513 | | Franks Exploration Co. LLC, PO Box 7726, Shreveport, LA 71137-7726 |
| 18765874 | | Fuelman, P.O. Box 70887, Charlotte, NC 28272-0887 |
| 18754514 | + | Full Throttle Energy Service, LLC, P.O. Box 536, Sandersville, MS 39477-0536 |
| 18833539 | + | Full Throttle Energy Services, LLC, P.O. Box 536, Sandersville, MS 39477-0536 |
| 18754520 | + | GCREW Properties, LLC, Mr. George E. Jochetz, III, 12323 Rip Van Winkle, Houston, TX 77024-4945 |
| 18754521 | | GE Oil & Gas, P.O. Box 911776, Dallas, TX 75391-1776 |
| 18765875 | | GHD Services, Inc., P.O. Box 392237, Pittsburgh, PA 15251-9237 |
| 18883578 | + | GJR Investments, Inc, 304 Santiago Dr., Winter Park, FL 32789-5623 |
| 18754527 | + | GRS Services, LLC, George R. Stephenson, 1214 County Road 14, Heidelberg, MS 39439-3555 |
| 18765877 | | GTT Communications, Inc., P.O. Box 842630, Dallas, TX 75284-2630 |
| 18754515 | + | Gardner Energy Corporation, Attn Nick Sacco, 952 Echo Lane, Suite 315, Houston, TX 77024-2791 |
| 18754517 | + | Gaston Oil Company, Attn Robert S. Gaston, 9306 Milbank, Shreveport, LA 71115-3860 |
| 18754519 | + | Gateway Exploration, LLC, Attn Jay Moffitt, 3555 Timmons Lane, Suite 730, Houston, TX 77027-6445 |
| 18754522 | | Genco Transport, LLC, P.O. Box 481, Greenwood, LA 71033-0481 |
| 18754523 | | Genesis Resources, LLC, 4450 Old Canton Road, Ste 207, Jackson, MS 39211-5991 |
| 18754524 | + | Goolsby Interests, LLC, Attn James W. Goolsby, 110 Sibelius Lane, Houston, TX 77079-7203 |
| 18765876 | + | Grady Rails & Sons, Inc., 12364 Brooklyn Road, Evergreen, AL 36401-8500 |
| 18754526 | | Gravity Oilfield Services, LLC, P.O. Box 734128, Dallas, TX 75373-4128 |
| 18754529 | + | H&H Construction, LLC, Ladon E. Hall, Sole Manager, P.O. Box 850, Flomaton, AL 36441-0850 |
| 18754534 | + | HBRada, LLC, Hansen Rada, Manager, 2010 Alpine Drive, Boulder, CO 80304-3608 |
| 18754538 | + | HLP Engineering, Inc., P.O. Box 52805, Lafayette, LA 70505-2805 |
| 18883579 | + | Hall & Hall, LLC, Attn: Simon Hall, 116 Timbercrest Lane, Brandon, MS 39047-6032 |
| 18754530 | | Hall Management LLC, Attn Donald L. Hall, 4913 Oak Point Drive, Shreveport, LA 71107-7408 |
| 18765878 | + | Hall Trucking, Inc., 2515 Foothill Blvd., Rock Springs, WY 82901-4734 |
| 18754531 | | Halliburton Energy Services, P.O. Box 301341, Dallas, TX 75303-1341 |
| 18754532 | + | Hanson Operating Co. Inc., Attn B. Ray Willis, P.O. Box 1515, Roswell, NM 88202-1515 |
| 18754533 | + | Harvest Gas Management, LLC, 10050 Bayou Glen Road, Houston, TX 77042-1205 |
| 18765879 | + | Hatcher, Steven, 1269 Yellow Pine Road, Boulder, CO 80304-2264 |
| 18754535 | + | Heap Services, LLC, Don Heap, 984 Beat Four Shubuta Road, Shubuta, MS 39360-9656 |
| 18754536 | + | Herring Gas Company, Inc., P.O. Box 206, Laurel, MS 39441-0206 |
| 18754537 | + | Hi-Vac, LLC, P.O. Box 2067, Laurel, MS 39442-2067 |
| 18754539 | + | Hopping Green & Sams, P.A., ATTN Timothy M. Riley, 119 South Monroe Street, Suite 300, Tallahassee, FL 32301-1591 |
| 18883605 | + | Hughes 2000 CT LLC, Attn: Pamela A. Kynerd, 304 Thorngate, Brandon, MS 39042-4206 |
| 18754541 | | Hughes 2000 CT LLC, PO Box 1868, Brandon, MS 39043-1868 |
| 18754543 | + | Hughes Oil South LLC, Attn Dee-Dee Bell, PO Box 608, Oxford, MS 38655-0608 |
| 18768521 | + | Hughes Oil South, LLC, P.O. Box 608, Oxford, Mississippi 38655-0608 |
| 18754544 | + | Hurley Enterprises, Inc., P.O. Box 385, Fairview, MT 59221-0385 |
| 18754545 | + | Hurst Plumbing, P.O. Box 548, Teague, TX 75860-0548 |
| 18765880 | | Infinisource Benefit Services, ATTN: Finance Dept., P.O. Box 889, Coldwater, MI 49036-0889 |
| 18754547 | | Inter-Mountain Pipe & Threading Company, P.O. Box 1840, Mills, WY 82644-1840 |
| 18754553 | + | J & A Harris LP, Attn Angela Harris, 333 Texas Street, Ste. 1414, Shreveport, LA 71101-3678 |
| 18765881 | + | J & H Insurance Services, Inc., 510 North Valley Mills Drive, Waco, TX 76710-6075 |
| 18754554 | + | J. Nichols LLC, 2384 Mill Creek Road, Laurel, MS 39443-8339 |

District/off: 1082-1

Date Rcvd: Jan 20, 2023

User: admin

Form ID: pdf904

Page 5 of 24

Total Noticed: 563

| | | |
|---|---|---|
| 18754555 | + | J.B. Compression Service, P.O. Box 527, Harleton, TX 75651-0527 |
| 18754559 | | JCE Galbraith Oil & Gas LLC, 2032 ALameda Avenue, Orlando, FL 32804-6904 |
| 18754560 | | JD Fields & Company, Inc., P.O. Box 134401, Houston, TX 77219-4401 |
| 18754561 | + | JDGP, LLC, 4323 Snowberry Lane, Naples, FL 34119-8590 |
| 18754563 | + | JF Howell Interests, LP, Attn James David Morgan, Manager, 416 Travis Street, Suite 700, Shreveport, LA 71101-5502 |
| 18754565 | + | JJS Interests Escambia, LLC, 2001 Kirby Dr, Suite 1110, Houston, TX 77019-6081 |
| 18754566 | + | JJS Interests Steele Kings LLC, 2001 Kirby Dr, Suite 1110, Houston, TX 77019-6081 |
| 18754567 | + | JJS Working Interest LLC, 2001 Kirby Dr, Suite 1110, Houston, TX 77019-6081 |
| 18886462 | + | JMS Oil & Gas Holdings, LLC, 450 S. Orange Avenue, 14th Floor, Orlando, FL 32801-3383 |
| 18754571 | + | JOYCO Investments, LLC, P. O. Box 2104, Roswell, NM 88202-2104 |
| 18754572 | + | JTC Operating, Inc., 191 Reno Road, Jamestown, LA 71045-4244 |
| 18765882 | + | Jackson, Louise Seamans, P.O. Box 272, Kosse, TX 76653-0272 |
| 18754556 | + | James B. Dunn, 5826 Dunridge Dr, Pace, FL 32571-7673 |
| 18754557 | + | James Muslow, Jr., 6025 Arden Street, Shreveport, LA 71106-2348 |
| 18754558 | + | Janus Enterprises, LLC, Raymond Joseph Lasseigne, PO Box 5625, Bossier City, LA 71171-5625 |
| 18754562 | + | Jeffreys Drilling, LLC, 3839 McKinney Ave, Ste 155-269, Dallas, TX 75204-1413 |
| 18777431 | + | Jennifer S. Holifield, Speegle, Hoffman, Holman & Holifield, LL, P.O. Box 11, Mobile, AL 36601-0011 |
| 18754564 | + | Jimco Pumps, P.O. Box 6255, Laurel, MS 39441-6255 |
| 18784172 | + | John A. Mouton, III, PO Box 82438, Lafayette, LA 70598-2438 |
| 18754568 | | John C. Nix, Jr., - Life Estate, P.O. Box 807, Milton, FL 32572-0807 |
| 18754569 | + | John Pike Construction, Inc., P.O. Box 1024, Chinook, MT 59523-1024 |
| 18754570 | + | Jones Energy Company, LLC, 2124 Fairfield Avenue, Shreveport, LA 71104-2003 |
| 18754573 | + | Judy Dunn, 5843 Dunridge Dr., Pace, FL 32571-7627 |
| 18754574 | + | K&T Welding Services, LLC, Timothy J. Beech, 177 Masonite Lake Road, Laurel, MS 39443-9755 |
| 18754575 | + | K.C. Whittemore, C/O CA Whittemore, 10 Mason Pond Place, Spring, TX 77381-3191 |
| 18754577 | + | KCS Automation, LLC, 4 Portofino Drive, Unit 1103, Pensacola Beach, FL 32561-5408 |
| 18754586 | | KMR Investments LLC, Attn Tim Brown, PO Box 417, Homer, LA 71040-0417 |
| 18768523 | + | KMR Investments, LLC, P.O. Box 417, Homer, Louisiana 71040-0417 |
| 18754578 | + | Kelley Brothers Contractors, Inc., P.O. Drawer 1079, Waynesboro, MS 39367-1079 |
| 18754579 | + | Kelton Company, L.L.C., Attn Thomas W. Sylte, Manager, P.O. Box 230, Pensacola, FL 32591-0230 |
| 18754580 | | Key Energy Services, Inc., d/b/a Key Energy Services, LLC, P.O. Box 4649, Houston, TX 77210-4649 |
| 18765883 | #+ | Key Rite Security, 5570 East Yale Avenue, Denver, CO 80222-6907 |
| 18754581 | + | Keystone Engineering, Inc., 1100 West Causeway Approach, Mandeville, LA 70471-3038 |
| 18754582 | + | Kingston, LLC, 2790 South Thompson Street Suite 102, Springdale, AR 72764-6303 |
| 18754583 | + | Kirk Weaver Contract Pumping, Inc., P.O. Box 385, Beckville, TX 75631-0385 |
| 18754584 | + | Kirkiez LLC, 3073 Red Deer Trail, Lafayette, CO 80026-9326 |
| 18754585 | | Kleinfelder, Inc., P.O. Box 51958, Los Angeles, CA 90051-6258 |
| 18754587 | | Kodiak Gas Services, LLC, P.O. Box 732235, Dallas, TX 75373-2235 |
| 18754588 | + | Kudzu Oil Properties, LLC, 300 Concourse Blvd, Suite 101, Ridgeland, MS 39157-2091 |
| 18765884 | + | L & L Process Solutions, Inc., 3748 Industrial Park, Mobile, AL 36693-5636 |
| 18795297 | + | L. Jackson Lazarus, P O Box 1286, 106 S Wall Street, Natchez, MS 39120-3477 |
| 18754593 | + | LCJ Resources, LLC, Attn Chris Wilde, 1250 N.E. Loop 410 STE 333, San Antonio, TX 78209-1544 |
| 18765886 | + | LJD Enterprises, Inc., ATTN: Louis J. Dellacava, 2595 Canyon Boulevard, Suite 230, Boulder, CO 80302-6737 |
| 18754589 | + | Landmark Exploration, LLC, P.O. Box 12004, Jackson, MS 39236-2004 |
| 18754590 | + | Landmark Oil and Gas, LLC, P.O. Box 12004, Jackson, MS 39236-2004 |
| 18754591 | + | Lane Oil & Gas Corporation, Attn Nick Sacco, 952 Echo Lane, Suite 315, Houston, TX 77024-2791 |
| 18765885 | | LaserCycle USA, 528 South Taylor Avenue, Louisville, CO 80027-3030 |
| 18754592 | + | Lawrence M. Cushman Trust, Lawrence M. Cushman, Trustee, 591 Camino de la Reina, Suite 900, San Diego, CA 92108-3199 |
| 18754594 | + | Lechwe LLC, P.O. Box 270415, Houston, TX 77277-0415 |
| 18883611 | + | Leonard E. Williams, 1603 E. Marks St., Orlando, FL 32803-4135 |
| 18754595 | | Liberty Supply, Inc., P.O. Box 489, Magnolia, AR 71754-0489 |
| 18877760 | + | Liquid Gold Well Service, Inc., c/o Chris Crowley, Esq., Feldmann Nagel Cantafio PLLC, 1875 Lawrence St., Ste. 730, Denver, CO 80202-1847 |
| 19227683 | | Local L P Gas Co., 1732 Highway 45 S, Buckatunna, MS 39322 |
| 18765887 | + | Lonewolf Energy, Inc., P.O Box 81026, Billings, MT 59108-1026 |
| 18765888 | | Louisiana Edwards Tower Louisiana, Tower Operating LLC, 7020 Solutions Center, Chicago, IL 60677-7000 |
| 18765889 | | Louisiana One Call System, P.O. Box 40715, Baton Rouge, LA 70835-0715 |
| 18765890 | + | Louisiana Tower Operating, c/o Lynn Vaughn, General Counsel, 2000 Avenue of the Stars, Ste. 550-N, Los Angeles, CA 90067-4713 |
| 18841854 | + | Louisiana Tower Operating LLC, c/o Theodore J. Hartl, Ballard Spahr LLP, 1225 17th Street, Suite 2300, Denver, CO 80202-5535 |
| 18754599 | | Lufkin Industries, Inc., P.O. Box 301199, Dallas, TX 75303-1199 |
| 18766740 | + | M & G Enterprises, Inc., dba Engineering Service, Attn: Mary Parker, PO BOX 180429, Richland, MS 39218-0429 |
| 18754609 | + | MER Energy, Ltd., 6500 Greenville Ave, Ste 110, Dallas, TX 75206-1008 |
| 18754618 | + | MJS Interests, LLC, 9266 Hathaway Street, Dallas, TX 75220-2228 |

| | | |
|---|---|---|
| 18754600 | + | Marco Land & Petroleum, Inc., Attn Mr. Cosby H. Martin, Jr., 2811 Keego Road, Brewton, AL 36426-8058 |
| 18754601 | + | Marksco, L.L.C., Attn Mark Sealy, 333 Texas Street, Suite 1050, Shreveport, LA 71101-3680 |
| 18754602 | + | Marty Cherry Enteprise LLC, P.O. Box 370, Fouke, AR 71837-0370 |
| 18754603 | | Masco Wireline, Inc., P.O. Box 2726, Laurel, MS 39442-2726 |
| 18754604 | + | McAdams Propane Company, P.O. Box 1715, Center, TX 75935-1715 |
| 18754605 | + | McCombs Energy Ltd., LLC, 755 East Mulberry Ave, Suite 600, San Antonio, TX 78212-6013 |
| 18883844 | + | McCombs Energy, Ltd., Steve Lecholop c/o RPSA Law, 755 E. Mulberry Ave., Suite 200, San Antonio, TX 78212-4285 |
| 18883855 | + | McCombs Exploration, LLC, Steve Lecholop c/o RPSA Law, 755 E. Mulberry Ave., Suite 200, San Antonio, TX 78212-4285 |
| 18754606 | + | McCurry, Tim, 219 Millerton Road, Haynesville, LA 71038-7452 |
| 18754607 | + | McDavid, Noblin & West PLLC, 248 East Capital Street, Suite 840, Jackson, MS 39201-2505 |
| 18754608 | + | McDowell, Miles, 418 Lowell Court, Shreveport, LA 71115-2915 |
| 18761122 | + | Mega Oil Corporation, PO Box 1793, Kilgore, TX 75663-1793 |
| 18765892 | + | Mendozas Barrier Fence Co., P.O. Box 388, Brewton, AL 36427-0388 |
| 18754610 | + | Merchants Credit Bureau of Savannah, Merchants Credit Bureau, Inc., P.O. Bxo 458, Augusta, GA 30903-0458 |
| 18754611 | + | Mercury Oil Company, LLC, 1221 W Campbell Rd, Ste 233, Richardson, TX 75080-2942 |
| 18754612 | + | Meritage Energy, Ltd., C/O BKD, LLP, 2700 Post Oak Blvd, Ste 1500, Houston, TX 77056-5829 |
| 18754613 | | Mesa Fluids, LLC, c/o Juno Financial, P.O. Box 173928, Denver, CO 80217-3928 |
| 18754617 | + | Mississippi Gauge & Supply Co., P.O. Box 2366, Laurel, MS 39442-2366 |
| 18765893 | | Mississippi Power, P.O. Box 245, Birmingham, AL 35201-0245 |
| 18754619 | + | Moncla Slickline, LLC, P.O. Box 53688, Lafayette, LA 70505-3688 |
| 18754620 | | Montana Department of Revenue, PO Box 6577, Helena, MT 59604-6577 |
| 18754622 | + | Murkco Exploration Co., L.L.C., Attn Malcolm Murchison, 401 Edwards Street, Suite 1000, Shreveport, LA 71101-5529 |
| 18754624 | | National Oilwell DHT, LP, Wells Fargo Bank, N.A., P.O. Bxo 201153, Dallas, TX 75320-1153 |
| 18754625 | | National Oilwell Varco Wells Fargo Bank, P.O. Box 201224, Dallas, TX 75320-1224 |
| 18765894 | | Navasota Valley Electric Cooperative, P.O. Box 848, Franklin, TX 77856-0848 |
| 18765895 | + | New Benefits Ltd., P.O. Box 803475, Dallas, TX 75380-3475 |
| 18754626 | + | New London Contractors, Inc., P.O. Box 228, New London, TX 75682-0228 |
| 18754627 | | Nex Tier Completion Solutions, Inc., P.O. Bxo 733404, Dallas, TX 75373-3404 |
| 19105899 | + | NexTier Completion Solutions, Inc., c/o Allen Bryson, PLLC, 211 N. Center St., Longview, TX 75601-7221 |
| 18754628 | + | Nine Forks LLC, Attn Larry L. Hock, PO Box 670, Minden, LA 71058-0670 |
| 18754629 | + | Noble Casing, Inc., 125 South Howes Street, Suite 800, Fort Collins, CO 80521-2746 |
| 18754630 | + | Noble Drilling, LLC, 125 South Howes Street, Suite 800, Fort Collins, CO 80521-2746 |
| 18754631 | | Northstar Drillstem Testers, Inc., 2410A - 2 Avenue SE, Calgary, WV 26000 |
| 18754638 | | Oil States Energy Services, LLC, P.O. Box 203567, Dallas, TX 75320-3567 |
| 18754639 | + | Oilfield Partners Energy Services, LLC, P.O. Box 40, Henrietta, TX 76365-0040 |
| 18754640 | + | Olson Energy Services, LLC, 5289 139th Avenue NW, Williston, ND 58801-9588 |
| 18754641 | + | Omega Oilfield Service Co. MEGA, P.O. Box 1793, Kilgore, TX 75663-1793 |
| 18765896 | + | Owassa Brownsville Water Authority, P.O. Box 544, Evergreen, AL 36401-0544 |
| 18754642 | | P2 Energy Solutuions, P2ES Holdings, LLC 2692, P.O. Bxo 912692, Denver, CO 80291-2692 |
| 18754643 | | Pam Lin Corporation, PO Box 50635, Midland, TX 79710-0635 |
| 18754644 | + | Panther Pressure Testers, Inc., P.O. Box 1109, Watford City, ND 58854-1109 |
| 18754645 | + | Parkman's Painting & Bush Hogging, 2294 Highway 563, Simsboro, LA 71275-3606 |
| 18754649 | | Paula W. Denley LLC, PO Box 720548, Byram, MS 39272-0548 |
| 18754650 | + | Pearl Parkway, LLC, LJD Enterprises, Inc., 2595 Canyon Boulevard, Suite 230, Boulder, CO 80302-6737 |
| 18754651 | | Petroleum Investments Inc., 416 Travis Street, Ste. 612, Shreveport, LA 71101-5502 |
| 18754652 | | Petroleum Services, Inc., d/b/a Mike Palmer Petroleum Services Inc, P.O. Box 1486, Williston, ND 58802-1486 |
| 18754653 | + | Phillips, Mike, P.O. Box 1450, Mexia, TX 76667-1450 |
| 18754654 | + | Pickens Financial Group, LLC, 10100 N. Central Expressway, Ste 200, Dallas, TX 75231-4169 |
| 18754655 | + | Pine Iisland Chemical Solutions, LLC, P.O. Box 53393, Lafayette, LA 70505-3393 |
| 18772638 | + | Pine Island Chemical Solutions, L.L.C., Post Office Box 53393, Lafayette, LA 70505-3393 |
| 18754656 | | Pioneer Wireline Services, LLC, P.O. Box 202567, Dallas, TX 75320-2567 |
| 18765897 | | Pitney Bowes, P.O. Box 371896, Pittsburgh, PA 15250-7896 |
| 18765898 | | Pitney Bowes Global Financial Services, P.O. Box 371887, Pittsburgh, PA 15250-7887 |
| 18754657 | | Pitney Bowes Purchase Power, P.O. Box 371874, Pittsburgh, PA 15250-7874 |
| 18754658 | + | Pitts Swabbing Service, Inc., P.O. Box 554, Laurel, MS 39441-0554 |
| 18754660 | + | Plante & Morgan, PLLC, 16060 Collections Center Drive, Chicago, IL 60693-0160 |
| 18754661 | | Precise Propellant Stimulation, LLC, 5354 Highway 171, Gloster, LA 71030-3108 |
| 18777558 | + | Precise Propellant Stimulation, LLC, PO Box 157, Gloster, LA 71030-0157 |
| 18765899 | | Precision Signs, P.O. Box 285, Shreveport, LA 71162-0285 |
| 18754662 | | Premium Oilfield Services, LLC, P.O. Box 203763, Dallas, TX 75320-3763 |
| 18765900 | + | Presley, Deloris, 309 North Pine Street, Brewton, AL 36426-1221 |
| 18754663 | | Pressure Control Innovations, LLC, P.O. Box 2115, Laurel, MS 39442-2115 |
| 18754664 | | Pro-Tek Field Services, LLC, P.O. Box 919269, Dallas, TX 75391-9269 |

| | | |
|---|---|---|
| 18754665 | | Process Piping Materials, Inc., P.O. Box 1167, Youngsville, LA 70592-1167 |
| 18754666 | + | Pruet Oil Company, LLC, 217 West Capitol St. Ste 201, Jackson, MS 39201-2099 |
| 18754667 | | Pruet Production Co., P.O. Box 11407, Birmingham, AL 35246-1129 |
| 18754669 | + | Quitman Tank Solutions, LLC, P.O. Box 90, 502 South Archusa Avenue, Quitman, MS 39355-2330 |
| 18754670 | + | R & E Electric Services Electric, A&R Enterprises, P.O. Box 2000, Kilgore, TX 75663-2000 |
| 18754671 | + | R & R Rentals & Hot Shot, Inc., P.O. Box 1161, Laurel, MS 39441-1161 |
| 18886463 | + | RAB Oil & Gas Holdings, LLC, 450 S. Orange Avenue, 14th Floor, Orlando, FL 32801-3383 |
| 18754691 | + | RSM US LLP, 5155 Paysphere Circle, Chicago, IL 60674-0001 |
| 18754693 | + | RWLS, LLC, d/b/a Renengade Services, P.O. Box 862, Levelland, TX 79336-0862 |
| 18765901 | | Railroad Commission of Texas, P-5 Financial Assurance Unit, P.O. Box 12967, Austin, TX 78711-2967 |
| 18754672 | + | Rapad Drilling & Well Service, Inc., 217 West Capitol Street, Suite 201, Jackson, MS 39201-2004 |
| 18754673 | + | Rapad Well Service Co., Inc., 217 West Capitol Street, Jackson, MS 39201-2004 |
| 18832571 | + | Rawls Resources Inc., PO Box 2238, Ridgeland, MS 39158-2238 |
| 18754674 | | Rawls Resources, Inc., Attn Mr. Jim Rawls, P.O. Box 2238, Ridgeland, MS 39158-2238 |
| 18754675 | | Reagan Equipment Co., Inc., Department AT 952461, Atlanta, GA 31192-2461 |
| 18754676 | + | Red Diamond Services, LLC, RDOS Holdings, LLC, P.O. Box 1029, Waskom, TX 75692-1029 |
| 18754678 | + | Register Oilfield Services, Inc., P.O. Box 960, Logansport, LA 71049-0960 |
| 18765903 | | Republic Services #808, P.O. Box 9001099, Louisville, KY 40290-1099 |
| 18754679 | + | Resource Ventures, LLC, Attn Mark A. Arnold, 7112 W Jefferson Ave, Suite 106, Lakewood, CO 80235-2300 |
| 18754680 | + | Richard E. Johnson, Inc., P.O. Box 111, Waynesboro, MS 39367-0111 |
| 18754681 | + | Richard S. Logan Trucking, Inc., P.O. Box 2900, Mills, WY 82644-2900 |
| 18765904 | + | Ricoh Americas Corporation, 300 Eagleview Blvd., Exton, PA 19341-1155 |
| 18765905 | + | Ricoh USA, Inc., P.O. Box 660342, Dallas, TX 75266-0342 |
| 18754682 | + | Robco Fossil Fuels, LLC, Attn Steve White, 4830 Line Ave #135, Shreveport, LA 71106-1530 |
| 18754683 | + | Roberson Trucking Co., Inc., 672 Three Creeks Road, Junction City, AR 71749-8623 |
| 18754684 | + | Robert C. McMillan 2011 Rev Trust, Trustmark Nat'l Bank, Trustee, PO Box 291 STE 1030, Attn Chip Walker, Personal Trust Dept., Jackson, MS 39205-0291 |
| 18754685 | + | Robert Israel, 2920 6th Street, Boulder, CO 80304-3012 |
| 18754686 | + | Robert Israel Trust UW Joan Israel, R. Israel,L. Israel &D. Israel, Trustees, 2920 6th Street, Boulder, CO 80304-3012 |
| 18754687 | + | Robin USA, Inc., 5751 English Turn Drive, Milton, FL 32571-9545 |
| 18754688 | + | Robine & Welch Machine & Tool Company, P.O .Box 252, Laurel, MS 39441-0252 |
| 18754689 | + | Rosebud Energy Development, LLC, William E. Nicas, 375 Deer Meadow Lane, Littleton, CO 80124-9712 |
| 18777432 | + | Rowe Engineering & Surveying, c/o Jennifer S. Holifield, Speegle, Hoffman, Holman & Holifield, LL, P.O. Box 11, Mobile, AL 36601-0011 |
| 18754690 | + | Rowe Engineering & Surveying, Inc., 3502 Laughlin Drive, Suite B, Mobile, AL 36693-5660 |
| 18754692 | + | Rudman Family Trust, Tara Rudman, Co-Trustee, 5910 North Central Expressway, Ste 1662, Dallas, TX 75206-0965 |
| 18754694 | + | Ryco Exploration, LLC, 401 Edwards Street, Ste 915, Shreveport, LA 71101-5553 |
| 18754695 | + | S&S Construction, LLC, P.O. Box 859, Flomaton, AL 36441-0859 |
| 18754697 | + | SDMF Holdings, LLC, Attn Andrew Dossett, 5222 Stonegate Road, Dallas, TX 75209-2212 |
| 18754714 | + | SPOC Automation, Inc., P.O. Box 1024, Trussville, AL 35173-6024 |
| 18754715 | + | SRT Oil Field Service, LLC, P.O. Box 2909, Laurel, MS 39442-2909 |
| 18754696 | | Sawyer Drilling & Service Inc., PO Box 5275, Bossier City, LA 71171-5275 |
| 18754698 | | Secorp Industries, P.O. Box 687, Ridgeland, MS 39158-0687 |
| 18755295 | + | Securities and Exchange Commission, Central Regional Office, 1961 Stout St., Ste. 1700, Denver CO 80294-1700 |
| 18871830 | + | Seitel Data, Ltd., Attn: Legal Department, 10811 S. Westview Circle Dr., Suite 100 Building C, Houston, TX 77043-2748 |
| 18754699 | | Sequel Electrical Supply, LLC, P.O. Box 3579, Meridian, MS 39303-3579 |
| 18754700 | + | Service Electric d/b/a A&R Enterprises, P.O. Box 2000, Kilgore, TX 75663-2000 |
| 18754701 | | Sesnon Oil Company, 100 Bush Street, Ste #550, San Francisco, CA 94104-3903 |
| 18754703 | + | Shore Energy, L.P., W. Tim Sexton, President, 26 Crestwood Drive, Houston, TX 77007-7007 |
| 18754704 | | Shred-it USA - Shreveport, 28883 Network Place, Chicago, IL 60673-1288 |
| 18754705 | + | Shreveport Club, 410 Travis Street, Shreveport, LA 71101-3105 |
| 18754706 | + | Shreveport Petroleum Data Assoc., 333 Texas Street, Suite 900, Shreveport, LA 71101-3678 |
| 18754707 | | Simba Investors, LLC, Attn Gary Glesby, P.O. Box 270415, Houston, TX 77277-0415 |
| 18765906 | + | Sleeping Buffalo, P.O. Box 131, Saco, MT 59261-0131 |
| 18754708 | + | Slickline South, LLC, 1652 Dykestown Road, Jay, FL 32565-2031 |
| 18754709 | | Smith International, Inc., P.O. Box 732136, Dallas, TX 75373-2136 |
| 18754710 | + | Southern Erosion Control Ownership, Tracey Fillmore, P.O. Box 969, Flomaton, AL 36441-0969 |
| 18765907 | + | Southern Pine Electric Cooperative, P.O. Box 528, Brewton, AL 36427-0528 |
| 18754711 | + | Southern Propane, Inc., P.O. Box 530, Taylorsville, MS 39168-0530 |
| 18754716 | | Staples Business Credit, P.O. Box 105638, Atlanta, GA 30348-5638 |
| 18765909 | + | State Line Vacuum Service, Inc., 10656 Highway 79, Haynesville, LA 71038-5608 |
| 18754717 | | State of Colorado, Division of Securities, 1560 Broadway, Suite 900, Denver, CO 80202-5150 |
| 18754718 | + | Stateside Oil, Inc., Attn Nick Sacco, 952 Echo Lane, Suite 315, Houston, TX 77024-2791 |

District/off: 1082-1
Date Rcvd: Jan 20, 2023

User: admin
Form ID: pdf904

Page 8 of 24
Total Noticed: 563

| | | |
|---|---|---|
| 18765910 | + | Stewarts Testing, Inc., Alpha Leak Detection Services, Inc., 304 Meadow Lane, Kemah, TX 77565-3027 |
| 18754719 | + | Stone Development, LLC, Attn L. C. Cheramie, Manager, PO Box 12004, Jackson, MS 39236-2004 |
| 18883626 | + | Stoneham Drilling Corporation, c/o Bradley, Attn: James Bailey, 1819 Fifth Avenue North, Birmingham, AL 35203-2120 |
| 18754722 | | Stratum Reservoir Intermediate, LLC, P.O. Box 734607, Dallas, TX 75373-4607 |
| 18754725 | + | Sugar Oil Properties, L.P., Attn Mr. Mickey Quinlan, President, 625 Market Street, Suite 100, Shreveport, LA 71101-5392 |
| 18883620 | + | Summit LLC, 229 Dogwood Ln., Madison, MS 39110-8795 |
| 18847046 | + | Sunbelt Rentals, 1275 W Mound St, Columbus, OH 43223-2213 |
| 18754726 | | Support.com Accounts Receivable, Dept. CH-10967, Palatine, IL 60055-0967 |
| 18765911 | + | Support.com, Inc., ATTN: Chief Financial Officer, 900 Chesapeake Drive, 2nd Floor, Redwood City, CA 94063-4727 |
| 18754727 | | Sutton Lloyd, 1425 West 23rd Avenue, Denver, CO 80205 |
| 18754728 | + | T & T Communications, P.O. Box 279, Ellisville, MS 39437-0279 |
| 18754729 | + | T & T Welding Service, P.O. Box 279, Ellisville, MS 39437-0279 |
| 18754730 | + | T.A. Leonard, 7817 Petersen Point Road, Milton, FL 32583-8599 |
| 18754731 | + | T.M. McCoy & Co., Inc., P.O. Box 608, Wilson, WY 83014-0608 |
| 18754735 | + | TCP Cottonwood, L.P., 333 Texas Street, Suite 2020, Shreveport, LA 71101-3680 |
| 18754737 | + | TCP Specialists, LLC, P.O. Box 157, Gloster, LA 71030-0157 |
| 18754736 | + | TCP Specialists, LLC, P.O. Box 19574, Shreveport, LA 71149-0574 |
| 18754738 | ++ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION, PO BOX 13528, AUSTIN TX 78711-3528 address filed with court:, Texas Comptroller, 111 East 17th Street, Austin, TX 78701 |
| 18759396 | | TOOLPUSHERS SUPPLY CO, PO BOX 1714, CASPER, WY 82602-1714 |
| 18754733 | + | Tara Rudman Revocable Trust, Tara Rudman, Trustee, 5910 North Central Expressway, Ste 1662, Dallas, TX 75206-0965 |
| 18754734 | + | Tauber Exploration & Production Co, 55 Waugh Drive, Suite 600, Houston, TX 77007-5837 |
| 18754739 | + | The Coleman Revocable Living Trust, 4600 Greenville Avenue, Suite 300, Dallas, TX 75206-5038 |
| 18754740 | + | The Financials.com LLC, 1868 Wildcat Cove, Fort Pierce, FL 34949-8889 |
| 18754741 | | The Hiller Companies, Inc., P.O. Box 935434, Atlanta, GA 31193-5434 |
| 18754743 | + | The MR Trust, Attn Wes Herndon, 6500 Greenville Ave, Ste 110, Dallas, TX 75206-1008 |
| 18754744 | + | The Rudman Partnership, W.R. Trey Sibley, III, 4851 LBJ Freeway, Ste 210, Dallas, TX 75244-6018 |
| 18754745 | | Thompson Gas, P.O. Box 9896511, Boston, MA 02298-6511 |
| 18754746 | | Tiembo Ltd, Attn Mark Rauch, PO Box 270415, Houston, TX 77277-0415 |
| 18765912 | | Tim Ross/William Timothy Ross, 10044 State Highway, Troup, TX 75789 |
| 18754747 | + | Tom Joiner & Associates, Inc., P.O. Box 1490, Tuscaloosa, AL 35403-1490 |
| 18754748 | | Tom Youngblood, PO Box 5926, Shreveport, LA 71135-5926 |
| 18768525 | + | Tommy Youngblood, P.O. Box 5926, Shreveport, Louisiana 71135-5926 |
| 18754749 | + | Tool Pushers Supply Co., P.O. Box 1714, Casper, WY 82602-1714 |
| 18754750 | + | Total Pump & Supply, LLC, P.O. Box 548, Carencro, LA 70520-0548 |
| 18754751 | | Total Safety US, Inc., P.O. Box Bxo 654171, Dallas, TX 75265-4171 |
| 18765913 | + | Town of Arcadia, P.O. Box 767, Arcadia, LA 71001-0767 |
| 18765914 | + | TrackNet, 1215 Prytania Street, New Orleans, LA 70130-4382 |
| 18754752 | + | Trimble Energy, LLC, Attn James C. Trimble, 11816 Inwood Road #11, 5855 Milton Street Apt. 405, Dallas, TX 75206-0043 |
| 18754753 | + | Trinity Exploration LLC, 776 Old Wagon Trail Circle, Lafayette, CO 80026-8713 |
| 18754754 | + | Triumphant Management, LLC, Attn Stefano Feo, 3757 Gulf Shores Pkwy, Suite BA-1, Gulf Shores, AL 36542-2759 |
| 18754756 | + | Turner Specialty Services, LLC, P.O. Box 2750, Baton Rouge, La 70821-2750 |
| 18779227 | + | Turner Specialty Services, LLC, 8687 United Plaza Blvd., Baton Rouge, La 70809-7009 |
| 18754757 | + | Twin Bridges Resources LLC, 475 17th Street, Suite 900, Denver, CO 80202-4009 |
| 18754758 | | UHS Premium Billing, P.O. Box 94017, Palatine, IL 60094-4017 |
| 18754759 | | Ulterra Drilling Technologies. LP, P.O. Box 733586, Dallas, TX 75373-3586 |
| 18754760 | + | Union Oilfield Supply, Inc., 12 John Dykes Road, Waynesboro, MS 39367-8371 |
| 18754761 | + | Unishippers FRT Performance, Logistics Group, Inc., P.O. Box 4011, Greenwood Village, CO 80155-4011 |
| 18754762 | + | Unishppers DEN Performance, Logistics Group, Inc., P.O. Box 4011, Greenwood Village, CO 80155-4011 |
| 18754763 | | United Rentals North America , Inc., P.O. Box 840514, Dallas, TX 75284-0514 |
| 18765916 | | Upshur Rural Electric Cooperative, P.O. Box 6500, Big Sandy, TX 75755-6500 |
| 18754764 | + | Valley Plains, LLC, P.O. Box 249, Woodlawn, TX 75694-0249 |
| 18754765 | + | Vincent A. Zito Petroleum Landman, 505 Bear Drive, Gulf Breeze, FL 32561-4221 |
| 18754766 | + | W.S. Red Hancock, Inc., P.O. Box 207, Bentonia, MS 39040-0207 |
| 18883621 | + | Wallace & Wallace, LLC, 770 Harbor Blvd. Unit 4B, Destin, FL 32541-7508 |
| 18754767 | + | Warthawg Construction, d/b/a Warthawg Properties, LP, 520 Honeysuckle Lane, Longview, TX 75605-6759 |
| 18754768 | + | Wastewater Disposal Services, Inc., P.O. Drawer 649, Brewton, AL 36427-0649 |
| 18754769 | + | Weatherford Laboratories, Inc., ATTN Kelly Emanual, 2000 St. James Place, Houston, TX 77056-4123 |
| 18818387 | + | Weatherford U.S., L.P., Attn: Greg Koush, 2000 St. James place, Houston, TX 77056-4123 |
| 18765917 | + | Western Water Consultants, Inc., 611 Skyline Road, Laramie, WY 82070-8909 |
| 18754771 | | Whirlwind Methane Recovery Systems LLC, 3600 Bent Cedar Trail, Edmond, OK 73034-2049 |
| 18754772 | + | White Resources LLC Oilfield Chemicals, P.O. Box 17875, Natchez, MS 39122-7875 |
| 18795298 | + | White Resources, LLC, P O Box 1286, 106 S Wall Street, Natchez, MS 39120-3477 |

| 18754773 | + | White's T&J Oilfield Supply, Inc., P.O. Box 659, Highway 84 West, Jonesville, LA 71343-0659 |
| 18765918 | + | White, Glen and Glenda, 130 Commanche Trail, Delhi, LA 71232-6773 |
| 18754774 | + | William R. & Gloria R. Rollo Rev Trust, W.R. Rollo & G.R. Rollo, Co-Trustees, P.O. Box 894, Milton, FL 32572-0894 |
| 18754775 | + | Wimberley Park Ltd., Attn Peter M. Way, PO Box 36530, Houston, TX 77236-6530 |
| 18754776 | + | Wyoming Department of Revenue, 122 West 25th Street, Suite E301, Herschler Building East, Cheyenne, WY 82002-0001 |
| 18765920 | + | Your Message Center, Inc., 3181 Old Redlick Road, Texarkana, TX 75503-5084 |
| 18754777 | + | Zedi USA, P.O. Box 51475, Lafayette, LA 70505-1476 |

TOTAL: 474

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | | Email/Text: tim.swanson@moyewhite.com | Jan 20 2023 22:19:00 | Alabama Oil Company, c/o Timothy M Swanson, Moye White LLP, 1400 16th Street, 6th Floor, Denver, CO 80202 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Atlanta ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Elizabeth Weller, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Beckville ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: cmccord@mccordprod.com | Jan 20 2023 22:19:00 | CTM 2005, Ltd., 55 Waugh Drive, Suite 515, Houston, TX 77007-5840 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Camp CAD, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/PDF: dor_tac_bankruptcy@state.co.us | Jan 20 2023 22:32:19 | Colorado Department Of Revenue, 1881 Pierce St., Bankruptcy Unit, Room 104, Lakewood, CO 80214-3503 |
| cr | + | Email/Text: bankruptcy@coag.gov | Jan 20 2023 22:19:00 | Colorado Department of Law, 1300 Broadway, 8th Floor, Denver, CO 80203-2104 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Franklin County, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Frankston ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Gregg County, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | | Email/Text: tim.swanson@moyewhite.com | Jan 20 2023 22:19:00 | Kudzu Oil Properties, LLC, c/o Timothy M. Swanson, Moye White LLP, 1400 16th Street, 6th Floor, Denver, CO 80202 |
| cr | | Email/Text: Bankruptcynotifications@watkinseager.com | Jan 20 2023 22:19:00 | Landmark Exploration, LLC, C/O Jim F. Spencer, Jr., Esq., Watkins & Eager PLLC, PO Box 650, PO Box 650, Jackson, MS 39205-0650 |
| cr | | Email/Text: Bankruptcynotifications@watkinseager.com | Jan 20 2023 22:19:00 | Landmark Oil and Gas, LLC, C/O Jim F. Spencer, Jr., Esq., Watkins & Eager PLLC, PO Box 650, PO Box 650, Jackson, MS 39205-0650 |
| cr | | Email/Text: Bankruptcynotifications@watkinseager.com | Jan 20 2023 22:19:00 | Lexington Investments, LLC, C/O Jim F. Spencer, Jr., Esq., Watkins & Eager PLLC, PO Box 650, PO Box 650, Jackson, MS 39205-0650 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Linden-Kildare CISD, Linebarger Goggan Blair & Sampson, LLP, c/o Elizabeth Weller, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Linden-Kildate CISD, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N |

| | | | | |
|---|---|---|---|---|
| | | | | Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: LDRBankruptcy.EBN@la.gov | Jan 20 2023 22:19:00 | Louisiana Department of Revenue, Senior Bankruptcy Counsel, Litigation Division, 617 N. Third Street, Office 780, Baton Rouge, LA 70802, UNITED STATES OF AMERICA 70802-5431 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Marion County, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | McLeod ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Elizabeth Weller, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Rusk County, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Smith County, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | | Email/Text: Bankruptcynotifications@watkinseager.com | Jan 20 2023 22:19:00 | Stone Development, LLC, C/O Jim F. Spencer, Jr., Esq., Watkins & Eager PLLC, PO Box 650, PO Box 650, Jackson, MS 39205-0650 |
| intp | + | Email/Text: aodonnell@r2llc.com | Jan 20 2023 22:19:00 | Thomas M. Kim, r2 advisors llc, 1518 Blake Street, Denver, CO 80202-1322 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Upshur County, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Wood County, Linebarger Goggan Blair & Sampson, LLP, c/o Laurie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| 18765908 | | Email/Text: dcsnowden@aep.com | Jan 20 2023 22:19:00 | Southwestern Electric Power Company, P.O. Box 371496, Pittsburgh, PA 15250-7496 |
| 18765852 | + | Email/Text: g17768@att.com | Jan 20 2023 22:19:00 | AT&T, P.O. Box 105262, Atlanta, GA 30348-5262 |
| 18754402 | | Email/Text: bankruptcy@revenue.alabama.gov | Jan 20 2023 22:19:00 | Alabama Department of Revenue, 50 North Ripley Street, Montgomery, AL 36104 |
| 18754403 | + | Email/Text: walker@duewest1857.com | Jan 20 2023 22:19:00 | Alabama Oil Company, Attn Walker Sturdivant, Partner, P.O. Box 230, Glendora, MS 38928-0230 |
| 18803793 | | Email/Text: ally@ebn.phinsolutions.com | Jan 20 2023 22:19:00 | Ally Bank, PO Box 130424, Roseville, MN 55113-0004 |
| 19155226 | + | Email/PDF: acg.acg.ebn@aisinfo.com | Jan 20 2023 22:32:32 | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 18765851 | | Email/Text: ally@ebn.phinsolutions.com | Jan 20 2023 22:19:00 | Ally Payment Processing Center, P.O. Box 9001948, Louisville, KY 40290-1948 |
| 18754405 | | Email/PDF: bncnotices@becket-lee.com | Jan 20 2023 22:32:35 | American Express, P.O. Box 650448, Dallas, TX 75265-0448 |
| 18771352 | | Email/PDF: bncnotices@becket-lee.com | Jan 20 2023 22:32:35 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 19001991 | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Atlanta ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Elizabeth Weller, 2777 N Stemmons Frwy Ste 1000, Dallas, Texas 75207-2328 |
| 18754413 | | Email/Text: byf@ajlaw.com | Jan 20 2023 22:19:00 | Armbrecht Jackson LLP, P.O. Box 290, Mobile, AL 36601 |
| 18754465 | + | Email/Text: cmccord@mccordprod.com | Jan 20 2023 22:19:00 | CTM 2005, Ltd., Attn Charles T. McCord, III, 55 Waugh Drive #515, Houston, TX 77007-5840 |

District/off: 1082-1      User: admin      Page 11 of 24
Date Rcvd: Jan 20, 2023      Form ID: pdf904      Total Noticed: 563

| Account | | Notice | Date/Time | Recipient |
|---|---|---|---|---|
| 19002154 | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 20 2023 22:19:00 | Camp CAD, Linebarger Goggan Blair & Sampson, LLP, c/o Elizabeth Weller, 2777 N Stemmons Frwy Ste 1000, Dallas, Texas 75207-2328 |
| 18765860 | | Email/Text: bmg.bankruptcy@centurylink.com | Jan 20 2023 22:19:00 | Century Link, P.O. Box 91155, Seattle, WA 98111-9255 |
| 18765861 | | Email/Text: bmg.bankruptcy@centurylink.com | Jan 20 2023 22:19:00 | Century Tel/Century Link, P.O. Box 4300, Carol Stream, IL 60197-4300 |
| 18809753 | + | Email/Text: coastalcredit@brenntag.com | Jan 20 2023 22:19:00 | Coastal Chemical Co LLC, 3520 Veterans Memorial Dr, Abbeville, LA 70510-5708 |
| 18754454 | | Email/Text: coastalcredit@brenntag.com | Jan 20 2023 22:19:00 | Coastal Chemical Co., LLC, Department 2214, P.O. Box 122214, Dallas, TX 75312-2214 |
| 18755293 | + | Email/PDF: dor_tac_bankruptcy@state.co.us | Jan 20 2023 22:32:19 | Colorado Department Of Revenue, 1375 Sherman St., Room 504, Attention Bankruptcy Unit, Denver CO 80261-3000 |
| 18754457 | + | Email/PDF: dor_tac_bankruptcy@state.co.us | Jan 20 2023 22:32:19 | Colorado Department of Revenue, 1375 Sherman Street, Room 511, Denver, CO 80261-2200 |
| 18754410 | | Email/Text: daboilresources@gmail.com | Jan 20 2023 22:19:00 | Ansaben Trust, David A. Barlow, Trustee, 321 Paseo Encinal St, San Antonio, TX 78212 |
| 18754467 | | Email/Text: daboilresources@gmail.com | Jan 20 2023 22:19:00 | Daboil Resources, LC, David A Barlow, Member, 321 Paseo Encinal Street, San Antonio, TX 78212 |
| 18754475 | | Email/Text: robert@dsvconsult.com | Jan 20 2023 22:19:00 | Delta S Ventures LP, 615 Longview Drive, Sugar Land, TX 77478 |
| 18765870 | | Email/Text: kevin.cook@purpleguys.com | Jan 20 2023 22:19:00 | Enterprise Computing Services, LLC, 347 Bert Kouns Industral Loop, Shreveport, LA 71106 |
| 18754493 | + | Email/Text: Cori@eldoradosprings.com | Jan 20 2023 22:19:00 | Eldorado Artesian Springs, 1783 Dogwood Street, Louisville, CO 80027-3085 |
| 18772239 | + | Email/Text: kevin.cook@purpleguys.com | Jan 20 2023 22:19:00 | Enterprise Computer Services, LLC, 347 BERT KOUNS INDUSTRIAL LOOP, SHREVEPORT, LA 71106-8124 |
| 19208544 | | Email/Text: EBNBKNOT@ford.com | Jan 20 2023 22:19:00 | Ford Motor Credit Company, LLC, Dept 55953, P.O. Box 55000, Detroit MI, 48255-0953 |
| 18757995 | | Email/Text: EBNBKNOT@ford.com | Jan 20 2023 22:19:00 | Ford Motor Credit Company, LLC, PO Box 6275, Dearborn, MI 48121 |
| 18754504 | | Email/Text: OGCBankruptcy@floridarevenue.com | Jan 20 2023 22:19:00 | Florida Department of Revenue, P. O. Box 6668, Tallahassee, FL 32314-6668 |
| 18754507 | + | Email/Text: EBNBKNOT@ford.com | Jan 20 2023 22:19:00 | Ford Motor Company, P.O. Box 650575, Dallas, TX 75265-0575 |
| 18754525 | | Email/Text: plupo1234@gmail.com | Jan 20 2023 22:19:00 | Granite Creek Partners, LLC, Attn L. Patrick Lupo, PO Box 639, Teton Village, WY 83025-0639 |
| 18754528 | | Email/Text: j.mikel.cheeseman@gmail.com | Jan 20 2023 22:19:00 | Gulf Coast Land Services, Inc., 6033 Paige Point Drive, Milton, FL 32570 |
| 18754542 | | Email/Text: BankruptcyNotices@hughes.com | Jan 20 2023 22:19:00 | Hughes Network Systems, LLC, P.O. Box 96874, Chicago, IL 60693-6874 |
| 18754546 | | Email/Text: bkynotifications@ihs.com | Jan 20 2023 22:19:00 | IHS Global, Inc., P.O. Box 847193, Dallas, TX 75284-7193 |
| 18755294 | | Email/Text: sbse.cio.bnc.mail@irs.gov | Jan 20 2023 22:19:00 | IRS, PO Box 7346, Philadelphia PA 19101-7346 |
| 18754552 | | Email/Text: bankruptcy2@ironmountain.com | Jan 20 2023 22:19:00 | Iron Mountain Records Management, P.O. Box 915004, Dallas, TX 75391-5004 |
| 18754597 | + | Email/Text: LDRBankruptcy.EBN@la.gov | Jan 20 2023 22:19:00 | Louisiana Department of Revenue, 617 North Third Street, Baton Rouge, LA 70802-5432 |

District/off: 1082-1        User: admin        Page 12 of 24
Date Rcvd: Jan 20, 2023        Form ID: pdf904        Total Noticed: 563

| | | | | |
|---|---|---|---|---|
| 18754596 | + | Email/Text: LDRBankruptcy.EBN@la.gov | Jan 20 2023 22:19:00 | Louisiana Department of Revenue, P.O. Box 201, Baton Rouge, LA 70821-0201 |
| 18799969 | | Email/Text: LDRBankruptcy.EBN@la.gov | Jan 20 2023 22:19:00 | Louisiana Department of Revenue, PO Box 66658, Baton Rouge, LA 70896-6658 |
| 18754615 | | Email/Text: mbeard@taylorconstruction.net | Jan 20 2023 22:19:00 | Mid South Anchor Service, LLC, P.O. Box 2434, Laurel, MS 39442 |
| 18765891 | + | Email/Text: Documentfiling@LCIinc.com | Jan 20 2023 22:19:00 | Mediacom, P.O. Box 71219, Charlotte, NC 28272-1219 |
| 18754614 | | Email/Text: litigationintake@metlife.com | Jan 20 2023 22:19:00 | Metropolitan Life Insurance Company, P.O. Box 804466, Kansas City, MO 64180-4466 |
| 18759157 | | Email/Text: BANKRUPTCY@DOR.MS.GOV | Jan 20 2023 22:19:00 | Mississippi Department of Revenue, Bankruptcy Section, P.O. Box 22808, Jackson, MS 39225-2808 |
| 18754616 | | Email/Text: BANKRUPTCY@DOR.MS.GOV | Jan 20 2023 22:19:00 | Mississippi Department of Revenue, P.O. Box 1033, Jackson, MS 39215-1033 |
| 18754633 | ^ | MEBN | Jan 20 2023 22:14:36 | Office of the Attorney General, US Department of Justice, 950 Pennsylvania Avenue, NW, Suite 4400, Washington, DC 20530-0001 |
| 18754635 | + | Email/Text: bankruptcy@coag.gov | Jan 20 2023 22:19:00 | Office of the Attorney General, State of Colorado, 1300 Broadway, Denver, CO 80203-2104 |
| 18754636 | | Email/Text: USACO.ECFBankruptcy@usdoj.gov | Jan 20 2023 22:19:00 | Office of the US Attorney, District of Colorado, 1801 California Street, Suite 1600, Denver, CO 80202-2628 |
| 18754659 | | Email/Text: BankruptcyNotices@paalp.com | Jan 20 2023 22:19:00 | Plains Gas Solutions, Plains All American Pipeline, LP, 333 Clay Street, Suite 1600, Houston, TX 77002 |
| 18754668 | | Email/Text: karen@pryorpackers.com | Jan 20 2023 22:19:00 | Pryor Packers, Inc., P.O. Box 2754, Laurel, MS 39442 |
| 18754647 | + | Email/Text: krudolph@pathfinderinspections.com | Jan 20 2023 22:19:00 | Pathfinder Inspections & Field Services, P.O. Box 3889, Gillette, WY 82717-3889 |
| 18795370 | + | Email/Text: bankruptcy@pb.com | Jan 20 2023 22:19:00 | Pitney Bowes Inc, 27 Waterview Dr, 3rd Fl, Shelton CT 06484-4361 |
| 18877646 | + | Email/Text: pwp@pattiprewittlaw.com | Jan 20 2023 22:19:00 | Plains Marketing, L.P., c/o Law Office of Patricia Williams Prew, 10953 Vista Lake Ct., Navasota, TX 77868-6981 |
| 18765902 | | Email/Text: jim.nelson@redwaveenergy.com | Jan 20 2023 22:19:00 | RedWave Energy, Inc., ATTN: Jim Nelson, 1041 Mackenzie Place, Wheaton, IL 60187 |
| 18754677 | | Email/Text: info@regardresources.com | Jan 20 2023 22:19:00 | Regard Resources Company, Inc., 555 Aero Drive, Shreveport, LA 71107 |
| 18754702 | | Email/Text: bsale@saleproperties.com | Jan 20 2023 22:19:00 | Shadow Hill, LLC, P.O. Box 6212, Bossier City, LA 71171-6212 |
| 18754713 | | Email/Text: ar@spl-inc.com | Jan 20 2023 22:19:00 | SPL, Inc., d/b/a Banded Iron Group, P.O. Box 842013, Dallas, TX 75284-2013 |
| 18779431 | | Email/Text: bankruptcy@revenue.alabama.gov | Jan 20 2023 22:19:00 | State of Alabama, Department of Revenue, Legal Division, P.O. Box 320001, Montgomery, AL 36132-0001 |
| 18754724 | | Email/Text: ras@spllc.com | Jan 20 2023 22:19:00 | Stroud Family LLC, 333 Texas Street Suite 860, Shreveport, LA 71101 |
| 18755296 | + | Email/Text: bankruptcynoticeschr@sec.gov | Jan 20 2023 22:19:00 | Securities and Exchange Commission, Midwest Regional Office, 175 W. Jackson Blvd., Ste. 900, Chicago IL 60604-2815 |
| 18763633 | + | Email/Text: ar@spl-inc.com | Jan 20 2023 22:19:00 | Southern Petroleum Laboratories, Inc., 8850 Interchange Drive, Houston, TX 77054-2511 |

District/off: 1082-1 | User: admin | Page 13 of 24
Date Rcvd: Jan 20, 2023 | Form ID: pdf904 | Total Noticed: 563

| | | | |
|---|---|---|---|
| 18754723 | Email/Text: laketag@striclan.com | | |
| | | Jan 20 2023 22:19:00 | Stric-Lan Companies, LLC, P.O. Box 62288, Lafayette, LA 70596-2288 |
| 18754732 | + Email/Text: john@twmcguire.net | | |
| | | Jan 20 2023 22:19:00 | T.W. McGuire & Associates, Inc., Petroleum Engineers, P.O. Box 1763, Shreveport, LA 71166-1763 |
| 18754755 | + Email/Text: tracy3238@aol.com | | |
| | | Jan 20 2023 22:19:00 | TST Energy, LLC, Tracy S. Toups, Manager, 3238 Barksdale Blvd, Bossier City, LA 71112-3534 |
| 18754742 | Email/Text: jcarmichael@mcphersonoil.com | | |
| | | Jan 20 2023 22:19:00 | The McPherson Companies, Inc., P.O. Box 890145, Charlotte, NC 28289-0145 |
| 18765915 | Email/Text: ar@oildex.com | | |
| | | Jan 20 2023 22:19:00 | TransZap, Inc., Enverus Business Automation, Department 3597, P.O. Box 123597, Dallas, TX 75312-3597 |
| 18754770 | Email/Text: brenda@wellproinc.com | | |
| | | Jan 20 2023 22:19:00 | WellPro Fishing & Rental Tools, Inc., WellPro, Inc., P.O. Box 2436, Williston, ND 58802-2436 |
| 18765919 | + Email/Text: dharper@yazoovalley.com | | |
| | | Jan 20 2023 22:19:00 | Yazoo Valley Electric Power Association, P.O. Box 8, Yazoo City, MS 39194-0008 |

TOTAL: 91

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| sp | | Berg Hill Greenleaf & Ruscitti, LLP |
| consult | | CR3 Partners |
| cr | | Hall Management, LLC, 4913 Oak Point Drive |
| 18754409 | | Anderson, Kim |
| 18877338 | | Bettye LaCour |
| 19196257 | | Eastern Energy Services, Inc. |
| 18781364 | | Eastern Fishing & Rental Tool Company, Inc. |
| 18754516 | | Gardner, Marie |
| 18754576 | | Kat Eggleston |
| 18885955 | | PAR Minerals Corporation |
| 19220700 | | Rig Managers, Inc. |
| cr | *+ | Barnette & Benefield, Inc., PO Box 550, Haynesville, LA 71038-0550 |
| cr | * | Franks Exploration Company, LLC, P.O. Box 7726, Shreveport, LA 71137-7726 |
| cr | *+ | Kingston, LLC, 2790 South Thompson Street, Suite 102, Springdale, AR 72764-6303 |
| cr | *+ | NexTier Completion Solutions, Inc., c/o Allen Bryson, PLLC, 211 N. Center St., Longview, TX 75601-7221 |
| cr | *+ | Pickens Financial Group, LLC, 10100 N. Central Expressway, Suite 200, Dallas, TX 75231-4169 |
| cr | *+ | Weatherford U.S., L.P., Attn: Greg Koush, 2000 St. James Place, Houston, TX 77056-4123 |
| 18773612 | * | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 18797044 | *+ | Complete Environmental & Remediation Company LLC, P.O. Box 1079, Waynesboro, MS 39367-1079 |
| 18783606 | * | Drilling Tools International, Inc, PO Box 677901, Dallas, TX 75267-7901 |
| 18758062 | *P++ | FORD MOTOR CREDIT COMPANY, P O BOX 62180, COLORADO SPRINGS CO 80962-2180, address filed with court:, Ford Motor Credit Company, LLC, PO Box 6275, Dearborn, MI 48121 |
| 18754502 | * | Fletcher Petroleum Company, LLC, PO Box 2147, Fairhope, AL 36533-2147 |
| 18754551 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, 1999 Broadway, MS 5012 DEN, Denver, CO 80202-3025 |
| 18754550 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, Insolvency Unit, 1999 Broadway, MS 5012 DEN, Denver, CO 80202-3025 |
| 18754548 | * | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 18754549 | * | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 18885959 | *+ | Kudzu Oil Properties, LLC, 300 Concourse Boulevard, Suite 101, Ridgeland, MS 39157-2091 |
| 18754634 | * | Office of the Attorney General, US Department of Justice, 950 Pennsylvania Avenue, NW, Suite 4400, Washington, DC 20530-0001 |
| 18754637 | * | Office of the US Attorney, District of Colorado, 1801 California Street, Suite 1600, Denver, CO 80202-2628 |
| 18827003 | * | T. M. McCoy & Co., Inc, P. O. Box 608, Wilson, WY 83014-0608 |
| 18765850 | ##+ | All Copy Products, Inc., 4141 Colorado Blvd., Denver, CO 80216-4307 |
| 18754415 | ##+ | Atropos Exploration Co., 8235 Douglas, Suite 1200, Lockbox 12, Dallas, TX 75225-6023 |

District/off: 1082-1 | User: admin | Page 14 of 24
Date Rcvd: Jan 20, 2023 | Form ID: pdf904 | Total Noticed: 563

| | | |
|---|---|---|
| 18754435 | ##+ | Bristol, Inc., Accounts Receivable, P.O. Box 2056, Victoria, TX 77902-2056 |
| 18754443 | ##+ | Carl Herrin Oil and Gas, L.L.C., 493 Canyon Point Circle, Golden, CO 80403-7774 |
| 18765869 | ##+ | Douglas Parking, LLC, 1330 Broadway, Suite 630, Oakland CA 94612-2527 |
| 18754505 | ##+ | Flow Specialties, Inc., 1262 Grimmett Drive, Shreveport, LA 71107-6604 |
| 18754518 | ##+ | Gates Acquisition Synd. LLC, Attn Ross P. Barrett, 820 Garrett Drive, Bossier City, LA 71111-2500 |
| 18754540 | ##+ | Horace, LLC, 493 Canyon Point Circle, Golden, CO 80403-7774 |
| 18812423 | ##+ | Kleinfelder, Inc., Attn: Legal, 550 West C Street, Suite 1200, San Diego, CA 92101-3532 |
| 18754598 | ## | Lucas Petroleum Group, Inc., 327 Congress Avenue, Suite 500, Austin, TX 78701-3656 |
| 18754621 | ##+ | Mountain Air Enterprises, LLC, 820 Garrett Drive, Bossier City, LA 71111-2500 |
| 18754623 | ##+ | Music Mountain Water, LLC, P.O. Box 2252, Birmingham, AL 35246-0098 |
| 18754632 | ##+ | Northstar Producing I, Ltd., Terry Stanislav, 1681 River Road Apt. 3108, Boerne, TX 78006-8317 |
| 18754646 | ##+ | Pason Systems USA Corp., 7701 West Little York, Houston, TX 77040-5493 |
| 18754648 | ##+ | Patrick J. McBride, 501 Seville Circle, El Dorado Hills, CA 95762-7237 |
| 18754712 | ##+ | Spanish Fort Royalty, LLC, P.O. Box 7429, Spanish Fort, AL 36577-7429 |
| 18754720 | ##+ | Stoneham Drilling Corporation, 707 17th Street, Suite 3250, Denver, CO 80202-3433 |
| 18754721 | ## | Strago Petroleum Corporation, 3209 Hamm Road, Pearland, TX 77581-5503 |
| 18770838 | ##+ | ZAP Engineering & Construction Services, Inc., 333 S Allison Parkway, Suite 100, Lakewood, CO 80226-3115 |
| 18765921 | ##+ | ZAP Engineering and Construction, 333 South Allison Parkway, Lakewood, CO 80226-3115 |

TOTAL: 11 Undeliverable, 19 Duplicate, 20 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 22, 2023          Signature:          /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on January 20, 2023 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Adam L. Hirsch | on behalf of Plaintiff Howard F. Sklar adam.hirsch@dgslaw.com  robin.anderson@dgslaw.com |
| Adam L. Hirsch | on behalf of Defendant Howard F. Sklar adam.hirsch@dgslaw.com  robin.anderson@dgslaw.com |
| Adam L. Hirsch | on behalf of Interested Party Howard F. Sklar adam.hirsch@dgslaw.com  robin.anderson@dgslaw.com |
| Adam L. Hirsch | on behalf of Interested Party Howard Sklar Trust adam.hirsch@dgslaw.com  robin.anderson@dgslaw.com |
| Amy Vazquez | on behalf of Creditor FPCC USA  Inc. avazquez@joneswalker.com |
| Andrew James Shaver | on behalf of Creditor Premium Oilfield Services  LLC ashaver@bradley.com |
| Andrew M. Toft | on behalf of Plaintiff Thomas Kim  Trustee of the Sklar Creditors Trust atoft@hn-colaw.com |
| Armistead Mason Long | on behalf of Creditor Pine Island Chemical Solutions  L.L.C. along@gamb.com |
| Barnet B Skelton, Jr | on behalf of Creditor The Rudman Partnership barnetbjr@msn.com |

District/off: 1082-1       User: admin       Page 15 of 24
Date Rcvd: Jan 20, 2023       Form ID: pdf904       Total Noticed: 563

Barnet B Skelton, Jr
      on behalf of Creditor CTM 2005  Ltd. barnetbjr@msn.com

Barnet B Skelton, Jr
      on behalf of Plaintiff The Rudman Partnership barnetbjr@msn.com

Barnet B Skelton, Jr
      on behalf of Creditor Rudman Partnership barnetbjr@msn.com

Barnet B Skelton, Jr
      on behalf of Creditor MER Energy  LTD barnetbjr@msn.com

Barnet B Skelton, Jr
      on behalf of Creditor MR Oil & Gas  LLC barnetbjr@msn.com

Barnet B Skelton, Jr
      on behalf of Creditor I & L Miss I  LP barnetbjr@msn.com

Belinda Harrison
      belindapittsharrison@gmail.com  belindapittsharrison@gmail.com

Benjamin Young Ford
      on behalf of Spec. Counsel Armbrecht Jackson  LLP byf@ajlaw.com, chs@ajlaw.com

Brent R. Cohen
      on behalf of Creditor Fant Energy Limited bcohen@lewisroca.com  brent-cohen-8759@ecf.pacerpro.com,jeastin@lrrc.com

Brian Rich
      on behalf of Creditor Fletcher Petroleum Corp. brich@bergersingerman.com
efile@bergersingerman.com;efile@ecf.inforuptcy.com

Brian Rich
      on behalf of Creditor Fletcher Exploration  LLC brich@bergersingerman.com,
efile@bergersingerman.com;efile@ecf.inforuptcy.com

Brian Rich
      on behalf of Creditor Fletcher Petroleum Company  LLC brich@bergersingerman.com,
efile@bergersingerman.com;efile@ecf.inforuptcy.com

Brian A. Baker
      on behalf of Defendant National Oilwell Varco LP brian.baker@stacybakerlaw.com

Brian A. Baker
      on behalf of Defendant National Oilwell Varco DHT  LP brian.baker@stacybakerlaw.com

Bryce Suzuki
      on behalf of Creditor East-West Bank bsuzuki@swlaw.com  tina.daniels@bclplaw.com

Bryce Suzuki
      on behalf of Defendant East West Bank bsuzuki@swlaw.com  tina.daniels@bclplaw.com

Bryce Suzuki
      on behalf of Intervenor East West Bank bsuzuki@swlaw.com  tina.daniels@bclplaw.com

Charles Murnane
      on behalf of Defendant Steel Service Oilfield Tubular  Inc. cmurnane@bn-lawyers.com

Charles Murnane
      on behalf of Defendant R & R Rentals & Hot Shot  Inc. cmurnane@bn-lawyers.com

Charles Michael Rubio
      on behalf of Defendant Capstar Drilling  Inc. crubio@parkinsrubio.com, 7485062420@filings.docketbird.com

Christopher Meredith
      on behalf of Creditor PAR Minerals Corporation cmeredith@cctb.com
bankruptcy-group@cctb.com;CCTBbankruptcyteam@ecf.courtdrive.com

Christopher Meredith
      on behalf of Creditor Coastal Exploration  Inc. cmeredith@cctb.com,
bankruptcy-group@cctb.com;CCTBbankruptcyteam@ecf.courtdrive.com

Christopher Meredith
      on behalf of Defendant Quality Drilling Fluids  Inc. cmeredith@cctb.com,
bankruptcy-group@cctb.com;CCTBbankruptcyteam@ecf.courtdrive.com

Christopher Meredith
      on behalf of Attorney Copeland  Cook, Taylor & Bush, P.A. cmeredith@cctb.com,
bankruptcy-group@cctb.com;CCTBbankruptcyteam@ecf.courtdrive.com

Christopher Meredith
      on behalf of Creditor Eastern Fishing & Rental Tool Company  Inc. cmeredith@cctb.com,
bankruptcy-group@cctb.com;CCTBbankruptcyteam@ecf.courtdrive.com

District/off: 1082-1

Date Rcvd: Jan 20, 2023

User: admin

Form ID: pdf904

Page 16 of 24

Total Noticed: 563

Christopher Meredith
on behalf of Creditor Fletcher Petroleum Corp. cmeredith@cctb.com
bankruptcy-group@cctb.com;CCTBbankruptcyteam@ecf.courtdrive.com

Christopher D. Johnson
on behalf of Defendant Thomas Kim  Trustee of the Sklar Creditors Trust chris.johnson@diamondmccarthy.com,
nan.sauter@diamondmccarthy.com

Christopher D. Johnson
on behalf of Plaintiff Thomas M. Kim chris.johnson@diamondmccarthy.com  nan.sauter@diamondmccarthy.com

Christopher D. Johnson
on behalf of Creditor Committee The Official Committee of Unsecured Creditors chris.johnson@diamondmccarthy.com
nan.sauter@diamondmccarthy.com

Christopher D. Johnson
on behalf of Interested Party Thomas M. Kim chris.johnson@diamondmccarthy.com  nan.sauter@diamondmccarthy.com

Christopher M. Crowley
on behalf of Creditor Liquid Gold Well Service  Inc. christopher@burnhamlaw.com, julie@burnhamlaw.com

Cody Carol Bailey
on behalf of Defendant Oilfield Partners Energy Services  LLC cbailey@brunini.com

Daniel L. Bray
on behalf of Creditor Weatherford U.S.  L.P. daniel.bray@huschblackwell.com,
ann.stolfa@huschblackwell.com;daniel-bray-5348@ecf.pacerpro.com

David M. Miller
on behalf of Creditor Bri-Chem Supply Corp.  LLC dmiller@spencerfane.com, cweaver@spencerfane.com

David R Taggart
on behalf of Creditor JH Howell Interests  LP dtaggart@bradleyfirm.com,
kburnley@bradleyfirm.com,nmobley@bradleyfirm.com

David R Taggart
on behalf of Creditor JF Howell Interests  LP dtaggart@bradleyfirm.com, kburnley@bradleyfirm.com,nmobley@bradleyfirm.com

David R Taggart
on behalf of Interested Party JF Howell Interests  LP dtaggart@bradleyfirm.com,
kburnley@bradleyfirm.com,nmobley@bradleyfirm.com

David W. Drake
on behalf of Creditor Ford Motor Credit Company  LLC co.ecf@bdfgroup.com

David W. Hall
davidwendallhall@gmail.com

Deanna L. Westfall
on behalf of Creditor Colorado Department Of Revenue deanna.westfall@coag.gov
Robert.padjen@coag.gov;jade.darnell@coag.gov

Deirdre Carey Brown
on behalf of Creditor Maren Silberstein Revocable Trust dbrown@forsheyprostok.com

Douglas D. Koktavy
on behalf of Defendant Btech Service & Supply  Inc Doug@coloradocreditorlaw.com

Duane Brescia
on behalf of Creditor Seitel Data  Ltd. dbrescia@clarkhill.com, djaenike@clarkhill.com;ckclark@clarkhill.com

Duane Brescia
on behalf of Creditor Lucas Petroleum Group  Inc. dbrescia@clarkhill.com, djaenike@clarkhill.com;ckclark@clarkhill.com

Duane Brescia
on behalf of Attorney Clark Hill Strasburger dbrescia@clarkhill.com  djaenike@clarkhill.com;ckclark@clarkhill.com

Elizabeth Helen Weller
on behalf of Creditor Atlanta ISD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Helen Weller
on behalf of Creditor Linden-Kildare CISD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Helen Weller
on behalf of Creditor McLeod ISD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Epiq Systems
on behalf of Claims Agent Epiq Corporate Restructuring  LLC rjacobs@ecf.epiqsystems.com

Florence Bonaccorso-Saenz
on behalf of Creditor Louisiana Department of Revenue FBS-ECFNotices@la.gov

Glenn Taylor

on behalf of Creditor Coastal Exploration  Inc. gtaylor@cctb.com

Glenn Taylor

      on behalf of Creditor PAR Minerals Corporation gtaylor@cctb.com

Glenn Taylor

      on behalf of Creditor Eastern Fishing & Rental Tool Company  Inc. gtaylor@cctb.com

Grant Matthew Beiner

      on behalf of Creditor Committee The Official Committee of Unsecured Creditors gbeiner@munsch.com
hvalentine@munsch.com

Grant Matthew Beiner

      on behalf of Interested Party Thomas Kim gbeiner@munsch.com  hvalentine@munsch.com

J. Eric Lockridge

      on behalf of Creditor Anderson Exploration Energy Company  LC eric.lockridge@keanmiller.com,
Stephanie.gray@keanmiller.com

J. Eric Lockridge

      on behalf of Creditor Sugar Oil Properties  L.P. eric.lockridge@keanmiller.com, Stephanie.gray@keanmiller.com

J. Eric Lockridge

      on behalf of Creditor Anderson Exploration Energy Company  L.C. eric.lockridge@keanmiller.com,
Stephanie.gray@keanmiller.com

J. Eric Lockridge

      on behalf of Creditor TCP Cottonwood  L.P. eric.lockridge@keanmiller.com, Stephanie.gray@keanmiller.com

J. Eric Lockridge

      on behalf of Creditor AEEC II  LLC eric.lockridge@keanmiller.com, Stephanie.gray@keanmiller.com

Jack Lazarus

      on behalf of Defendant White Resources  LLC jacklaz45@gmail.com

James B. Bailey

      on behalf of Creditor Stoneham Drilling Corporation jbailey@bradley.com  ashaver@bradley.com,jbailey@ecf.courtdrive.com

James B. Bailey

      on behalf of Defendant Stoneham Drilling Corporation jbailey@bradley.com  ashaver@bradley.com,jbailey@ecf.courtdrive.com

Jason Buchman

      on behalf of Defendant Stratum Reservoir  LLC jason.buchman@stratumreservoir.com

Jeffery Dayne Carruth

      on behalf of Defendant Halliburton Energy Services  LLC jcarruth@wkpz.com

Jeffery Dayne Carruth

      on behalf of Creditor Halliburton Energy Services  Inc. jcarruth@wkpz.com

Jeffrey R. Barber

      on behalf of Creditor FPCC USA  Inc. jbarber@joneswalker.com, jmaxey@joneswalker.com;mgreen@joneswalker.com

Jeffrey Reid Burley

      on behalf of Counter-Claimant Ulterra Drilling Technologies  LP jburley@bellnunnally.com, nblum@bellnunnally.com

Jeffrey S. Brinen

      on behalf of Debtor Sklar Exploration Company  LLC jsb@kutnerlaw.com, vlm@kutnerlaw.com

Jeffrey S. Brinen

      on behalf of Debtor Sklarco  LLC jsb@kutnerlaw.com, vlm@kutnerlaw.com

Jennifer Hardy

      on behalf of Creditor JJS Interests Steele Kings  LLC jhardy2@willkie.com, mao@willkie.com

Jennifer Hardy

      on behalf of Creditor JJS Working Interests  LLC jhardy2@willkie.com, mao@willkie.com

Jennifer Hardy

      on behalf of Creditor JJS Interests North Beach  LLC jhardy2@willkie.com, mao@willkie.com

Jennifer Hardy

      on behalf of Creditor JJS Interests Escambia  LLC jhardy2@willkie.com, mao@willkie.com

Jennifer Hardy

      on behalf of Creditor JJS Interests West Arcadia  LLC jhardy2@willkie.com, mao@willkie.com

Jennifer Norris Soto

      on behalf of Creditor Barnette & Benefield  Inc. jennifer.uscourts@gmail.com, curtisshelton@arklatexlaw.com,

Jenny M.F. Fujii

      on behalf of Defendant Sklar Exploration Company  LLC jmf@kutnerlaw.com, vlm@kutnerlaw.com

Jenny M.F. Fujii

on behalf of Debtor Sklar Exploration Company  LLC jmf@kutnerlaw.com, vlm@kutnerlaw.com

Jenny M.F. Fujii

on behalf of Cross-Claimant Sklar Exploration Company  LLC jmf@kutnerlaw.com, vlm@kutnerlaw.com

Jenny M.F. Fujii

on behalf of Debtor Sklarco  LLC jmf@kutnerlaw.com, vlm@kutnerlaw.com

Jeremy L Retherford

on behalf of Interested Party Pruet Production Co. jretherford@balch.com  kskelton@balch.com,skynerd@pruet.com

Jeremy L Retherford

on behalf of Defendant Rapad Drilling Company  LLC jretherford@balch.com, kskelton@balch.com,skynerd@pruet.com

Jeremy L Retherford

on behalf of Creditor RAPAD Well Service Co.  Inc. jretherford@balch.com, kskelton@balch.com,skynerd@pruet.com

Jeremy L Retherford

on behalf of Creditor Pruet Production Co. jretherford@balch.com  kskelton@balch.com,skynerd@pruet.com

Jeremy L Retherford

on behalf of Plaintiff Pruet Production Co. jretherford@balch.com  kskelton@balch.com,skynerd@pruet.com

Jeremy L Retherford

on behalf of Creditor Pruet Oil Company  LLC jretherford@balch.com, kskelton@balch.com,skynerd@pruet.com

Jeremy L Retherford

on behalf of Defendant RAPAD Well Service Co.  Inc. jretherford@balch.com, kskelton@balch.com,skynerd@pruet.com

Jim F Spencer, Jr

on behalf of Creditor Landmark Exploration  LLC jspencer@watkinseager.com, mryan@watkinseager.com

Jim F Spencer, Jr

on behalf of Creditor Lexington Investments  LLC jspencer@watkinseager.com, mryan@watkinseager.com

Jim F Spencer, Jr

on behalf of Creditor Landmark Oil and Gas  LLC jspencer@watkinseager.com, mryan@watkinseager.com

Jim F Spencer, Jr

on behalf of Creditor Stone Development  LLC jspencer@watkinseager.com, mryan@watkinseager.com

John Cornwell

on behalf of Creditor Committee The Official Committee of Unsecured Creditors jcornwell@munsch.com
hvalentine@munsch.com;john-cornwell-6088@ecf.pacerpro.com

John H Bernstein

on behalf of Creditor Pearl Parkway  LLC john.bernstein@kutakrock.com, trina.rioux@kutakrock.com

John Thomas Oldham

on behalf of Creditor Kodiak Gas Services  LLC joldham@okinadams.com, bmoore@okinadams.com

Jonathan Dickey

on behalf of Creditor Foote Oil & Gas Properties  LLC jmd@kutnerlaw.com, vlm@kutnerlaw.com

Jordan B. Bird

on behalf of Creditor Hughes Oil South  LLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Creditor Franks Exploration Company  LLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Creditor Hall Management  LLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Creditor Kingston  LLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Creditor AEH Investments  LLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Creditor KMR Investments  LLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Creditor Bundero Investment Company  LLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Attorney Cook  Yancey, King & Galloway, APLC jordan.bird@cookyancey.com

Jordan B. Bird

on behalf of Creditor J&A Harris  LP jordan.bird@cookyancey.com

Joseph D. DeGiorgio

on behalf of Creditor Ford Motor Credit Company  LLC josephde@bdfgroup.com

Joseph Eric Bain

on behalf of Creditor FPCC USA  Inc. jbain@joneswalker.com, joseph-bain-8368@ecf.pacerpro.com

Katherine A Ross

on behalf of Creditor Internal Revenue Service katherine.ross@usdoj.gov
USACO.ECFCivil@usdoj.gov;caseview.ecf@usdoj.gov;megan.ingebrigtsen@usdoj.gov

Katherine A Ross

on behalf of Creditor Bureau of Land Management katherine.ross@usdoj.gov
USACO.ECFCivil@usdoj.gov;caseview.ecf@usdoj.gov;megan.ingebrigtsen@usdoj.gov

Katherine A Ross

on behalf of Creditor Office of Natural Resources Revenue katherine.ross@usdoj.gov
USACO.ECFCivil@usdoj.gov;caseview.ecf@usdoj.gov;megan.ingebrigtsen@usdoj.gov

Katherine Guidry Douthitt

on behalf of Creditor Dickson Oil & Gas  L.L.C. kdouthitt@bwor.com

Katherine Guidry Douthitt

on behalf of Creditor C. Bickham Dickson  III kdouthitt@bwor.com

Keith D. Tooley

on behalf of Defendant Sklar Exploration Company  LLC ktooley@wsmtlaw.com

Keith D. Tooley

on behalf of Plaintiff Southeast Alabama Gas District ktooley@wsmtlaw.com

Keith D. Tooley

on behalf of Defendant Baker Hughes Oilfield Operations  Inc. ktooley@wsmtlaw.com

Keith D. Tooley

on behalf of Defendant Kelley Brothers Contractors  Inc. ktooley@wsmtlaw.com

Keith D. Tooley

on behalf of Defendant GE Oil & Gas Pressure Control LP ktooley@wsmtlaw.com

Kelsey Jamie Buechler

on behalf of Creditor Bettye LaCour jamie@kjblawoffice.com  Sharon@kjblawoffice.com

Kelsey Jamie Buechler

on behalf of Creditor Foote Oil and Gas Properties  LLC jamie@kjblawoffice.com, Sharon@kjblawoffice.com

Kelsey Jamie Buechler

on behalf of Creditor Foote Oil & Gas Properties  LLC jamie@kjblawoffice.com, Sharon@kjblawoffice.com

Keri L. Riley

on behalf of Debtor Sklar Exploration Company  LLC klr@kutnerlaw.com, vlm@kutnerlaw.com

Keri L. Riley

on behalf of Defendant Sklar Exploration Company  LLC klr@kutnerlaw.com, vlm@kutnerlaw.com

Keri L. Riley

on behalf of Debtor Sklarco  LLC klr@kutnerlaw.com, vlm@kutnerlaw.com

Keri L. Riley

on behalf of Defendant Sklarco  LLC klr@kutnerlaw.com, vlm@kutnerlaw.com

Kevin S. Neiman

on behalf of Creditor Plains Marketing  L.P. kevin@ksnpc.com

Kevin S. Neiman

on behalf of Creditor Plains Gas Solutions  LLC kevin@ksnpc.com

Kevin S. Neiman

on behalf of Plaintiff Plains Marketing  L.P. kevin@ksnpc.com

Kevin S. Neiman

on behalf of Counter-Defendant Plains Marketing  L.P. kevin@ksnpc.com

Laurie A Spindler

on behalf of Creditor Wood County Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor Gregg County Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor Smith County Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

District/off: 1082-1                          User: admin                          Page 20 of 24
Date Rcvd: Jan 20, 2023                        Form ID: pdf904                      Total Noticed: 563

Laurie A Spindler
on behalf of Creditor Atlanta ISD Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Rusk County Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Linden-Kildate CISD Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Franklin County Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Beckville ISD Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Camp CAD Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Upshur County Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Marion County Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor Frankston ISD Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler
on behalf of Creditor McLeod ISD Dora.Casiano-Perez@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.Salvatierra@lgbs.com;dallas.bankruptcy@lgbs.com

Lee M. Kutner
on behalf of Debtor Sklar Exploration Company  LLC vlm@kutnerlaw.com

Lee M. Kutner
on behalf of Debtor Sklarco  LLC vlm@kutnerlaw.com

Lloyd A. Lim
on behalf of Defendant CSI Compressco Operating  LLC lloyd.lim@keanmiller.com,
rachel.kubanda@keanmiller.com;mack.wilson@keanmiller.com;teresa.miller@keanmiller.com

Lloyd A. Lim
on behalf of Creditor CSI Compressco Operating  LLC lloyd.lim@keanmiller.com,
rachel.kubanda@keanmiller.com;mack.wilson@keanmiller.com;teresa.miller@keanmiller.com

Louis Matthew Grossman
on behalf of Defendant CSI Compressco Operating  LLC louis.grossman@keanmiller.com, kathy.ballard@keanmiller.com

Louis Matthew Grossman
on behalf of Creditor CSI Compressco Operating  LLC louis.grossman@keanmiller.com, kathy.ballard@keanmiller.com

Madison M. Tucker
on behalf of Creditor FPCC USA  Inc. mtucker@joneswalker.com, madison-tucker-7703@ecf.pacerpro.com

Mario A Lamar
on behalf of Creditor NexTier Completion Solutions  Inc. mlamar@allenbrysonlaw.com

Matthew Okin
on behalf of Creditor Kodiak Gas Services  LLC mokin@okinadams.com

Matthew D. Skeen, Jr.
on behalf of Defendant KCS Automation  LLC jrskeen@skeen-skeen.com

Matthew J Ochs
on behalf of Debtor Sklarco  LLC mjochs@hollandhart.com, tldevlin@hollandhart.com

Matthew J Ochs
on behalf of Creditor RAPAD Well Service Co.  Inc. mjochs@hollandhart.com, tldevlin@hollandhart.com

Matthew J Ochs
on behalf of Plaintiff Pruet Production Co. mjochs@hollandhart.com  tldevlin@hollandhart.com

Matthew J Ochs
on behalf of Creditor Pruet Production Co. mjochs@hollandhart.com  tldevlin@hollandhart.com

District/off: 1082-1

Date Rcvd: Jan 20, 2023

User: admin

Form ID: pdf904

Page 21 of 24

Total Noticed: 563

Matthew J Ochs

on behalf of Creditor Pruet Oil Company  LLC mjochs@hollandhart.com, tldevlin@hollandhart

Matthew J Ochs

on behalf of Defendant RAPAD Well Service Co.  Inc. mjochs@hollandhart.com, tldevlin@hollandhart.com

Megan M. Adeyemo

on behalf of Defendant Planning Thru Completion  LLC madeyemo@gordonrees.com, asoto@grsm.com

Megan M. Adeyemo

on behalf of Defendant Scientific Drilling International  Inc. madeyemo@gordonrees.com, asoto@grsm.com

Michael Niles

on behalf of Creditor Fletcher Petroleum Company  LLC mniles@bergersingerman.com,
efile@bergersingerman.com;efile@ecf.inforuptcy.com

Michael Niles

on behalf of Creditor Fletcher Petroleum Corp. mniles@bergersingerman.com
efile@bergersingerman.com;efile@ecf.inforuptcy.com

Michael Niles

on behalf of Creditor Fletcher Exploration  LLC mniles@bergersingerman.com,
efile@bergersingerman.com;efile@ecf.inforuptcy.com

Michael Schuster

on behalf of Interested Party Louisiana Tower Operating LLC schusterm@ballardspahr.com
henningc@ballardspahr.com;LitDocket_West@ballardspahr.com

Michael D Rubenstein

on behalf of Interested Party BP America Production Company mdrubenstein@liskow.com

Michael D Rubenstein

on behalf of Interested Party BPX Properties (NA) LP mdrubenstein@liskow.com

Michael J. Guyerson

on behalf of Creditor Estate of Pamela Page  Deceased , Gabriel@kjblawoffice.com

Michael J. Guyerson

on behalf of Creditor Barbara P Lawrence mike@kjblawoffice.com  Gabriel@kjblawoffice.com

Michael J. Pankow

on behalf of Debtor Sklarco  LLC mpankow@bhfs.com, sgrisham@bhfs.com,theld@bhfs.com

Mitchell E Ayer

on behalf of Defendant Gravity Oilfield Services  LLC mayer@dorelaw.com, chymel@dorelaw.com;csmith@dorelaw.com

P. Matthew Cox

on behalf of Creditor Ally Bank pmc@scmlaw.com  mw@scmlaw.com

Patrick R. Akers

on behalf of Interested Party KHCD Properties  LLC patrick.akers@moyewhite.com,
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Patrick R. Akers

on behalf of Defendant Northstar Drillstem Testers  Inc. patrick.akers@moyewhite.com,
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Patrick R. Akers

on behalf of Interested Party Denzil Blount Charitable Remainder Trust patrick.akers@moyewhite.com
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Paul Moss

on behalf of U.S. Trustee US Trustee Paul.Moss@usdoj.gov

Paul James Hammer

on behalf of Defendant R & R Rentals & Hot Shot  Inc. phammer@bn-lawyers.com

Paul James Hammer

on behalf of Defendant Steel Service Oilfield Tubular  Inc. phammer@bn-lawyers.com

R. J. Shannon

on behalf of Defendant Capstar Drilling  Inc. rshannon@shannonpllc.com

Robert Lantz

on behalf of Creditor Roosth 806  LTD. rlantz@clmatty.com, lmarcell@clmatty.com

Robert Padjen

on behalf of Creditor Colorado Department of Law Robert.padjen@coag.gov  deanna.westfall@coag.gov

Robert L Paddock

on behalf of Creditor Harvest Gas Management  LLC rpaddock@buckkeenan.com, myers@buckkeenan.com

Robert L Paddock

District/off: 1082-1                                    User: admin                                    Page 22 of 24
Date Rcvd: Jan 20, 2023                          Form ID: pdf904                          Total Noticed: 563

on behalf of Creditor GCREW Properties  LLC rpaddock@buckkeenan.com, myers@buckkeenan.com

Robert L Paddock

on behalf of Creditor Strago Petroleum Corporation rpaddock@buckkeenan.com  myers@buckkeenan.com

Robert L Paddock

on behalf of Creditor Gateway Exploration  LLC rpaddock@buckkeenan.com, myers@buckkeenan.com

Robert L Paddock

on behalf of Creditor Meritage Energy Ltd rpaddock@buckkeenan.com  myers@buckkeenan.com

Ryan Lorenz

on behalf of Creditor Juno Financial LLC RLorenz@ClarkHill.com

Ryan Seidemann

on behalf of Creditor State of Louisiana  Depatment of Natural Resources, Office of Mineral Resources
seidemannr@ag.louisiana.gov

Ryco Exploration, LLC.

rsmith.ryco@att.net

Shay L. Denning

on behalf of Creditor Tauber Exploration & Production Company sdenning@axishealthsystem.org

Shay L. Denning

on behalf of Creditor I & L Miss I  LP sdenning@axishealthsystem.org

Shay L. Denning

on behalf of Creditor CTM 2005  Ltd. sdenning@axishealthsystem.org

Shay L. Denning

on behalf of Creditor Pickens Financial Group  LLC sdenning@axishealthsystem.org

Stephen K. Lecholop, II

on behalf of Creditor McCombs Exploration  LLC slecholop@rpsalaw.com, dtrevino@rpsalaw.com;ddoonkeen@rpsalaw.com

Stephen K. Lecholop, II

on behalf of Creditor McCombs Energy  Ltd. slecholop@rpsalaw.com, dtrevino@rpsalaw.com;ddoonkeen@rpsalaw.com

Stephen T Loden

on behalf of Plaintiff Thomas M. Kim sloden@diamondmccarthy.com

Stephen T Loden

on behalf of Interested Party Thomas M. Kim sloden@diamondmccarthy.com

Stephen T Loden

on behalf of Defendant Thomas Kim  Trustee of the Sklar Creditors Trust sloden@diamondmccarthy.com

Stephen W. Sather

on behalf of Defendant Steel Service Oilfield Tubular  Inc. ssather@bn-lawyers.com, lbagley@bn-lawyers.com

Stephen W. Sather

on behalf of Defendant R & R Rentals & Hot Shot  Inc. ssather@bn-lawyers.com, lbagley@bn-lawyers.com

Steven T Mulligan

on behalf of Defendant GE Oil & Gas Pressure Control LP smulligan@cp2law.com
jcampbell@cp2law.com;smulligan_66544@ecf.courtdrive.com

Steven T Mulligan

on behalf of Defendant Baker Hughes Company f/k/a Baker Hughes a GE company smulligan@cp2law.com
jcampbell@cp2law.com;smulligan_66544@ecf.courtdrive.com

Steven T Mulligan

on behalf of Defendant Baker Hughes Oilfield Operations LLC smulligan@cp2law.com
jcampbell@cp2law.com;smulligan_66544@ecf.courtdrive.com

Theodore J. Hartl

on behalf of Interested Party Louisiana Tower Operating LLC hartlt@ballardspahr.com  blessingb@ballardspahr.com

Thomas H Shipps

on behalf of Creditor Rudman Partnership tshipps@mbssllp.com

Thomas H Shipps

on behalf of Creditor MER Energy  LTD tshipps@mbssllp.com

Thomas H Shipps

on behalf of Creditor I & L Miss I  LP tshipps@mbssllp.com

Thomas H Shipps

on behalf of Creditor The Rudman Partnership tshipps@mbssllp.com

Thomas H Shipps

on behalf of Creditor CTM 2005  Ltd. tshipps@mbssllp.com

Thomas H Shipps
on behalf of Creditor MR Oil & Gas  LLC tshipps@mbssllp.com

Thomas H Shipps
on behalf of Plaintiff The Rudman Partnership tshipps@mbssllp.com

Timothy Aaron Million
on behalf of Defendant Weatherford US  LP tim.million@huschblackwell.com

Timothy C. Mohan
on behalf of Cross Defendant GE Oil & Gas Pressure Control LP tmohan@foley.com  tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Defendant Baker Hughes Oilfield Operations  Inc. tmohan@foley.com, tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Creditor Baker Hughes Holdings  LLC FKA Baker Hughes, a GE Company LLC tmohan@foley.com,
tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Cross Defendant Kelley Brothers Contractors  Inc. tmohan@foley.com, tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Defendant Kelley Brothers Contractors  Inc. tmohan@foley.com, tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Creditor Lufkin Industries  LLC tmohan@foley.com, tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Defendant GE Oil & Gas Pressure Control LP tmohan@foley.com  tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Creditor Baker Petrolite LLC tmohan@foley.com  tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Creditor GE Oil & Gas Pressure Control US tmohan@foley.com  tim.mohan4@gmail.com

Timothy C. Mohan
on behalf of Creditor Baker Hughes Oilfield Operations LLC tmohan@foley.com  tim.mohan4@gmail.com

Timothy M. Swanson
on behalf of Interested Party Denzil Blount Charitable Remainder Trust tim.swanson@moyewhite.com
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy M. Swanson
on behalf of Creditor Kudzo Oil Properties  LLC tim.swanson@moyewhite.com,
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy M. Swanson
on behalf of Creditor Apple River Investments  LLC tim.swanson@moyewhite.com,
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy M. Swanson
on behalf of Creditor Alabama Oil & Gas  LLC tim.swanson@moyewhite.com,
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy M. Swanson
on behalf of Creditor Kudzu Oil Properties  LLC tim.swanson@moyewhite.com,
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy M. Swanson
on behalf of Creditor Ad Hoc Committee of Working Interest Holders of Sklar Exploration Company  LLC and Sklarco, LLC
tim.swanson@moyewhite.com, rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy M. Swanson
on behalf of Creditor Alabama Oil Company tim.swanson@moyewhite.com
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy M. Swanson
on behalf of Interested Party KHCD Properties  LLC tim.swanson@moyewhite.com,
rachael.cotner@moyewhite.com;stephanie.macdonald@moyewhite.com

Timothy Michael Riley
on behalf of Attorney Hopping Green & Sams triley@deanmead.com

Troy L Hales, II
on behalf of Defendant Ulterra Drilling Technologies  LP thales@bellnunnally.com, nsummerville@bellnunnally.com

Troy L Hales, II
on behalf of Counter-Claimant Ulterra Drilling Technologies  LP thales@bellnunnally.com, nsummerville@bellnunnally.com

Troy L Hales, II
on behalf of Creditor Ulterra Drilling Technologies  LP thales@bellnunnally.com, nsummerville@bellnunnally.com

District/off: 1082-1
Date Rcvd: Jan 20, 2023

User: admin
Form ID: pdf904

Page 24 of 24
Total Noticed: 563

Tyler Lee Weidlich

on behalf of Creditor Pro-Tek Field Services  LLC tweidlich@bwenergylaw.com, efile@bwenergylaw.com

Tyler Lee Weidlich

on behalf of Creditor Pioneer Wireline Services  LLC tweidlich@bwenergylaw.com, efile@bwenergylaw.com

US Trustee

USTPRegion19.DV.ECF@usdoj.gov

TOTAL: 243

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| SKLAR EXPLORATION COMPANY, LLC | ) | Case No. 20-12377-EEB |
| EIN: 72-1417930 | ) | |
| | ) | Chapter 11 |
| Debtor-in-Possession. | ) | |
| | ) | |
| | ) | |
| IN RE: | ) | |
| | ) | |
| SKLARCO, LLC | ) | Case No. 20-12380-EEB |
| EIN: 72-1425432 | ) | |
| | ) | Chapter 11 |
| | ) | |
| | ) | |
| Debtor-in-Possession. | ) | |
| | ) | |

**ORDER GRANTING
KHCD PROPERTIES, LLC AND C. DENZIL BLOUNT CHARITABLE REMAINDER
TRUST'S MOTION TO LIFT ANY REMAINING STAY OF PROCEEDINGS**

KHCD Properties, LLC and C. Denzil Blount Charitable Remainder Trust (together, "**Movant**") has filed herein a motion for relief from stay to prosecute Case No. C-1609212 before the 26th Judicial District Court in and for Bossier Parish, Louisiana.

The Court, being duly advised, and any objections having been resolved, withdrawn, or overruled, hereby orders that the relief sought by the motion should be granted, and Movant is hereby granted relief from stay in order to proceed to take possession of, by way of the appointment of a receiver and otherwise, and to foreclose on the collateral above described, or if applicable, to proceed with the above described litigation (but not to seek to enforce any judgment Movant may obtain against the debtor personally or the debtor's post-petition property).

The Court further orders that the 14-day stay under F.R.B.P. 4001(a)(3) is waived.

Dated: this 20th day of January, 2023.           BY THE COURT:

Elizabeth E. Brown
United States Bankruptcy Judge

4895-0058-2470.v1